## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------------- x

In re:                                              :    Chapter 11
                                                    :
CHAPARRAL ENERGY, INC., et al.,                     :    Case No. 16-11144 (LSS)
                                                    :
        Debtors.[1]                           :    Joint Administration Pending
                                                    :

------------------------------------------------------------- x

## NOTICE OF FILING OF CREDITOR MATRIX

PLEASE TAKE NOTICE that the above-captioned debtors and debtors in

possession have today filed the attached Creditor Matrix with the United States Bankruptcy

Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.

---

[1]      The Debtors in these cases, along with the last four digits (or five digits, in cases in which multiple Debtors have the same last four digits) of each Debtor's federal tax identification number, are: CEI Acquisition, L.L.C. (1817); CEI Pipeline, L.L.C. (6877); Chaparral Biofuels, L.L.C. (1066); Chaparral CO2, L.L.C. (1656); Chaparral Energy, Inc. (90941); Chaparral Energy, L.L.C. (20941); Chaparral Exploration, L.L.C. (1968); Chaparral Real Estate, L.L.C. (1655); Chaparral Resources, L.L.C. (1710); Green Country Supply, Inc. (2723); and Roadrunner Drilling, L.L.C. (2399).  The Debtors' address is 701 Cedar Lake Blvd., Oklahoma City, OK 73114.

Dated:    May 10, 2016
        Wilmington, Delaware

                    */s/ Joseph C. Barsalona II*

Mark D. Collins (No. 2981)
John H. Knight (No. 3848)
Joseph C. Barsalona II (No. 6102)
Brendan J. Schlauch (No. 6115)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King St.
Wilmington, Delaware 19801
Telephone: 302-651-7700
Fax: 302-651-7701
E-mail: collins@rlf.com
       knight@rlf.com
       barsalona@rlf.com
       schlauch@rlf.com

- and -

Richard A. Levy
Keith A. Simon
David F. McElhoe
LATHAM & WATKINS LLP
885 Third Avenue
New York, New York 10022-4834
Telephone:  212-906-1200
Fax:  212-751-4864
Email: richard.levy@lw.com
       keith.simon@lw.com
       david.mcelhoe@lw.com

*Proposed Counsel for Debtors and
Debtors in Possession*

- 2 -

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 06 RANCH LLC | | P O BOX 509 | | | WOODWARD | OK | 73802 | |
| 101 ENERGY CORPORATION | | 105 N HUDSON AVENUE | SUITE 850 | | OKLAHOMA CITY | OK | 73102-4803 | |
| 1350 LLC | | PO BOX 125 | | | OKLAHOMA CITY | OK | 73101-0125 | |
| 1-40 WESTERN DEVELOPEMENT | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| 152 HAJOCA TULSA | | 5154 SOUTH 110TH EAST AVE | | | TULSA | OK | 74146-5818 | |
| 183 DISPOSAL LLC | | 1401 PARK AVENUE | | | CLINTON | OK | 73601 | |
| 183 DISPOSAL LLC | | 201 REDFORK | | | CLINTON | OK | 73601 | |
| 1946 HOLDINGS LLC | | 4209 EAST PARKER ROAD | | | PARKER | TX | 75002 | |
| 1994 GARLAND PARKER REV LIVING TR | | 1512 S RENO | | | EL RENO | OK | 73036 | |
| 1995 INCOME PROG. LIMITED LIABILITY | | 475 17TH STREET STE 1390 | | | DENVER | CO | 80202 | |
| 2 HOT SHOTS LLC | | 9121 SW 26TH | | | OKLAHOMA CITY | OK | 73128 | |
| 2 IS ENTERPRISES LLC | | P O BOX 3307 | | | TULSA | OK | 74101 | |
| 2010 CORNERSTONE PARTNERS LLC | | PO BOX 670425 | | | DALLAS | TX | 75367 | |
| 2012 VERA F WYATT REVOCABLE TRUST | | ANDREW ASTON HAWKINS, TRUSTEE | 2116 PARAMOUNT AVENUE | | AUSTIN | TX | 78704 | |
| 2013 REGION VI MEETING FUND | | 9914 N HOBART RD | | | CARRIER | OK | 73727 | |
| 2013 ROBERT & SUSAN WALKER ALLEN | | REVOCABLE FAMILY TRUST DTD 7/3/13 | ROBERT W & SUSAN WALKER ALLEN TRUSTEES | 576 SILEX ROAD | DOVER | AR | 72837 | |
| 21 FARMS | | PO BOX 798 | | | PERRYTON | TX | 79070 | |
| 25274 ALA, LTD | | 580 HORNSBY STREET SUITE 210 | | | VANCOUVER | BC | V6C3B6 | Canada |
| 28 19 INC | | C/O GENE WARR | 7300 COMANCHE | | OKLA CITY | OK | 73132 | |
| 2-A FARMS LLC | | PO BOX 488 | | | WELEETKA | OK | 74880 | |
| 2-D TRAILER SALES LLC | | 120 GARY BLVD | | | CLINTON | OK | 73601 | |
| 2-RIVERS ROYALTY LLC | | P O BOX 1850 | | | PALESTINE | TX | 75802 | |
| 2WOOD OIL & GAS LLC | | A TEXAS LIMITED LIABILITY CO | P O BOX 99130 | | LUBBOCK | TX | 79499 | |
| 3 & 1 OPERATING INC | | PO BOX 108 | | | SINGER | LA | 70660 | |
| 3 S SERVICES LLC | | PO BOX 248 | | | CARRIZO SPRINGS | TX | 78834 | |
| 3 W VENTURES LLC (NPRI) | | 10026-A SOUTH MINGO ROAD #313 | | | TULSA | OK | 74133-5700 | |
| 312 CORPORATION | | 501 BANDERA | | | MIDLAND | TX | 79707 | |
| 3CHEM LLC | | PO BOX 1031 | | | BISMARCK | ND | 58502-1031 | |
| 3D FARM & RANCH LLC | | 9417 SOUTH FRANCIS | | | MUSTANG | OK | 73064 | |
| 3D FARMS & MACHINE LLC | | 1600 LOOMIS RD | | | WEATHERFORD | OK | 73096 | |
| 3D MARTINS CONSTRUCTION | | 1044 CONTINENTAL RD | | | RATLIFF CITY | OK | 73481 | |
| 3D OUTDOOR SERVICES | | PO BOX 37 | | | AMES | OK | 73718 | |
| 3D OUTDOOR SERVICES | | RR 1 BOX 24A | | | MENO | OK | 73760 | |
| 3-DOS GLOBAL ENERGY LLC | | 6580 OX ROAD | | | FAIRFAX STATION | VA | 22039 | |
| 3G MANIFOLD LLC | | 3406 S HWY 6 | | | ELK CITY | OK | 73644 | |
| 3K & M ROYALTY JOINT VENTURE | | 5151 SAN FELIPE, #2325 | | | HOUSTON | TX | 77056 | |
| 3LW LLC | | 700 ROARING SPRINGS ROAD | | | FORT WORTH | TX | 76114 | |
| 3MS FAMILY, L.P. | | 4334 NORTHWEST EXPRESSWAY | SUITE 185 | | OKLAHOMA CITY | OK | 73116 | |
| 3RD ALLIANCE (QUICK LUBE) | | PO BOX 531 | | | BOOKER | TX | 79005 | |
| 412 DOZER SERVICE INC | | PO BOX 159 | | | RINGWOOD | OK | 73768 | |
| 448 SUPPLY INC | | PO BOX 1274 | | | GIDDINGS | TX | 78942 | |
| 4B PROPERTIES LLC | | 300 COUNTRY CLUB DRIVE | | | HOLDENVILLE | OK | 74848 | |
| 4-C HOT OIL SERVICE LLC | | PO BOX 787 | | | PERRYTON | TX | 79070 | |
| 4IMPRINT | | 25303 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 4JLJ INC | | PO BOX 10411 | | | CORPUS CHRISTI | TX | 78460-0411 | |
| 4K SPOOLING & BANDING | | 1740 SE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |
| 4K SPOOLING & BANDING | | 2114 SE WASHINGTON BLVD | SUITE 104 | | BARTLESVILLE | OK | 74006 | |
| 55 SERVICES LTD | | 113 CORPORATE DR | | | MIDLAND | TX | 79705 | |
| 5J OILFIELD SERVICES LLC | | 4090 N US HWY 79 | | | PALESTINE | TX | 75801 | |
| 5J OILFIELD SERVICES LLC | | PO BOX 95225 | | | GRAPEVINE | TX | 76099-9752 | |
| 5ROSS LP | | PO BOX 645 | | | SONORA | TX | 76950 | |
| 5W OILFIELD CONSTRUCTION LLC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 6 OCCIDENTAL PERMIAN - CO 999275-6 | JOINT INTEREST DEPARTMENT | LOCKBOX 277120 | | | ATLANTA | GA | 30384-7120 | |
| 608 CEDAR LLC | C/O BRIAN BUSBY | 708 CEDAR STREET | | | PERRY | OK | 73077 | |
| 7B ROUSTABOUT LLC | | PO BOX 485 | | | PERRYTON | TX | 79070 | |
| 7B ROUSTABOUT LLC | | PO BOX 731 | | | PERRYTON | TX | 79070 | |
| 88 PETROLEUM COMPANY INC | | P O BOX 1961 | | | COLLEYVILLE | TX | 76034-1961 | |
| 8801 INVESTMENTS CO LLC | | PO BOX 701288 | | | TULSA | OK | 74170 | |
| A & A PIPE | | PO BOX 442 | | | CUSHING | OK | 74023 | |
| A & A TANK TRUCK CO | | PO BOX 722588 | | | NORMAN | OK | 73070 | |
| A & A TANK TRUCK CO | | PO BOX 732331 | | | DALLAS | TX | 75373-2331 | |
| A & B ELECTRIC INC | | 117 W 4TH | | | CHANDLER | OK | 74834 | |
| A & B VALVE AND PIPING SYSTEMS LLC | | PO BOX 677428 | | | DALLAS | TX | 75267-7428 | |
| A & B WELL SERVICE INC | | P O BOX 50591 | | | AMARILLO | TX | 79159-0591 | |
| A & L VALVE AND FITTING LP | | PO BOX 750276 | | | HOUSTON | TX | 77275-0276 | |
| A M CHURCH OF CHRIST | | OF COLLEGE STATION TEXAS | 2475 EARL RUDDER FRWY S | | COLLEGE STATION | TX | 77845 | |
| A A & KATHRYN L MEYERHOFF TRUST | | KATHRYN L MEYERHOFF TRUSTEE | 3800 W 71ST ST APT 1107 | | TULSA | OK | 74132 | |
| A A MINERALS LLC | | PO BOX 3357 | | | ENGLEWOOD | CO | 80155 | |
| A A SEELIGSON JR CO | | 808 TRAVIS STREET | SUITE 2200 | | HOUSTON | TX | 77002 | |
| A A SEELIGSON JR MARITAL TRUST A | | LINDA NIXON SEELIGSON TTEE | 808 TRAVIS ST STE 2200 | | HOUSTON | TX | 77002 | |
| A B MENASCO | | 1501 W DIVISION | | | ARLINGTON | TX | 76012 | |
| A B SMITH | | 110 E LAKEVIEW ROAD | | | STILLWATER | OK | 74075 | |
| A BETTER BLOOM EDMOND FLOWER SHOP | | 416 S BROADWAY | | | EDMOND | OK | 73034 | |
| A BLOOM ABOVE THE REST LLC | | 416 S BROADWAY | | | EDMOND | OK | 73034 | |
| A BOB SUMPTER | | ROUTE 2 BOX 343 | | | LAVERNE | OK | 73848 | |
| A C BOWLES | | P O BOX 223 | | | ANTLERS | OK | 74523-0223 | |
| A C D OILFIELD SERVICE LLC | | PO BOX 553 | | | LOVINGTON | NM | 88260 | |
| A C ENERGY LLC | | PO BOX 233 | | | ODESSA | TX | 79760 | |
| A C EXPLORATION LLC | | 952 ECHO LANE | SUITE 390 | | HOUSTON | TX | 77024 | |
| A C WALTERS REVOCABLE TRUST | | GALA HARPER TRUSTEE | 2439 COUNTY STREET 2872 | | CHICKASHA | OK | 73018 | |
| A D & PAULETTE GHINAUDO | | PO BOX K | | | SANTA FE | TX | 77510 | |
| A D ADCOCK ROYALTY CO | | P O BOX 1055 | | | OKMULGEE | OK | 74447 | |
| A D CLARK III | | 3717 WOODS BLVD | | | TYLER | TX | 75707 | |
| A D WEATHERLY FAMILY TRUST | | A D WEATHERLY TRUSTEE | 1500 LAMAR STREET | | AMARILLO | TX | 79102-2318 | |
| A DEANE JOYCE DECD | | BOX 78 | | | WALL | SD | 57790 | |
| A DUTTON KENNEDY III | | PO BOX 1350 | | | OCEAN CITY | NJ | 08226-7350 | |
| A E BASINGER JR | | PO BOX 5011 | | | BARTLESVILLE | OK | 74005-5011 | |
| A E DEVERS JR & ALTA FAYE DEVERS | | HC 3 BOX 89 | | | BEAVER | OK | 73932 | |
| A E EWELL INVESTMENT CO | | P O BOX 27 | | | ARDMORE | OK | 73402 | |
| A E MARTIN | | P O BOX 580 | | | OKLAHOMA CITY | OK | 73101-0580 | |
| A F WHATLEY CONSTRUCTION | | 11950 HWY 43 | | | BIVINS | TX | 75555 | |
| A FRANK KUBICA TRUST DTD 12/24/69 | | A FRANK KUBICA TRUSTEE | 512 HIGHLANDS DR | | KERRVILLE | TX | 78028 | |
| A G S LIMITED PARTNERSHIP | | PO BOX 22084 | | | DENVER | CO | 80220 | |
| A GUY & AUDREY M MILLER | | 123 W PORTAL ROAD | | | SAN SIMON | AZ | 85632 | |
| A H COWARD | | C/O H.E. PELTON | P.O. BOX 1853 | | FORT WORTH | TX | 76101 | |
| A H KARCHMER | | C/O INTERNATION PIPE & SUPPLY | 3300 ALVMA VALLEY DRIVE | | OKLAHOMA CITY | OK | 73120 | |
| A H PROGRAM | | AMERADA HESS CORPORATION | P. O. BOX 910834 | | DALLAS | TX | 75391-0384 | |
| A H SHARAWAY | | PO BOX 729 | | | TERRELL | TX | 75160 | |
| A J BOYETT & RUTH SANTOS BOYETT | | 109 LULA ST | | | LOGANSPORT | LA | 71049 | |
| A J PADON | | 822 LAMONTE LANE | | | HOUSTON | TX | 77018 | |
| A L ATTAWAY | | 4537 BEVERLY | | | DALLAS | TX | 75205 | |
| A L HAM FAMILY REVOCABLE TRUST | | SUZANN K & A L HAM TTEES | 5844 S 68TH EAST AVENUE | | TULSA | OK | 74145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A L THALMAN | | PO BOX 900 | | | NEWCASTLE | OK | 73065 | |
| A L THALMAN PETROLEUM GEOLOGIST LLC | | 2322 TWIN CREEK LANE | PO BOX 900 | | NEWCASTLE | OK | 73065 | |
| A L THURMOND JR REVOCABLE TR | | RT 1 BOX 62B | | | CHEYENNE | OK | 73628 | |
| A M B IRREVOCABLE TRUST | | GREGG & CINDY BYRAM TTES | 4303 COVINGTON WAY | | NORMAN | OK | 73072-2315 | |
| A M COTTON TRUST | | ALLISON M COTTON TRUSTEE | 2738 E 39TH PL | | TULSA | OK | 74105 | |
| A M LEMONS DECD | | 721 E JIM HOGG AVENUE | | | HARLINGEN | TX | 78550 | |
| A M MCCORMACK | | RT 2 BOX 552-1 | | | BROKEN BOW | OK | 74728 | |
| A M ROUTH | | 16220 ROCKIES RUN SUMMITT | | | AUSTIN | TX | 78738 | |
| A M SCOTT III | | 1650 W VIRGINIA ST SUITE 102 | | | MCKINNEY | TX | 75069 | |
| A M SHEKLETON | | C/O REGISTRY OF DISTRICT COURT OF KAY CO | 201 S MAIN ST | | NEWKIRK | OK | 74647 | |
| A MICHAEL MONROE (NPRI) | | 12609 DESSAU RD - LOT 357 | | | AUSTIN | TX | 78754 | |
| A N HENDRICKSON TRUST | BANK OF AMERICA TRUSTEE | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| A O SATERDAL | | 7565 EAST EASTER LANE | | | CENTENNIAL | CO | 80112 | |
| A OIL FIELD SUPPLY LLC | | PO BOX 490 | | | LAVERNE | OK | 73848 | |
| A P WILLIAMS | | 3442 NEVADA STREET | | | EUREKA | CA | 95503-4930 | |
| A PAUL CLARK III | | 2101 MIRAMAR | | | WICHITA FALLS | TX | 76308 | |
| A PHILBIN HEIRS | | JOHN A PHILBIN TTEE | 1213 WESTCHESTER DR 705 | | OKLAHOMA CITY | OK | 73114 | |
| A R DEFOOR | | 117 N METZLETEIN ROAD | | | BILLINGS | MO | 65610 | |
| A R ENOCHS | | P O BOX 1137 | | | ELDORADO | TX | 76936 | |
| A RENTAL COMPANY | | PO BOX 228 | | | WEATHERFORD | OK | 73096 | |
| A SCHUMAN TRUST | | MARC & DANIEL P SCHUMAN CO-TRUSTEES | 10627 PICTURED ROCKS DRIVE | | PEYTON | CO | 80831 | |
| A SCOTT BOLLENBACH | | 20783 N. 2830 RD | | | KINGFISHER | OK | 73750 | |
| A T SIPES | | 350 PEARL ST | | | DENVER | CO | 80203 | |
| A V ROLLINS 9 LLC | | P O BOX 592 | | | NOBLE | OK | 73068 | |
| A WILLIAM BRACKETT | | 4000 WEST 5TH STREET | | | FORT WORTH | TX | 76107 | |
| A WILSON MUSSELMAN FAMILY TRUST | | SHIRLEY B MUSSELMAN, SUCCESSOR TRUSTEE | 2410 CIRCLE DRIVE | | BARTLESVILLE | OK | 74006 | |
| A Y GUNTER III | | 225 JAGOE | | | DENTON | TX | 76201 | |
| A&H DRILLING CONSULTANTS LLC | ATTN ROGER LOVE | 1101 BUTTERNUT ST | | | ABILENE | TX | 79602 | |
| A&S OPERATING INC | | PO BOX 702468 | | | TULSA | OK | 74170-2468 | |
| A. BEN EWELL, JR. | | 410 W. FALLBROOK AVE., SUITE 102 | | | FRESNO | CA | 93711 | |
| A. D. KELSO | | 5032 OAK SHADOWS | | | HOUSTON | TX | 77091 | |
| A. DALE COSTNER | | 1031 SE 56TH AVE | | | PORTLAND | OR | 97215 | |
| A. H. PAYNE | | 6511 GENSTAR | | | DALLAS | TX | 75252 | |
| A. WILLIAM RUTTER TRUST | | A.W. RUTTER JR., AG ENGBERG, CF | KALTEBERG, TRUSTEES | P.O. BOX 3186 | MIDLAND | TX | 79702 | |
| A.B. POTTER, IRREV TRUST (NPI) | | M L COLIN & M POTTER-GOLDSTEIN, CO TSTES | PO BOX 8780 | | SANTA FE | NM | 87504 | |
| A.E. BALFOUR | | ROUTE 2 BOX 67A | | | VICI | OK | 73859 | |
| A+ GLASS | | PO BOX 447 | | | PERRY | OK | 73077 | |
| A-1 FREEMAN | | 11517 BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| A-1 PORTA PRIVY | | PO BOX 1094 | | | GAINESVILLE | TX | 76241-1094 | |
| A-1 POWER TONGS | | PO BOX 1107 | | | BRISTOW | OK | 74010 | |
| A-1 SIGN ENGRAVERS, INC. | | PO BOX 2641 | | | MIDLAND | TX | 79702 | |
| A1-NORMS PORTABLES | | PO BOX 2411 | | | ROCKPORT | TX | 78381 | |
| A2D TECHNOLOGIES INC | | PO BOX 203086 | | | DALLAS | TX | 75320 | |
| AAA BUTANE GAS COMPANY | | PO BOX 261029 | | | CORPUS CHRISTI | TX | 78426 | |
| AAA FIBERGLASS REPAIR LLC | | 10519 S SUNNYLANE ROAD | | | OKLAHOMA CITY | OK | 73160 | |
| AAA TESTERS INC | | P O BOX 807 | | | BIG LAKE | TX | 76932 | |
| AAA WELL SERVICE LLC | | PO BOX 33 | | | MILLSAP | TX | 76066 | |
| AARDVARK OIL COMPANY | | 4926 CRESTLINE RD | | | FT. WORTH | TX | 76107-3710 | |
| AARON BRATCHER | | 1547 CR 1600 | | | MARLOW | OK | 73055 | |
| AARON CHEVES | BIG AS WELDING | PO BOX 145 | | | PAWHUSKA | OK | 74056 | |
| AARON EUGENE VASICEK | | 1555 N BANNER ROAD | | | EL RENO | OK | 73036 | |
| AARON FAUCHIER | | 3116 24TH AVE SE | | | NORMAN | OK | 73071 | |
| AARON HARRIS | | 2820 HIWAY WEST | | | BASTROP | TX | 78602 | |
| AARON HART | | 3090 CASTLE CREEK DRIVE | | | NEWCASTLE | OK | 73065 | |
| AARON L MCDONALD | | 1400 SHALAMAR ROAD | | | EDMOND | OK | 73013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARON N & PEGGIAN COMBS HWJT | | RR 1 BOX 12 | | | TURPIN | OK | 73950 | |
| AARON OR PEGGY SELBER OIL CO LP | | REGIONS TOWER | 333 TEXAS STREET SUITE 1250 | | SHREVEPORT | LA | 71101 | |
| AARON PARKHILL | | 208 GARGANTUA | | | CLAWSON | MI | 48017 | |
| AARON PETERS | | 1413 N GREENWAY DR | | | OKLAHOMA CITY | OK | 73127 | |
| AARON PHILLIPS & AMY PHILLIPS | | P O BOX 667 | | | CHILICOTHE | TX | 79225 | |
| AARON R CAPPS | | 33200 WOLVERINE ROAD | | | MCLOUD | OK | 74851 | |
| AARON SELBER JR | | 333 TEXAS STREET, SUITE 1250 | | | SHREVEPORT | LA | 71101 | |
| Aaron, Robert | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ABB INC | | 4443 TFL-PARTS 5140 | PO BOX 88868 | | CHICAGO | IL | 60695-1668 | |
| ABB INC | | 555 DEL REY AVENUE | | | SUNNYVALE | CA | 94085 | |
| ABB INC | | PO BOX 88868 | | | CHICAGO | IL | 60695-1668 | |
| ABBEY POPE | | 4126 TUCSON DR | | | AMARILLO | TX | 79109-5531 | |
| ABBIE J BURTON FBO LAURA GUNN, | NANCY LLACUNA, SUSAN JONES, MARK LUMBARD AND LYNN LUMBARD | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| ABBIE J BURTON FBO TRAVIS | GETZENDANER AND SHELBY FIELD | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| ABBIE J BURTON TRUST FBO J B CHARNO | | COMM BK RAYMORE SUCC TRST | P O BOX 200 | 801 WEST FOXWOOD DRIVE | RAYMORE | MO | 64083-0200 | |
| ABBIE J BURTON TRUST FBO WILDA B | | DUNNICLIFFE | COMMUNITY BANK OF RAYMORE, TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| ABBOTT BROS RAT HOLE SERVICE CO | | PO BOX 305 | | | HOBBS | NM | 88241-0305 | |
| Abbott, Jason | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ABBY PRIZER WHITTINGTON | | 1600 ABRAMS ROAD APT. 12 | | | DALLAS | TX | 75214 | |
| ABC DRIVESHAFT | | 665 12 AVE NW | | | ARDMORE | OK | 73401 | |
| ABC ENERGY COMPANY LLC | | 2924 WOODLAND CREEK DRIVE | | | EDMOND | OK | 73034 | |
| ABC OIL & GAS PROPERTIES | | DARLEEN COCKBURN | 3208 BOYD AVENUE | | MIDLAND | TX | 79705 | |
| ABC RENTAL TOOL CO | | DRAWER # 1618 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| Abdelkader, Mouna | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ABE CARMEL | | C/O FEIT & AHRENS | 4550 NORTH PARK AVENUE #512 | | CHEVY CHASE | MD | 20815 | |
| ABE WILSON LANDRY | | 214 FOUR POINT DRIVE | | | RACELAND | LA | 70394 | |
| Abel, Richard D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ABELL HANGER FOUNDATION | | P O BOX 430 | | | MIDLAND | TX | 79702-0430 | |
| ABH BAXTER LP | | PO BOX 1649 | | | AUSTIN | TX | 78767 | |
| ABIGAEL L BLUMENTRITT | | PO BOX 12844 | | | AUSTIN | TX | 78711-2844 | |
| ABIGAIL CHANCE THOMASON | | RT 2 BOX 429 | | | LEXINGTON | TX | 78947 | |
| ABIGAIL L D BOLAY | | 3629 NW 68TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| ABIGAIL MAREE CABANISS | | 2669 NW 7TH STREET | | | NEWCASTLE | OK | 73605 | |
| ABILENE ENVIRONMENTAL LANDFILL | | PO BOX 3252 | | | ABILENE | TX | 79604-3252 | |
| ABJ OIL COMPANY LTD | | P O BOX 80735 | | | PHOENIX | AZ | 85060 | |
| ABO PETROLEUM CORPORATION | | 105 SOUTH FOURTH STREET | | | ARTESIA | NM | 88210 | |
| ABPS ENERGY INC | | P O BOX 1658 | | | CHICKASHA | OK | 73023-1658 | |
| ABRAHAM OIL & GAS LTD | | P O BOX 36 | | | CANADIAN | TX | 79014 | |
| ABRAHAM TUMAROFF | | 2511 MYRTLE STREET | | | MONROE | LA | 71021 | |
| ABRAXAS PETROLEUM CORP | | PO BOX 678473 | | | DALLAS | TX | 75267-8473 | |
| ABRAXAS PETROLEUM CORP | MAILCODE 5051 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| ABRAXAS Z BAKER | | 6256 E LOVERS LANE | | | DALLAS | TX | 75214 | |
| AC ROWLAND | | 1702 NCR 2850 | | | LUBBOCK | TX | 79403 | |
| AC WEBBROCK INVESTMENTS LLC | | 33155 LAKE RD | | | AVON LAKE | OH | 44012 | |
| ACADIAN ENERGY INC | | 121 N POST OAK LANE #2106 | | | HOUSTON | TX | 77024-7717 | |
| ACADIANA COATINGS & SUPPLY INC | | 925 RIDGE RD | | | DUSON | LA | 70529 | |
| ACB INVESTMENTS LLC | | 3913 MONTCLAIR DR | | | EDMOND | OK | 73013 | |
| ACCELERATED PRODUCTION SERVICES INC | | 1585 SAWDUST RD SUITE 210 | | | THE WOODLANDS | TX | 77380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCELERATED PRODUCTION SERVICES INC | | 2002 TIMBERLOCH PLACE SUITE 500 | | | THE WOODLANDS | TX | 77380 | |
| ACCELERATED PRODUCTION SERVICES INC | | PO BOX 732787 | | | DALLAS | TX | 75373-2787 | |
| ACCESS MEDICAL CENTER | | 2550 N THUNDERBIRD CIRCLE STE 123 | | | MESA | AZ | 85215-1217 | |
| ACCIDENT RECON INC | | PO BOX 420 | | | MUSTANG | OK | 73064 | |
| ACCIPITER LLC | | 601 SOUTH BOULDER AVE STE 1010 | | | TULSA | OK | 74119-1310 | |
| ACCORD HUMAN RESOURCES INC | PAYROLL ACCOUNT C/O BANK OF OKLAHOMA | 201 ROBERT S KERR | PO BOX 24128 | | OKLAHOMA CITY | OK | 73124 | |
| ACCOUNTEMPS | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING PRINCIPALS | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACCURATE ENVIRONMENTAL LLC | | PO BOX 613 | | | STILLWATER | OK | 74074 | |
| ACCUTECH LABORATORIES | | PO BOX 271505 | | | OKLAHOMA CITY | OK | 73137-1505 | |
| ACE & REBA COSETTE EMERSON | | 6905 N W 133RD TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| ACE NDT LLC | | PO BOX 61 | | | RANGER | TX | 76470 | |
| ACETYLENE OXYGEN COMPANY AKA | AOC WELDING SUPPLY | 2402 PORT LAVACA DRIVE | | | VICTORIA | TX | 77901 | |
| ACETYLENE OXYGEN COMPANY AKA | AOC WELDING SUPPLY | P O BOX 430 | | | HARLINGEN | TX | 78551 | |
| ACF PETROLEUM CO INC | | 3301 RIDER TRAIL SOUTH | | | EARTH CITY | MO | 63045 | |
| ACG MATERIALS | | LOCK BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | |
| ACID SPECIALISTS LLC | | PO BOX 11342 | | | MIDLAND | TX | 79702 | |
| ACIDIZING & CEMENTING SERVICES INC | | PO BOX 751 | | | CRESCENT | OK | 73028 | |
| ACLARO SOFTWORKS (USA) INC | | 11000 RICHMOND AVE SUITE 180 | | | HOUSTON | TX | 77042 | |
| ACLARO SOFTWORKS (USA) INC | | 206 - 2294 PORTLAND STREET SE | | | CALGARY | AB | T2G 4M6 | Canada |
| ACME BRICK COMPANY | | C/O BOKF NA DBA BANK OF TEXAS AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| ACME FARMS LLC | | 41 WILDERNESS RD | | | ENID | OK | 73703 | |
| ACME PRODUCTS COMPANY | | PO BOX 582015 | | | TULSA | OK | 74158 | |
| ACME TRUCK LINE INC | | 103 ROW ONE | | | LAFAYETTE | LA | 70508 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | HARVEY | LA | 70059 | |
| ACME TRUCK LINE INC | MSC-410683 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| ACOCK OPERATING LIMITED | | 8610 N NEW BRAUNFELS SUITE 517 | | | SAN ANTONIO | TX | 78217 | |
| Acock, Ethan Jared | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| A-CROSS RANCH LTD | | C/O LARUE SWITZER GENERAL PARTNER | 1824 DEVONSHIRE | | OKLAHOMA CITY | OK | 73116 | |
| ACS-ODS OIL & GAS LTD | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| ACT TELECONFERENCING SERVICES INC | | PO BOX 975312 | | | DALLAS | TX | 75397-5312 | |
| ACTION OILFIELD SUPPLY INC | | 507 W YORK ST | | | GANADO | TX | 77962-8425 | |
| ACTION OPTICAL INC | | 1010 N PENNSYLVANIA | | | OKLAHOMA CITY | OK | 73107 | |
| ACTION PETROLEUM SERVICES CORP | | 1001 TIMBER GROVE RD | | | ARDMORE | OK | 73401 | |
| ACTION TRUCK PARTS LLC | | 2208 W SOUTH AVENUE | | | PONCA CITY | OK | 74601 | |
| ACTON | | 809 GLENEAGLES CT STE 300 | | | BALTIMORE | MD | 21286 | |
| ACTON MOBILE | | PO BOX 758689 | | | BALTIMORE | MD | 21275-8689 | |
| ACTT INC | | PO BOX 5646 | | | AMARILLO | TX | 79117 | |
| ACUITY SPECIALTY PRODUCTS INC | ZEP SALES AND SERVICE | PO BOX 841508 | | | DALLAS | TX | 75284-1508 | |
| AD ASTRA FOUNDATION | | AN OKLA NON-PROFIT CORP | 5653 NORTH PENNSYLVANIA | | OKLAHOMA CITY | OK | 73112-7769 | |
| ADA CAPITAL LTD | | 2701 STATE STREET | | | DALLAS | TX | 75204 | |
| ADA EASON | | NATIONSBANK N A | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| ADA ENERGY SERVICES LLC | | 6211 W NORTHWEST HWY STE C-256 | | | DALLAS | TX | 75225 | |
| ADA ENERGY SERVICES LLC | | PO BOX 12849 | | | DALLAS | TX | 75225 | |
| ADA HUDDLESTON | | 2433 NORTH 3RD | APT 102 | | ABILENE | TX | 79603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADA K KIRK | | PO BOX 147 | | | CUERO | TX | 77954 | |
| ADA KATHRYN DAVIS | | 131 WESTMONT LANE | | | NOBLESVILLE | IN | 46062 | |
| ADA M FOX | | P O BOX 293 | | | HIGGINS | TX | 79046 | |
| ADA M ROSEBROUGH TRUST UTA | | C/O STACY KLUCKMAN | 10035 DEVONWOOD CT | | COLORADO SPRINGS | CO | 80902 | |
| ADA MORGAN LAUSEN | | 3405 DEL MONTE DRIVE | | | HOUSTON | TX | 77019 | |
| ADA NORRIS BERRY | | 329694 E 950 RD | | | LUTHER | OK | 73054 | |
| ADA PHILLIPS LLC | | 6660 DELMONICO DR STE D | | | COLORADO SPRINGS | CO | 80919 | |
| ADA RUTH HAYMAKER | | 18115 E 670 RD | | | HENNESSEY | OK | 73742 | |
| ADA V WALTON | | C/O E T SPEAKMAN | 1640-77TH CT | | ELMWOOD PARK | IL | 60635-4108 | |
| ADA WENONAH SHAW | | 3824 N BRYAN | | | BETHANY | OK | 73008 | |
| ADAIR INTERNATIONAL OIL AND GAS INC | | 2425 FOUNTAIN VIEW DRIVE | SUITE 215 | | HOUSTON | TX | 77057-4811 | |
| ADAIR OIL CO LLC | | 660 OAK HARBOR BLVD SUITE 203 | | | SLIDELL | LA | 70458-8863 | |
| ADAIR ROYALTIES LLC | | PO BOX 2410 | | | EDMOND | OK | 73083 | |
| Adair, James E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ADAM BELFLOWER | | 440 NW 46TH TERRACE | | | OKLAHOMA CITY | OK | 73118 | |
| ADAM BERRY | | 3510 ELMRIDGE | | | HOUSTON | TX | 77025 | |
| ADAM COHEN | | 1101 WOODROW COURT | | | NORMAN | OK | 73072 | |
| ADAM E. HUBBARD | | 2270 VISTA VIEW DRIVE | | | NASHPORT | OH | 43830 | |
| ADAM LAUGHLIN | | 6701 N AIR DEPOT BLVD | | | EDMOND | OK | 73034 | |
| ADAM NAMAL | | 2020 ELDRIDGE PARKWAY APT 3708 | | | HOUSTON | TX | 77077 | |
| ADAM S BROWN | | 4416 E LEXINGTON CIR | | | SIOUX FALLS | SD | 57103 | |
| ADAM SMITHEE | | 11225 LARKIN LANE | | | MIDWEST CITY | OK | 73130 | |
| ADAM SMITHEE | | 2123 NW 15 | | | OKLAHOMA CITY | OK | 73107 | |
| ADAM TRUST, SCOTT THOMAS ARCHER | TRUSTEE | PO BOX 89 | | | PERRYTON | TX | 79070 | |
| ADAM TRUST, SCOTT THOMAS ARCHER | TRUSTEE U/A DATED 9-1-2006 | PO BOX 868 | | | PERRYTON | TX | 79070 | |
| ADAM WALKER LOWELL | | AMERICAN FUNDS SERVICE CO | FCC 74046503- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| Adame, Alfonso P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ADAM-OKC ENERGY FORUM | | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 | |
| ADAM-OKC ENERGY FORUM | ADAM-OKC ENERGY NETWORK | C/O CONTINENTAL RESOURCES | PO BOX 269000 ATTN C SCHROEDER | | OKLAHOMA CITY | OK | 73126 | |
| ADAM-OKC ENERGY FORUM | ATTN JOSE BAYARDO | PO BOX 269097 | | | OKLAHOMA CITY | OK | 73126 | |
| ADAMS LIVING TRUST DTD 9/13/06 | | DONALD J OR KATHRYN S ADAMS, TRUSTEES | 17130 POST OAK HOLLOW | | SPRING | TX | 77379 | |
| ADAMS RESOURCES EXPL CORP TX1-1315 | | P O BOX 844 | | | HOUSTON | TX | 77001-0844 | |
| ADAMS TANK AND EQUIPMENT INC | ADAMS TANK AND EQUIPMENT SALES | PO BOX 190 | | | BORGER | TX | 79008-0190 | |
| Adams, Charles R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Adams, Jayson Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Adams, John L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Adams, Lauren Elizabeth | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ADDC CONVENTION FUND | | 5153 E 51ST STREET SUITE 107 | | | TULSA | OK | 74135 | |
| ADDC CONVENTION FUND | ASSOCIATION OF DESK AND DERRICK CLUBS | 5153 E 51ST STREET SUITE 107 | | | TULSA | OK | 74135 | |
| ADDIE M DANTZLER | | 305 MADISON ST | | | BAKERSFIELD | CA | 93307 | |
| ADDIE MAE EPPS | | 907 N ADMIRE | | | EL RENO | OK | 73036 | |
| ADDIE MAE PETTIT ESTATE | | LINDA A SWEETIN PERSONAL REPRESENTATIVE | PO BOX 059271 | | HARTSHORNE | OK | 74547 | |
| ADDIELERA BAIN | | DIANNE DEWINTER & LOUANNE ROBERTS JTS | P O BOX 406 | | TEXHOMA | OK | 73949 | |
| ADDISON GROUP | | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| ADELAIDE COUCHMAN | | 4718 STORKWOOD LANE APT. 622-B | | | BOYNTON BEACH | FL | 33436 | |
| ADELAIDE F COHU TRUST | | SANDRA S TRUMP TRUSTEE | JAY R WAGNER @STEVENS & LEE | PO BOX 679 | READING | PA | 19603-0679 | |
| ADELBERT ARLO ANDERSON | | 10 PARK PLACE | | | RICHARDSON | TX | 75081 | |
| ADELE A READ | | 13622 PERTHSHIRE ROAD | | | HOUSTON | TX | 77079-5923 | |
| ADELE FROST ROMERO | | 6448 AMPOSTA DR | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADELE FRUMIN | | 1105 FRANKLIN LANE | | | BUFFALO GROVE | IL | 60089-1224 | |
| ADELE MCALPIN PETTY | | 312 WINDBROOK STREET | | | DENTON | TX | 76207 | |
| ADELINE C & JOHN M CARLSON DECD | | AS JOINT TENANTS | 1351 SW 21ST TERRACE | | MIAMI | FL | 33145 | |
| ADELINE KOEHL | | 768 N HORTON | | | LA GRANGE | TX | 78945 | |
| ADELINE LANDRY DECD | | 617 HIGHWAY 403 | | | NAPOLEONVILLE | LA | 70390 | |
| ADELLE HULLUM | | P O BOX 634 | | | TYLER | TX | 75710 | |
| ADELYN GULLICKSON DECD | | 2120 MEADOW LANE | | | SPEARFISH | SD | 57783-6018 | |
| ADM-H TRUST | | FIRST NATL BK - TTEE | PO BOX 1130 | | CHICKASHA | OK | 73025-1130 | |
| ADONIS FROMME | | 3703 OCOTILLO DR NE | | | RIO RANCHO | NM | 87144 | |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP SCREENING & SELECTION SERVICES | | 36307 TREASURY CENTER | | | CHICAGO | IL | 60694-6300 | |
| ADP SCREENING & SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADRIA BROWN & LUCHIA A BROWN JTWRS | | 132 WEST 4TH AVENUE | | | DENVER | CO | 80223 | |
| ADRIAN B PALMER ESTATE | | ROBERT PALMER & NORTHERN TRUST CO EXECS | P O BOX 226270 | | DALLAS | TX | 75222-6270 | |
| ADRIAN McDONALD JR | | 7123 EAST OSR | | | BRYAN | TX | 77808-5004 | |
| ADRIENNE BUTCHER | | 6302 SMITH OAK TRL | | | AUSTIN | TX | 78749 | |
| ADRIENNE M NELSON | | C/O RUTH COLBURN AIF | P.O. BOX 5537 | | INGLEWOOD | CA | 90310 | |
| ADVANCE DOOR COMPANY | | 4602 N ENTERPRISE RD | | | PONCA CITY | OK | 74604 | |
| ADVANCE HYDROCARBON CORP | | PO BOX 9778 | | | COLLEGE STATION | TX | 77845 | |
| ADVANCE PRODUCTS & SYSTEMS INC | | PO BOX 60399 | | | LAFAYETTE | LA | 70596-0399 | |
| ADVANCE TECHNOLOGY COATING LLC | | 1825 NW 1ST STREET | PO BOX 82416 | | OKLAHOMA CITY | OK | 73148-2416 | |
| ADVANCED DOOR AND GLASS | | 119 S BAYLOR | | | PERRYTON | TX | 79070 | |
| ADVANCED DOOR AND GLASS | | PO BOX 651 | | | PERRYTON | TX | 79070 | |
| ADVANCED FIRE PROTECTION | | 1631 SE 15TH STREET | | | OKLAHOMA CITY | OK | 73129-6015 | |
| ADVANCED FIRE PROTECTION INC | | PO BOX 7225 | | | MOORE | OK | 73153-1225 | |
| ADVANCED INDUSTRIAL DEVICES | | 4323 SOUTH ELWOOD | | | TULSA | OK | 74107 | |
| ADVANCED MUSTANG ENERGY SERVICES LP | | PO BOX 77 | | | ANDREWS | TX | 79714-0216 | |
| ADVANCED PRESSURE INC | | P.O. BOX 270323 | | | OKLAHOMA CITY | OK | 73137 | |
| ADVANTAGE OILFIELD SERVICES LLC | | PO BOX 1523 | | | BLANCHARD | OK | 73010 | |
| ADVENT INVESTMENT CORPORATION | | 735 FIRST NATIONAL BUILDING | | | OKLAHOMA CITY | OK | 73102-7433 | |
| ADVOCATE OIL AND GAS LLC | | 5353 KELLER SPRINGS RD #722 | | | DALLAS | TX | 75248 | |
| ADW PETROLEUM LP | | P O BOX 7340 | | | AMARILLO | TX | 79114 | |
| AECMILLER LLC | | 1229 LESLIE LANE | | | NORMAN | OK | 73069 | |
| AEGIS ENERGY RISK LLC | | 8350 ASHLANE WAY STE 102 | | | THE WOODLANDS | TX | 77382 | |
| AEON GAS MEASUREMENT LLC | | PO BOX 570 | 44 S 122 EASTAVE 74128-2404 | | TULSA | OK | 74101-0570 | |
| AEON GAS MEASUREMENT LLC | | PO BOX 570 | | | TULSA | OK | 74101-0570 | |
| AES DRILLING FLUIDS LLC | | 11767 KATY FREEWAY #230 | | | HOUSTON | TX | 77079 | |
| AES WATER SOLUTIONS | | PO BOX 3685 | | | LITTLE ROCK | AR | 72202 | |
| AETNA PETROLEUM CORP | | P O BOX 17006-GMF | | | DENVER | CO | 80217-0006 | |
| AEXCO PETROLEUM INC | | 1600 BROADWAY SUITE 1500 | | | DENVER | CO | 80202 | |
| AEXCO PETROLEUM INC | | 1600 BROADWAY SUITE 2250 | | | DENVER | CO | 80202 | |
| AEXCO PETROLEUM INC | | 1675 BROADWAY SUITE 1900 | | | DENVER | CO | 80202 | |
| AFFIRM OILFIELD SERVICES LLC | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| AFI ROYALTY, LLC | | P O BOX 794548 | | | DALLAS | TX | 75379-4548 | |
| AFLAC | ATTN REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS | GA | 31999-1140 | |
| AFO LLC | | PO BOX 155 | | | VELMA | OK | 73491-0155 | |
| AG & OIL FIELD LLC | | PO BOX 1952 | | | EDMOND | OK | 73083 | |
| AGERB LLC | | C/O BANK OF AMERICA NA - AGENT | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGGIE SIGMA CHI HOUSE CORP | | PO BOX 924174 | | | HOUSTON | TX | 77292 | |
| AGGIEFIELD LLC | | ATTENTION JACK H KIMBLER | 3030 N W EXPRESSSWAY SUITE 1400 | | OKLAHOMA CITY | OK | 73112 | |
| AGGIEFIELD LLC | ATTENTION JACK H KIMBLER | 3030 N W EXPRESSSWAY SUITE 1400 | | | OKLAHOMA CITY | OK | 73112 | |
| AGGIETECH ENERGY SERVICES LLC | DBA BIG BEAR AGGIETECH | PO BOX 7742 | | | MIDLAND | TX | 79708 | |
| AGGIETECH OPERATING LLC | | PO BOX 9544 | | | MIDLAND | TX | 79708 | |
| AGHORN ENERGY INC | | PO BOX 12663 | | | ODESSA | TX | 79768 | |
| AGHORN OIL AND GAS INC | | PO BOX 12663 | | | ODESSA | TX | 79768 | |
| AGHORN OPERATING, INC. | | P O BOX 12663 | | | ODESSA | TX | 79768 | |
| AGILENT TECHNOLOGIES INC | | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AGK LLC | | 3640 S GARY AVENUE | | | TULSA | OK | 74105 | |
| AGNES A ZAKRZEWICZ | | 620 NE 19TH ST | | | GUYMON | OK | 73942 | |
| AGNES A ZAKRZEWICZ | A/K/A AGNES A ZAKREWICZ | 620 NE 19TH STREET | | | GUYMON | OK | 73942 | |
| AGNES D STEHR 1992 REV LIV TRT 6/26 | | 22502 E 1066 RD | | | CLINTON | OK | 73601 | |
| AGNES E SIEGRIST | | 1300 REDBUD STREET APT #101 | | | YUKON | OK | 73099 | |
| AGNES F HALKO REVOCABLE LIVING | | TRUST DATED JANUARY 23, 1995 | JOHN E HALCO TRUSTEE | 9180 AZELEA STREET NW | OKARCHE | OK | 73762 | |
| AGNES JUNE OTJEN | | P O BOX 1166 | | | LAUREL | MT | 59044 | |
| AGNES LEACHMAN BITTMAN | | 2403 TECKLA BOULEVARD | | | AMARILLO | TX | 79106-6022 | |
| AGNES M BOHANNON | | 115 ST JOHNS ROAD | | | SHAWNEE | OK | 74801-9484 | |
| AGNES MCCOLLUM | | 9256 CLEVELAND AVE | | | RIVERSIDE | CA | 92503 | |
| AGNES ROBINSON | | 124 ROYAL OAKS ST | | | HUNTSVILLE | TX | 77320 | |
| AGNES RODRIGUE | | 316 NORTH CANAL BLVD | APT 83 | | THIBODAUX | LA | 70301 | |
| AGNES V. MEISTER TRUST | | A.J. REGNIER TRUSTEE | P.O. BOX 5505 | | OXNARD | CA | 93031 | |
| AGRI PRODUCTS | | 712 P STREET NORTHEAST | | | ARDMORE | OK | 73401 | |
| AGRI-ANALYSTS INC | | 57 BUCK HILL ROAD | | | ARLINGTON | VT | 05250 | |
| AGRIBANK FCB | | ATTN MINERALS 1W | AGRIBANK, FCB | 30 EAST SEVENTH STREET, SUITE 1600 | ST PAUL | MN | 55101 | |
| AGRIUM US INC | | P O BOX 5067 | | | BORGER | TX | 79008-5067 | |
| AGS AUTO GLASS | | 1745 B - SW 2ND ST | | | BARTLESVILLE | OK | 74003 | |
| AGS LIMITED PARTNERSHIP | | P O BOX 22084 | | | DENVER | CO | 80222 | |
| AGS OIL & GAS VENTURES INC | | 10 INVERNESS DRIVE EAST, SUITE 155 | | | ENGLEWOOD | CO | 80112 | |
| AGS OIL AND GAS HOLDINGS INC | | 10 INVERNESS DRIVE EAST, SUITE 155 | | | ENGLEWOOD | CO | 80112 | |
| AHERN FAMILY LLC | | 1603 ALICE DRIVE | | | EL RENO | OK | 73036-6304 | |
| AHERN RENTALS | | PO BOX 271390 | | | LAS VEGAS | NV | 89127-1390 | |
| AILEEN F MARTIN CUSTODY AGENCY | | BANK ONE TRUST COMPANY, NA TX1-1315 | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| AILEEN HARVEY | | 27 WILDWOOD DRIVE | | | CAPE ELIZABETH | ME | 04107 | |
| AILEEN KENNE | | 2802 METTING SCHOOL ROAD | | | YORKTOWN | TX | 78164 | |
| AILEEN KWAI-SIM SHEETS LIFE TENANT | | PO BOX 18934 | | | SUGAR LAND | TX | 77496-8934 | |
| AILENE C DEMOSS FAMILY TRUST | AILENE C DEMOSS TRUSTEE | ROUTE 1 BOX 18 | | | LONGDALE | OK | 73755 | |
| AIM TO PLEASE | | PO BOX 3821 | | | BROKEN ARROW | OK | 74013 | |
| AIMEE A MELANCON | | 404 GALVESTON DR | | | HOUMA | LA | 70360 | |
| AIMEE SEEK SECT 867 MGMT TRUST | | C/O CADENCE TRUST OIL & GAS | DEPT. 103 | PO BOX 4458 | HOUSTON | TX | 77210-4458 | |
| AIMEE W HILLIARD | | 221 N KENILWORTH AVE #114 | | | OAK PARK | IL | 60302-2068 | |
| AIMEE W MARTIN | | 5505 BRINKMAN DR | | | AMARILLO | TX | 76106 | |
| AINSLEY ANN BOLES LAING | | 1201 THIRD AVE SUITE 3500 | | | SEATTLE | WA | 98101 | |
| AIR COMPRESSOR SOLUTIONS INC | | 3001 KERMIT HWY | | | ODESSA | TX | 79764 | |
| AIR COMPRESSOR SUPPLY INC | | 3916 SOUTH I-35 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73129 | |
| AIR DRILLING ASSOCIATES INC | | PO BOX 229 | | | FARMINGTON | NM | 87499 | |
| AIR FRESH AND A-1 SEPTIC | LIQUID DISPOSAL SERVICES INC | PO BOX 1202 | | | ARDMORE | OK | 73402 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRGAS | | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIRGAS ON-SITE SAFETY SERVICES | | 3915 E LA SALLE STREET | | | PHOENIX | AZ | 85040 | |
| AIRGAS USA LLC | C/O PNC BANK | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AJ LAITKEP | | 533 COUNTY ROAD 308 | | | EL CAMPO | TX | 77437 | |
| AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | |
| AJAY PATEL & RUPA PATEL AS TIC | | 100 HUNSET MILL LANE | | | PELHAM | AL | 35124 | |
| AJS DITCHING SERVICE | | 14366 CO RD 20 | | | PERRYTON | TX | 79070 | |
| AJS INVESTMENTS, L.L.C. | | P O BOX 57132 | | | OKLAHOMA CITY | OK | 73157 | |
| Ake, Christopher R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| AKELEY P QUIRK DECD | | 22241 PACIFIC COAST HWY #0 | | | MALIBU | CA | 90265 | |
| AKEMI T MCGLOTHLIN | | 4514 SONGGLEN CIR | | | COLORADO SPRINGS | CO | 80906 | |
| AKIKO VERA KLEINER WHITE | | 765 ASTRAL POINT | | | SPRING BRANCH | TX | 78070 | |
| AKIN R W | | 5771 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46220 | |
| Akin, Danny L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Akin, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| AKINS FAMILY TRUST | | MARGARET S AKINS TRUSTEE | 18105 GADDY RD | | SHAWNEE | OK | 74801-8742 | |
| AKINTUNDE FAMODIMU | | 14200 N MAY AVE APT 824 | | | OKLAHOMA CITY | OK | 73134 | |
| AKINTUNDE FAMODIMU | | 14200 NORTH MAY AVE APT 2111 | | | OKLAHOMA CITY | OK | 73134 | |
| AKKAH/KMH TRUST | | AKKAH/KMH TRUST | BOKF, NA DBA BANK OF OKLAHOMA | P.O. BOX 1588 | TULSA | OK | 74101 | |
| AKKAH/KMH TRUST | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| AKKAH/KMH TRUST | BOKF NA DBA BANK OF OKLAHOMA | ATTN KAREN HOLESTINE | PO BOX 3499 | | TULSA | OK | 76199-0084 | |
| AKOME INC | | PO BOX 2038 | | | HOBBS | NM | 88241-2038 | |
| AL CLARKE TRUST | | ALEXANDER J CLARKE TRUSTEE | 3821 SHORESIDE CIRCLE | | TAMPA | FL | 33624-2312 | |
| AL FIRE PROTECTION INC | | 9617 NW 4TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| AL G LANGFORD JR | | 422 MANOR VILLAGE CIR | | | MIDLAND | TX | 79707-6146 | |
| AL MERSIOVSKY | | 10306 VICKSBURG AVE | | | LUBBOCK | TX | 79424 | |
| Alabama Department of Revenue | | P.O. Box 327320 | | | Montgomery | AL | 36132-7950 | |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7950 | |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABASTER PROPERTIES 1-1988 LP | | P O BOX 3164 | | | TULSA | OK | 74101 | |
| ALAMEDA ENERGY INC | | 727 N WACO SUITE 400 | | | WICHITA | KS | 67203 | |
| ALAMEDA ENERGY INC | | CONI J STOKES POA | 727 N WACO SUITE 400 | | WICHITA | KS | 67203 | |
| ALAN & CHARITY WAGGONER | | P O BOX 968 | | | BLANCHARD | OK | 73010 | |
| ALAN & PEGGY MCINTIRE FAM TR | | DTD MARCH 1, 2012 | 397 NW SANTA FE LAKE RD | | TOWANDA | KS | 67144-9011 | |
| ALAN A KNOX | | P O BOX 8678 | | | NEWPORT BEACH | CA | 92658 | |
| ALAN B & JEAN M, NELSON CO TRUSTEES | | U/D/T DATED 2/8/1996 FBO ALAN B NELSON | 3925 NW 46TH STREET | | OKLAHOMA CITY | OK | 73112 | |
| ALAN C & LINDA M STABEL | | 7702 STAR BURST LN | | | CANYON | TX | 79015-7926 | |
| ALAN CLINT HOWENSTINE | | 8101 N. W. 110TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| ALAN CRAIG STABEL | | 231 LISA LANE | | | AMARILLO | TX | 79118 | |
| ALAN D EASTMAN | | 10700 FOOTHILL ROAD | | | SUNOL | CA | 94586 | |
| ALAN D MILACEK | | 5605 WEST WOOD ROAD | | | WAUKOMIS | OK | 73773 | |
| ALAN DAVIS | | 1081 SE 251 | | | LEETON | MO | 24761 | |
| ALAN DIENSTAG | | 73 SUNNYSIDE | | | MILL VALLEY | CA | 94941 | |
| ALAN E DOUGHERTY | | 11335 SE 209TH LANE #28 | | | KENT | WA | 98031 | |
| ALAN F OLMSTEAD | | 14123 W WAGON WHEEL DRIVE | | | SUN CITY WEST | AZ | 85375-2231 | |
| ALAN GORNICK, JR | | c/o KARIN GORNICK | 231 SAN FRANCISCO BLVD | | SAN ANSELMO | CA | 94960 | |
| ALAN HOLLINGSWORTH | | 3200 PINERIDGE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| ALAN J HOFFMAN | | & TRICIA HOFFMAN | RT 1 BOX 3410 | | CLINTON | OK | 73601 | |
| ALAN J MAC DONNELL | | PO BOX 569 | | | GRAND RAPIDS | MN | 55744 | |
| ALAN J THOMAS | | 2417 S EVANS | | | EL RENO | OK | 73036 | |
| ALAN JACOBSEN | | P O BOX 1173 | | | DUCHESNE | UT | 84021-1173 | |
| ALAN K HARRIS | | 2156 RANA PARK | | | FLINT | TX | 75762 | |
| ALAN KEITH BOLTON | | 167 INKBERRY BEND | | | CAMERON | NC | 28326 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN L & RISA L STACY | | RR#3, BOX 195A | | | ANADARKO | OK | 43005 | |
| ALAN L COOK 2003 TR UA DTD 07/28/03 | | ALAN L COOK TRUSTEE | 33 FRIENDSHIP LANE | | COLORADO SPRINGS | CO | 80904-1815 | |
| ALAN L WARD | | 321 W SUMMA ST | | | CENTRALIA | WA | 98531-2321 | |
| ALAN L WURTZEL | | 2134 R ST NW | | | WASHINGTON | DC | 20008-1907 | |
| ALAN L. DECK | | P O BOX 188 | | | THOMAS | OK | 73669 | |
| ALAN LEE BARLOW | | 2406 14TH AVE | | | CANYON | TX | 79015 | |
| ALAN LEROY CLARKE | | 41 CALIMO CIRCLE | | | SANTA FE | NM | 87505 | |
| ALAN LEWIS | | 1820 GARRISON WAY | | | EL CAJON | CA | 92019 | |
| ALAN M. WARREN | | P O BOX 118 | | | BENTON | LA | 71006 | |
| ALAN MAHONEY | | 32218 VIA FLORE | | | TEMECULA | CA | 92592 | |
| ALAN N CASE | | 4300 BOOMER DRIVE | | | WOODWARD | OK | 73801 | |
| ALAN N GORDON FAMILY TRUST | | ARTHUR A GORDON TRUSTEE | 2524 NW 62ND | | OKLAHOMA CITY | OK | 73112 | |
| ALAN OLMSTEAD | | 106 BILOXI CT | | | ST MARYS | GA | 31558 | |
| ALAN P MCINTIRE & PEGGY D MCINTIRE | | FAMILY REV TR 3/1/12 | ALAN P &PEGGY D MCINTIRE-TTEE | 397 NW SANTA FE LAKE ROAD | TOWANDA | KS | 67144 | |
| ALAN P WOOLEVER | | 3901 N MULBERRY DRIVE, #1400 | | | KANSAS CITY | MO | 64116 | |
| ALAN R & GAIL S SEAY JTWROS | | 373 CLERMONT PARKWAY | | | DENVER | CO | 80220 | |
| ALAN R BOYER | | 502 LOST CREEK | | | FAIRVIEW | OK | 73737 | |
| ALAN R HANNIFIN | | P O BOX 8874 | | | DENVER | CO | 80201-8874 | |
| ALAN R SMITH | | 8722 SOUTH 420 EAST | | | SPANISH FORK | UT | 84660 | |
| ALAN R STAAB | | 2128 E 26TH STREET | | | TULSA | OK | 74114-4213 | |
| ALAN REGISTER | | 17607 NAVIGATION LANE | | | JONESTOWN | TX | 78645 | |
| ALAN RITCHEY INC | | 807 FRONTAGE RD | | | VALLEY VIEW | TX | 76272 | |
| ALAN S FINGER | | 9 WOODS EDGE LANE | | | HOUSTON | TX | 77024 | |
| ALAN SCOTT RAMSEY | | 1001 RAMBLING OAKS DRIVE | | | NORMAN | OK | 73072 | |
| ALAN SEEFELDT | | 2321 S LEGENDARY LANE | | | STILLWATER | OK | 74074 | |
| ALAN SEEFELDT | | 2321 LEGENDARY LANE | | | STILLWATER | OK | 74074 | |
| ALAN SPRUNG | | 4760 CATAMARAN CIR | | | BOYNTON BEACH | FL | 33436 | |
| ALAN TRAVIS | | 1927 E BETTY ELYSE LN | | | PHOENIX | AZ | 85022 | |
| ALAN W BLAIR & REGINA B BLAIR JT | | 2725 SW 116TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| ALAN WATSON | | BOX 852 | | | SULPHUR | OK | 73086 | |
| ALAN WAYNE BALSER | | ONE ENERGY SQUARE | SUITE 700 | 4925 GREENVILLE AVE | DALLAS | TX | 75206-4015 | |
| ALAN WILLIAM BROADBENT | | 1806 COFFEE ST | | | PAMPA | TX | 79065-3504 | |
| ALAN YARBROUGH | | PO BOX 753 | | | MANSFIELD | LA | 71052 | |
| ALANA JEAN HILL YATES | | 10107 E 85TH ST N | | | OWASSO | OK | 74055 | |
| ALANA MORRIS | | PO BOX 1255 | | | LAKE DALLAS | TX | 75065 | |
| ALANN BEDFORD TRUST | | CHARLOTTE JEAN BEDFORD LANGE | SUCCESSOR TRUSTEE | 1235 KINGSTON AVENUE | ALEXANDRIA | VA | 22302-3809 | |
| Alaway, Donald Ear | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ALAYNE JUDITH R BRADFORD | | 5818 E 50TH ST | | | TULSA | OK | 74135-6812 | |
| ALBERT & DORIS L THOMAS AS JTS | | 515 S BOYNTON | | | EL RENO | OK | 73036 | |
| ALBERT A. DEMARIS/CH RT 5-17-84 SH | | P.O. BOX 21671 | | | PHOENIX | AZ | 85036-1671 | |
| ALBERT A. LILLY ESTATE | | MARY LILLY INDEPENDENT EXECUTOR | 401 TANGLEWOOD TRAIL | | STEPHENVILLE | TX | 76401 | |
| ALBERT AMES | | ROUTE 1 BOX 133 | | | MOORELAND | OK | 73852 | |
| ALBERT BARNETT | | 30 STONER AVE APT 3N | | | GREAT NECK | NY | 11021 | |
| ALBERT E BURGIN JR | | KIMBERLY BURGIN GRAHAM AIF | PO BOX 474 | | DAMON | TX | 77430 | |
| ALBERT E SHERMAN | | 2217 BRADFORD CT | | | MIDLAND | TX | 79705 | |
| ALBERT E. LUKKEN LIVING TRUST | | DATED 3-12-97 | P. O. BOX 341 | | EDMOND | OK | 73034 | |
| ALBERT EARL WILLIAMS | | 16219 GREEN SHADE DR | | | HOUSTON | TX | 77090 | |
| ALBERT EARNEST CLIVE DAVIS IV | | 777 E THOMAS RD #250 | | | PHOENIX | AZ | 85014-5498 | |
| ALBERT EMORY LAFAYE JR | | 302 AUDUBON TRACE | | | NEW ORLEANS | LA | 70121-1553 | |
| ALBERT F FURMAN | | 4709 N. COUNTRY CLUB ROAD | | | STILLWATER | OK | 74075 | |
| ALBERT GARMAN | | PO BOX 207 | | | LONGDALE | OK | 73755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT GRACE | | 828 VIA LIDO SOUD | | | NEWPORT BEACH | CA | 92663-5560 | |
| ALBERT H & JANICE S HELD AS JT DECD | | AND JANICE S HELD,JT | 10510 CAMARILLO STREET | | TOLUCA LAKE | CA | 91602-1528 | |
| ALBERT HERBEL TEST TRUST | | HELEN & RICHARD HERBEL TRUSTEES | PO BOX 737 | | HOOKER | OK | 73945 | |
| ALBERT HODGES JR REV LIVING TRUST | BRENT HODGES - SUCESSOR TRUSTEE | PO BOX 6 | | | FORGAN | OK | 73938 | |
| ALBERT J DOLEZAL | | 11600 S COUNCIL RD | | | OKLAHOMA CITY | OK | 73173-8024 | |
| ALBERT J. WARNER | | 8413 NW 86TH | | | OKLAHOMA CITY | OK | 73132 | |
| ALBERT JOE MACIK | | 11542 WALNUT ROAD | | | COLLEGE STATION | TX | 77845-6248 | |
| ALBERT L BEEKLY | | 315 WILLOW AVE | | | NEW BRAUNFELS | TX | 78130 | |
| ALBERT L. TOMLIN | | 15820 DARLINGTON COURT | | | EDMOND | OK | 73013 | |
| ALBERT LEE CHANDLER | | 7917 MANDAN ROAD #303 | | | GREENBELT | MD | 20770-2825 | |
| ALBERT LEROY HANSON JR | | PO BOX 271825 | | | FLOWER MOUND | TX | 75027 | |
| ALBERT LITTAU | | ROUTE 1 BOX 108 | | | BALKO | OK | 73931 | |
| ALBERT LITTAU & LORENE M LITTAU | | RT 1 BOX 108 | | | BALKO | OK | 73931 | |
| ALBERT M MORRISON | | C/O JUDITH E MORGAN | 3811 N BARR AVE | | OKLAHOMA CITY | OK | 73122 | |
| ALBERT P GRACE | | C/O P J GRACE | 5709 SEASHORE DRIVE | | NEWPORT BEACH | CA | 92663 | |
| ALBERT R & GERALDINE JOHNSON HW/JT | | RT 2 BOX 22 | | | OAKWOOD | OK | 73658 | |
| ALBERT R HERBEL TEST TRUST | | HELEN M HERBEL AND RICHARD | GEORGE HERBEL, CO-TRUSTEES | PO BOX 737 | HOOKER | OK | 73945-0737 | |
| ALBERT RIESEN JR | | 1424 STANLEY ST. SW | | | ARDMORE | OK | 73401 | |
| ALBERT RIESEN JR 1982 REV TRUST | | MARIAN COFFEY RIESEN SUCC TTEE | 1424 STANLEY ST SW | | ARDMORE | OK | 73401 | |
| ALBERT SIDNEY ERWIN | | 171 PRIVATE ROAD 5568 | | | ALBA | TX | 75410-3792 | |
| ALBERT SMITH | | RT 2 BOX 17 | | | WOODWARD | OK | 73801 | |
| ALBERT TILLINGHAST, JR. DECD | | C/O RUTH TILLINGHAST MOORE | P.O. BOX 88 | | ELIDA | NM | 88116 | |
| ALBERT V WORKS JR DECD | | 9010 ROCKY LN | | | HOUSTON | TX | 77040-1538 | |
| ALBERT VICTOR DARE SR | | 1212 N HAROLD ST | | | TEMPE | AZ | 85281-1821 | |
| ALBERT WRIGHT JR | | 1312 LAURAINE ST | | | BRENHAM | TX | 77833 | |
| ALBERTA DARKS | | 5732 NW 45TH | | | OKLAHOMA CITY | OK | 73122 | |
| ALBERTA DRAKE TRUST X | | LAGRANGE BANK,SUCCESSOR TRSTEE | PO BOX DRAWER A | 100 S MAIN ST | MOULTON | TX | 77975-4598 | |
| ALBERTA G BASS | | RR 1 BOX 54 | | | CASHION | OK | 73016 | |
| ALBERTA M PALMQUIST IRREV TR | | 3521 CREIGHTON COURT | | | SCOTTSDALE | AZ | 85251 | |
| ALBERTA SHORT LINVILLE | | 47109 GLENAIRE COURT | | | STERLING | VA | 20165-7521 | |
| ALBERTA STUDEMAN | | 784 NW 1018TH AVENUE | | | WILBURTON | OK | 74578 | |
| ALBERTENE B. JOHNSON | | 23879 COUNTY ROAD 110 | | | PERRY | OK | 73077 | |
| ALBERTS TRUCK SERVICE & SUPPLY INC | | PO BOX 228 | | | WEATHERFORD | OK | 73096 | |
| ALBERTS WRECKER & TIRE SERVICE | | P O BOX 2088 | | | WEATHERFORD | OK | 73096 | |
| Albright, Danny Pau | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Albrightson, Courtney L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ALBRYN BRADY WEBBER | | 310 W 49TH STREET | APT A4 | | KANSAS CITY | MO | 64112-2425 | |
| ALC EXPLORATION COMPANY LLC | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| ALCY MAE DAVIS DECD | | 19698 IRVINGTON | | | DETROIT | MI | 48203 | |
| ALDEAN D ERNST & BILLIE JANE ERNST | | BILLIE JANE ERNST - TRUSTEE | 2003 REVOCABLE LIVING TRUST 12/1/03 | 1011 MOCKINGBIRD LANE | CLINTON | OK | 73601 | |
| ALDEN ASSET MANAGEMENT, LLC | | JOHN R ALDEN | 9203 GLENLAKE DRIVE | | AUSTIN | TX | 78730 | |
| ALDENE GAILLARD | | P O BOX 280 | | | TEXHOMA | OK | 73949 | |
| ALDIE SEALS | FAIRVIEW MANOR NURSING HOME | 601 E REUNION ST | | | FAIRFIELD | TX | 75840 | |
| ALDON KENT WILLIAMS | | 801 S MAIN | | | PERRYTON | TX | 79070 | |
| ALEDO ROYALTY COMPANY | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| ALEJANDRO ROJAS HERNANDEZ | | AV. OAXACA #340 COL. EL CERRITO | PUEBLA | | PUEBLA | | 72440 | Mexico |
| ALEJO ORTEGA | | P O BOX 186 | | | TEXHOMA | OK | 73949 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALERT L SILVA | | 4216 INMAN COURT | | | FORTH WORTH | TX | 76109 | |
| ALERTA N KEYES LIFE ESTATE | | MARSHA A KEYES & GISELLE KEYES REMAINDERMEN | P O BOX 461 | | LA PLATA | NM | 87418-0461 | |
| ALETHA JUNE LYDICK | | 1027 WINDSOR WAY | | | PURCELL | OK | 73080-1656 | |
| ALETHA M BAKER | | 916 21ST | | | WOODWARD | OK | 73801 | |
| ALEX & LUDEAN BARTON JR | | BOX 235 | | | BOOKER | TX | 79005 | |
| ALEX A & KAREN Y HOWELL | | KAREN Y HOWELL | 814 S MILES | | EL RENO | OK | 73036 | |
| ALEX A DICKMAN | | 4091 N 35TH ST | | | ARLINGTON | VA | 22207 | |
| ALEX BELL ROBISON | | 6004 KENWOOD DR | | | NASHVILLE | TN | 37215-5704 | |
| ALEX HICKMAN | | 1118 CHOCTAW ST | | | ALVA | OK | 73717 | |
| ALEX PRESTON | | C/O STANLEY CHARMOY ATTY | 233 LEWIS WHARF | | BOSTON | MA | 02110 | |
| ALEX SEIGLE TRUST U/W DATED | | 10/30/83 FBO LU ANN SEIGLE | BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | DALLAS | TX | 75283-0308 | |
| ALEX SINGER ROYALTY TRUST #1 | | ALEX SINGER TRUSTEE | DEPT 130 | | TULSA | OK | 74182 | |
| ALEX SLAYBAUGH | | 2728 OLD TOWN TRAIL | | | SHAWNEE | OK | 74804 | |
| ALEXANDER (ALEX) LEE | | 1701 ADA SAGE LANE | | | EDMOND | OK | 73003 | |
| ALEXANDER ENERGY | | 85 JEFFREY PINE LANE | | | CARSON CITY | NV | 89705 | |
| ALEXANDER FAMILY TRUST | | WILLARD E & BILLIE S ALEXANDER TTEES | 339 LEE BLVD | | SEYMOUR | IN | 47274 | |
| ALEXANDER GASTON TRUST | | LILI BARSTON & ROBERT REBER, TRUSTEES | P.O. BOX 1265 | | DARIEN | CT | 068306820- | |
| ALEXANDER INVESTMENT CO | | WALKER & ASSOCIATES | PO BOX 250969 | | PLANA | TX | 75025 | |
| ALEXANDER L GATES | | PO BOX 35747 | | | TULSA | OK | 74153-0747 | |
| ALEXANDER LLOYD ROBISON | | 6004 KENWOOD DR | | | NASHVILLE | TN | 37215-5704 | |
| ALEXANDER PHILLEY TRUST | | 4004 MARQUETTE STREET | | | DALLAS | TX | 75225 | |
| ALEXANDER V. BERGO | | 10 OAK KNOLL ROAD | | | SUMMIT | NJ | 07901-2412 | |
| ALEXANDER W DOUT | | P O BOX 3306 | | | BARTLESVILLE | OK | 74006 | |
| ALEXANDER WILLIAM WOODY | | 5100 W 96TH | UNIT 538 | | OAK LAWN | IL | 73072 | |
| ALEXANDRA DAVIS | | 2405 NW 175TH ST | | | EDMOND | OK | 73012 | |
| ALEXANDRA ENRIKA CAROLINE DAVIS | | 777 E THOMAS RD #250 | | | PHOENIX | AZ | 85014-5498 | |
| ALEXANDRA M GEISER | | 257 CHAPELL DRIVE | | | COUDERSPORT | PA | 16915 | |
| ALEXANDRA MCCONNELL HILL | | 2306 36TH AVE | | | SAN FRANCISCO | CA | 94116-2248 | |
| ALEXANDRA SINGER NAGY | | 207 CEDAR VIEW DRIVE | | | ROCKWALL | TX | 75087-8710 | |
| ALEXANDRA WILLEN | | PO BOX 2283 | | | ALBANY | TX | 76430 | |
| ALEXIS JONES DE JORIA | | 20356 BETTON WAY | | | TOPANGA | CA | 90290-3361 | |
| ALEXIS RYAN | | 6243 ORTO VASO AVENUE | | | LAS VEGAS | NV | 89131 | |
| ALEXS WELDING SERVICE INC | | PO BOX 633 | | | PERRYTON | TX | 79070 | |
| ALFALFA COUNTY BOARD OF COUNTY | COMMISSIONERS | 300 S GRAND | | | CHEROKEE | OK | 73728 | |
| ALFALFA COUNTY CLERK | COUNTY COURTHOUSE | 300 S GRAND | | | CHEROKEE | OK | 73728 | |
| Alfalfa County Treasurer | | 300 S. Grand | | | Cherokee | OK | 73728 | |
| ALFALFA ELECTRIC COOPERATIVE INC | | 121 East Main St | | | Cherokee | OK | 73728 | |
| ALFALFA ELECTRIC COOPERATIVE INC | | PO BOX 39 | | | CHEROKEE | OK | 73728-0039 | |
| ALFONSO & ROSALBA GARZON | | 5650 TIMBER CREEK PLACE APT 611 | | | HOUSTON | TX | 77084 | |
| ALFRED CASTLEMAN BULL II | | 902 FOUR FOUNTAINS ST | | | NEW CANEY | TX | 77357 | |
| ALFRED D MORLAND DECD | | 1825 OKLAHOMA BLVD APT 51 | | | ALVA | OK | 73717-1773 | |
| ALFRED DEAL IRR TRUST | | GLENYS FORD TRUSTEE | 3416 PAWNEE DRIVE | | WOODWARD | OK | 73801 | |
| ALFRED DENNIS HIX | | 800 AMITY LANE | | | EL RENO | OK | 73036 | |
| ALFRED DENNIS TAYLOR | | P O BOX 1087 | | | BLYTHE | CA | 92225 | |
| ALFRED DONALD RHOADS | | 540 VAN DORNUM AVE | | | HENDERSON | NV | 89011 | |
| ALFRED FRANK RESCHKE | | PO BOX 245 | | | PERRY | OK | 73077 | |
| ALFRED H & CHARLINE CORDES | | 2134 RIVER WAY | | | SPRING BRANCH | TX | 78070 | |
| ALFRED J BLANCHARD JR | | 176 LANSDOWN DR. | | | HOUMA | LA | 70360 | |
| ALFRED J MARTINEK JR | | 12514 GREEN DARNER | | | SAN ANTONIO | TX | 78253 | |
| ALFRED JOHN SCHILL | | 9535 BAYOU BROOK | | | HOUSTON | TX | 77063 | |
| ALFRED JOHN SCHILL III | | 7810 SQUIRREL HOLLOW DR | | | GEORGETOWN | TX | 78628 | |
| ALFRED L FISH | | 3401 JENNIFER ST | | | PAHRUMP | NV | 89061-7564 | |
| ALFRED LEE DOYAL DECD | | P O BOX 321 | | | PIEDRA | CA | 93649 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFRED LOYALL DECD | | 704 SOUTH MILES | | | EL RENO | OK | 73036 | |
| ALFRED LOYALL, JR | | 5108 C S 2130 | | | HINTON | OK | 73047 | |
| ALFRED M YEATTS JR | | 6231 GLADEMONT COURT | | | CARMICHAEL | CA | 95608 | |
| ALFRED MCALPINE OIL & GAS | | 1350 CAMPUS PARKWAY | | | WALL TOWNSHIP | NJ | 07753-6821 | |
| ALFRED ROY CURRY IV | | 1016 ALTA LOMA CIRCLE | | | SAN ANGELO | TX | 76901-4550 | |
| ALFRED SAWATZKY | | RT 1 BOX 3500 | | | CLINTON | OK | 73601 | |
| ALFRED W ACKER JR | | 25 SHORE ROAD | | | NIANTIC | CT | 06357 | |
| ALFRED W GARDNER JR | | 1509 SOUTH YORK STREET | | | DENVER | CO | 80210 | |
| ALFRED WAYNE PERRY | | & JUDITH K. PERRY J/T | 22564 NORTH 2860 ROAD | | KINGFISHER | OK | 73750-7091 | |
| ALFRED WHITE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| ALICE A KIRKSEY | | PO BOX 200 | | | BOOKER | TX | 79005-0200 | |
| ALICE ALEXANDER | | 10 MARTIN AVE | | | EDISON | NJ | 08837 | |
| ALICE ANN WESNER | | 7426 YARWOOD NE | | | ALBUQUERQUE | NM | 87109 | |
| ALICE ANN WHITE | | 5549 E 61ST PLACE | | | TULSA | OK | 74136 | |
| ALICE ANNETTE DAVIS | | 1504 TURTLECREEK ROAD | | | EDMOND | OK | 73013 | |
| ALICE B KECK | | 322 WEST HICKORY | | | ENID | OK | 73701 | |
| ALICE B ROBERT | | PO BOX 256 | | | WARRENTON | VA | 22186-0256 | |
| ALICE BADGER DANGOTT TRUST | | U/W/O B J BADGER | BOK SUCCESSOR TRUSTEE | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| ALICE BENSON | | 215 W LAURETTA STREET | | | BLUE GRASS | IA | 52726 | |
| ALICE BETH BOTHELL | | 103 E PLAZA DRIVE | | | DODGE CITY | KS | 67801-4923 | |
| ALICE BOSTON | | 307 ROBINSON AVE APT 101 | | | LOWELL | AR | 72745 | |
| ALICE BOWEN | | 11608 SPICEWOOD PKWY #24 | | | AUSTIN | TX | 78750 | |
| ALICE BYRD | | 2035 DARTMOUTH AVE | | | BOULDER | CO | 80305 | |
| ALICE COLEMAN DECD | | 617 NORTH GRAND | | | EL RENO | OK | 73036 | |
| ALICE COLLINS | | 719 W BILLINGTON | | | WACO | TX | 76706 | |
| ALICE COOPER EVERSULL | | 124 MOFFETT DR | | | JONESBORO | LA | 71259-3016 | |
| ALICE DREESSEN DATIN | | 150 NORTH MAY | | | GUTHRIE | OK | 73004 | |
| ALICE E BROWN REVOCABLE LIVING TR | | DAVID HIGH TRUSTEE | 3601 N CLASSEN BLVD #203 | | OKLAHOMA CITY | OK | 73118 | |
| ALICE E COLEMAN 1979 TRUST | | JOHN D COLEMAN TRUSTEE | 251 RAINBOW DRIVE #15119 | | LIVINGSTON | TX | 77399-2051 | |
| ALICE ECCLES | | P O BOX 193 | | | BOOKER | TX | 79005-0193 | |
| ALICE ELIZABETH DOMINGUEZ | | PSC 81 BOX 198 | | | APO | AE | 09724 | |
| ALICE FAYE BLANKENSHIP | | 200 S 21ST TERRACE | | | FT. SMITH | AR | 72908-8202 | |
| ALICE FISHER | | 3223 UPPER FORDS CREEK ROAD | | | OROFINO | ID | 83544 | |
| ALICE FISHER DAVIS | | BOX E | | | PRAGUE | OK | 74864-1025 | |
| ALICE FOX HUTTON | | 4707 BELL AVE APT 207 | | | AMARILLO | TX | 79109 | |
| ALICE GAY STEWARD | | 105935 S HIGHWAY 177 | | | MCLOUD | OK | 74851 | |
| ALICE GEORGETTE GIBSON ESTATE | | CHARLES L GIBSON & SCOTT N GIBSON - PRS | 6901 132ND AVE SE | | NOBLE | OK | 73068 | |
| ALICE GEORGETTE JACKSON | | 2733 S W 64TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| ALICE HALE | | P O BOX 85 | | | VICI | OK | 73859 | |
| ALICE HANAW FRANK REVOCABLE TRUST | | ALICE & LEE FRANK, CO-TRUSTEES | 2845 JOPPA AVENUE SOUTH | | ST. LOUIS PARK | MN | 55416 | |
| ALICE HANZEL | | PO BOX 412 | | | PORT ARANSAS | TX | 78373 | |
| ALICE INGRAM TRUST | | 2200 ROSS AVE STE 4500E | LOCK BOX 170 | | DALLAS | TX | 75201 | |
| ALICE K THORNTON | | 17 HICKORY RIDGE RD RT 2 | | | LEWISVILLE | TX | 75067 | |
| ALICE L FANCHER | | PO BOX 368 | | | OKMULGEE | OK | 74447-0368 | |
| ALICE L MURRAY | | 3 Sawtooth Court | | | HILTON HEAD ISLAND | SC | 29926 | |
| ALICE LAIRD | | 3021 W CAROLINA | | | CHICKASHA | OK | 73018-6145 | |
| ALICE LORRAINE HILL LIV IRREVOC TR | | ALICE L HILL & RAINEY STYCZINSKI CO-TRUSTEE | 18100 107TH PLACE SE #29 | | RENTON | WA | 98055 | |
| ALICE LOUISE COMBS | | 5124 SE 50TH STREET | | | OKLAHOMA CITY | OK | 73135-4118 | |
| ALICE LOUISE COOK PETERS | | 163 HIGHLINE RD | | | COUSHATTA | LA | 71019 | |
| ALICE LOUISE GRAPSKI TRUST NO 1 | | 251 COUNTY ROAD 116 | | | GEORGETOWN | TX | 78626 | |
| ALICE LOUVIER | | 14702 SAGE THRASHER | | | TOMBALL | TX | 77375 | |
| ALICE M GACHUPIN | | 6939 SW CORBETT NE | | | PORTLAND | OR | 97219 | |
| ALICE M HAWLEY | | P O BOX 54 | | | WARDA | TX | 78960 | |
| ALICE M LUETKEMEYER ESTATE | | WM JOSEPH LUETKEMEYER -PR | 200 N BROADWAY RD | | AZLE | TX | 76020 | |
| ALICE M PERRY | | JAMES T PERRY JR, POA | 312 E TENNYSON | | TECUMSEH | OK | 74873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE M ROBINSON LIV TR DTD 6/06/01 | | 121 MILL RIDGE ROAD | | | EL RENO | OK | 73036 | |
| ALICE M WELSH | | 17502 WEST BENDER RD | | | BRAMAM | OK | 74632 | |
| ALICE M ZALOUDEK FAMILY LP | | C/O MARY ANN IVEN, MANAGER | ZALOUDEK MANAGEMENT, LLC | 17466 COUNTY ROAD 920 | POND CREEK | OK | 73766-5020 | |
| ALICE M ZALOUDEK FAMILY LP | AN OKLAHOMA LIMITED PARTNERSHIP | RURAL ROUTE 2 BOX 63 | | | POND CREEK | OK | 73766 | |
| ALICE M. CANNON | | P. O. BOX 292 | | | CLINTON | OK | 73601 | |
| ALICE MARCHETA WIGGINS | | P O BOX 19010 | | | OKLAHOMA CITY | OK | 73144-0010 | |
| ALICE MATTINGLY | | 7234 EAST JENAN DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| ALICE MATTINGLY | | 7234 EAST JENAN | | | SCOTTSDALE | AZ | 85260 | |
| ALICE P JOHNSON INSURANCE TRUST | | DEBRA M & ROBERT GOTOVAC JR | CO-TRUSTEES | 414 W TEXAS, SUITE 200 | MIDLAND | TX | 79701 | |
| ALICE PEEBLES PACANTY | | PO BOX 533 | | | HARRISONBURG | LA | 71340 | |
| ALICE RICHARD REVOCABLE LVNG TRUST | | GAIL RICHARD - TRUSTEE | 1032 SONOMA AVENUE | | MENLO PARK | CA | 94025 | |
| ALICE ROSE VOTH TRUST | | GARY DEAN VOTH & VERNA ROSE REID CO-TTEE | 4116 BLACK OAK RD | | CLEBURNE | TX | 76831 | |
| ALICE RUTH KUNZE | | P O BOX 3 | | | WARDA | TX | 78960-0003 | |
| ALICE SALAZAR | | 15209 W 122ND TERRACE | | | OLATHE | KS | 66062 | |
| ALICE SMITH | | P O BOX 107 | | | WOLF CITY | TX | 75496 | |
| ALICE THIELEN | | 4310 GLEN AVON | | | PASADENA | TX | 77505 | |
| ALICE TORTI NEEL | | 516 BIRCH POINT ROAD | | | WEST BATH | ME | 04530 | |
| ALICE TRUEHEART JOHNSON TRUST | | U/W OF PATRICIA Z TATE DECD | CECILIA HAGER - TRUSTEE | 3121 WHITE OAK RD | FREDERICKSBURG | TX | 78624 | |
| ALICE VIRGINIA LOEFFELHOLZ | | 6325 N VILLA AVE APT 135 | | | OKLAHOMA CITY | OK | 73112 | |
| ALICE WILSON | | MINNIE BRYANT | ROUTE 3 BOX 55 | | CHICKASHA | OK | 73018 | |
| ALICE WILSON BURKE | | 100 DOREMUS ROAD | | | NEW IBERIA | LA | 70563 | |
| ALICIA CAROL CRENSHAW | | 6318 WAGGONER | | | DALLAS | TX | 75230 | |
| ALICIA EAGAN DECD | | 9880 N 2220 ROAD | | | ARAPAHO | OK | 73620 | |
| ALICIA L BOWDLE TESTAMENTARY TST | | GARY H SHORES, BOB HENRY & ASHLEY SHIH, CO TTEES | P O BOX 2524 | | WICHITA FALLS | TX | 76307 | |
| ALICIA L BOWDLE TRUST | | PO BOX 2524 | | | WICHITA FALLS | TX | 76307-2524 | |
| ALICIA M CLAYTON | | 5650 W QUINCY AVE #50 | | | DENVER | CO | 80235 | |
| ALICIA M INGLE | | 15908 SONOMA COURT | | | EDMOND | OK | 73013 | |
| ALICIA N DEAR | | 4308 COUNTRY CLUB DR | | | MIDLAND | TX | 79703-4855 | |
| ALICIA ORRICK | | BOKF, NA, DBA BANK OF OKLAHOMA, AGENT | P.O. BOX 1588 | | TULSA | OK | 74101 | |
| ALICIA S KNIGHT LIFE ESTATE (NEMI) | | 2209 YELLOW ROSE DRIVE | | | EDINBURG | TX | 78539 | |
| ALII LP | | PO BOX 14058 | | | OKLAHOMA CITY | OK | 73113 | |
| ALINE A BROWN DECD | | P.O. BOX 722 | | | HUGHSON | CA | 95326 | |
| ALINE INDPT SCHOOL DIST #97 | | BOARD OF EDUCATION | | | ALINE | OK | 73716 | |
| ALIOOP2 LLC | | 600 S MONROE WAY | | | DENVER | CO | 80209 | |
| ALISA O MAYSON | | 666 JOCK LANE | | | WYLIE | TX | 75098-7221 | |
| ALISA SCOTT WEATHERMAN | | 7201 NE 121ST ST | | | EDMOND | OK | 73013 | |
| ALISHA DEANN SHELTON | | 3829 NW 44TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| ALISON B WEWERKA | | 22975 SE BLACK NUGGET RD APT 419 | | | ISSAQUAH | WA | 98029-7307 | |
| ALISON BOYCE | | 4132 TAMWORTH ROAD | | | FORT WORTH | TX | 76116 | |
| ALISON CALHOON | | 1500 GLENWOOD AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| ALISON CLAIRE SAUNDERS | | PO BOX 50327 | | | AUSTIN | TX | 78763-0327 | |
| ALISON EVANS TAYLOR REV MINERALS TR | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| ALISON GALE BOWDLE DEHAN | | PO BOX 92889 | | | AUSTIN | TX | 78709-2889 | |
| ALISON M PHIFER | | 8919 LARCHWOOD DR | | | DALLAS | TX | 75238 | |
| ALISSA ELLISON | | 323 S THIRD STREET | | | GUTHRIE | OK | 73044 | |
| ALITA LANDRY ADAMS | | 860 SWEETWATER ST. | | | VIDOR | TX | 77662-9545 | |
| ALIXE L WILSON | | P O BOX 5753 | | | SAN ANTONIO | TX | 78201-0753 | |
| ALIXPARTNERS LLP | | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |
| Alkire, Dale E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ALKSK FAMILY LIMITED PARTNERSHIP | | C/O ALISON G DEHAN | P O BOX 92889 | | AUSTIN | TX | 78709-2889 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALKSK FAMILY LIMITED PARTNERSHIP | C/O ALISON G DEHAN | PO BOX 92889 | | | AUSTIN | TX | 79709-2889 | |
| ALL AMERICAN CHEVROLET OF ODESSA | | 5020 JBS PARKWAY | | | ODESSA | TX | 79762 | |
| ALL AMERICAN DOOR & HARDWARE LLC | | PO BOX 75617 | | | WICHITA | KS | 67275 | |
| ALL AMERICAN ENERGY SERVICES LLC | | 14000S AIR DEPOT BLVD | | | EDMOND | OK | 73034 | |
| ALL HOURS LOCKSMITH | | PO BOX 300204 | | | MIDWEST CITY | OK | 73140 | |
| ALL STAR MOVING & STORAGE | | P O BOX 54675 | | | OKLAHOMA CITY | OK | 73154 | |
| ALL THINGS OPEN LLC | | 418 E 3RD ST | | | EDMOND | OK | 73034 | |
| ALLAN A BRODERSEN LIFE ESTATE | | 16260 N COUNTRY CLUB RD | | | OKARCHE | OK | 73762 | |
| ALLAN ALBERT BRODERSEN | | 16260 N COUNTRY CLUB RD | | | OKARCHE | OK | 73762 | |
| ALLAN CARL ESKEW | | 6251 N SARA ROAD | | | YUKON | OK | 73099 | |
| ALLAN CARLISLE & GLORIA GOLDSTON | KING REVOCABLE TRUST U/A/D 6/23/99 | ALAN C KING TRUSTEE | 800 BERING DRIVE SUITE 305 | | HOUSTON | TX | 77057 | |
| ALLAN DODSON SHELL ESTATE | | BLAKE SHELL PERSONAL REP | 3519 BEACON HILL DR | | PEARLAND | TX | 77584 | |
| ALLAN EDWARDS INC | | PO BOX 9457 | | | TULSA | OK | 74157 | |
| ALLAN FOSTER BRIDEWELL TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | |
| ALLAN G KING RESIDUARY TRUST | C/O JPM CHASE BANK | P O BOX 99084 | | | FORT WORTH | TX | 76199 | |
| ALLAN JOSEPH OWENS | | 409 BIRCH RIDGE DR | | | RIO VISTA | CA | 94571 | |
| ALLAN LAWRENCE DYE | | P O BOX 11 | | | CHELSEA | OK | 74016 | |
| ALLAN M LEVENTHAL TRUSTEE | | IRA #5537-4270 | CHARLES SCHWAB & CO INC ATT 1ST #5 | PO BOX 628290 | ORLANDO | FL | 32862-9905 | |
| ALLAN R ENGLE NPRI | | 7206 HICKORY WAY | | | HUTCHISON | KS | 67502 | |
| ALLAR COMPANY | | P O BOX 1567 | | | GRAHAM | TX | 76450 | |
| ALLDALE MINERALS LP | | 2100 ROSS AVENUE #1870 | | | DALLAS | TX | 75201 | |
| ALLDATA | | 9650 W TARON DR #100 | | | ELK GROVE | CA | 95757 | |
| ALLEDER INC (NPI) | | P O BOX 233 | | | MIDLAND | TX | 79702 | |
| ALLEGRO MINERALS COMPANY | | STAPLES OIL COMPANY | MANAGING PARTNER | 5121 MCKINNEY AVENUE | DALLAS | TX | 75205 | |
| ALLEN & GAIL MAURER | | TX COMPTROLLER | | | AUSTIN | TX | 78702 | |
| ALLEN & GERALDI MCGUIRE | | 2114 RANCHVIEW CT | | | DUNCAN | OK | 73533 | |
| ALLEN ADWON | | P O BOX 692042 | | | WEST HOLLYWOOD | CA | 90069 | |
| ALLEN BROS - USE 091303 | | PO BOX 1269 | | | PAWHUSKA | OK | 74056 | |
| ALLEN C & JENNIFER D HAVENS | | PO BOX 604 | | | BOOKER | TX | 79005 | |
| ALLEN C KINCHELOE LIV. TRST 6/17/05 | ALLEN C KINCHELOE, TTEE | 2313-C NANTUCKET | | | HOUSTON | TX | 77057 | |
| ALLEN C LOCKLIN | | P O BOX 6337 | | | TYLER | TX | 75711 | |
| ALLEN CLARK EDMONDSON | | 8708 PANORAMA RD | | | ROGERS | AR | 72758 | |
| ALLEN CLARK EDMONDSON | | 8708 PANORAMA RD | | | ROGER | AR | 72758 | |
| ALLEN CURTIS ROBERTSON | | 12861 AIR HILL ROAD | | | BROOKVILLE | OH | 45309 | |
| ALLEN D MEESE | | KIRT MEESE - AIF | 823 WOODS GLEN COURT | | DEFOREST | WI | 53532 | |
| ALLEN D MEESE REV FAMILY TRUST | | ALLEN D MEESE & KIRTLEY A MEESE TRUSTEES | 823 WOODS GLEN COURT | | DEFOREST | WI | 53532 | |
| ALLEN DALE HARBAUGH | | 1356 N EDENFIELD AVENUE | | | COVINA | CA | 91722 | |
| ALLEN F HAINGE ESTATE DECD | | TOM COWPERTHWAITE, EXECUTOR | 1109 ARBOROAK PLACE | | HERNDON | VA | 20170 | |
| ALLEN FAMILY REV TRUST 8/5/1998 | | DONNIE MCDANNALD SUC TRUSTEE | P O BOX 394 | | VICI | OK | 73859 | |
| ALLEN FAMILY TRUST | | PAULINE & CHAS ALLEN CO-TRUSTEES | 8150 N CENTRAL EXPWY SUITE 400 | | DALLAS | TX | 75206-1815 | |
| ALLEN GANN | | 5400 N GRAND BLVDE STE 565 | | | OKLAHOMA CITY | OK | 73112-5688 | |
| ALLEN GEORGE POLAND | | 2927 DURROW LOOP | | | POST FALLS | ID | 83854-6434 | |
| ALLEN HARVEY BROYLES JR | | 3525 ARBUCKLE | | | PLANO | TX | 75075 | |
| ALLEN J JACOBY | | P O BOX 858 | | | BANDERA | TX | 78003 | |
| ALLEN L FREEMAN | | 42 WOODVALE AVE | | | GREENVILLE | SC | 29605 | |
| ALLEN L JANK | | 720 LEMKE ROAD | | | GOLIAD | TX | 77963 | |
| ALLEN L JANK & RUBY N JANK | | 720 LEMKE ROAD | | | GOLIAD | TX | 77963 | |
| ALLEN L MUELLER | | 6119 BACA ROAD | | | FAYETTEVILLE | TX | 78940 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN LIVING TRUST DTD 12/29/03 | | JOHN R ALLEN & JACQUELINE H ALLEN TRUSTEES | 720 W LINDSEY | | NORMAN | OK | 73069 | |
| ALLEN MESHEW JR DECD | | 4717 E SUNLAND AVENUE | | | PHOENIX | AZ | 85040 | |
| ALLEN N CHISHOLM | | 44 PAMELA LANE | | | COLLEGE STATION | TX | 77845-9445 | |
| ALLEN P MINDRUM | | 567 LAUREL GROVE COURT | | | CINCINNATI | OH | 45243 | |
| ALLEN R KILIAN | | P O BOX 758 | | | LAGRANGE | TX | 78945 | |
| ALLEN RODRIGUE | | 678 HIGHWAY 402 | | | NAPOLEONVILLE | LA | 70390 | |
| ALLEN ROYALTY, LLC | | P O BOX 220 | | | JENKS | OK | 74037 | |
| ALLEN S DETRAY | | 906 E 5TH STREET | | | SUPERIOR | WI | 54880 | |
| ALLEN SHERMAN | | PO BOX 571 | | | CHANDLER | OK | 74834 | |
| ALLEN SIZEMORE | | PO BOX 1123 | | | ANTLERS | OK | 74523 | |
| ALLEN STANFORD PARKER | | 387 PRIVATE RD 1330 | | | MARSHALL | TX | 75672 | |
| ALLEN WALKER PORTER | | 10187 MAYOR CIRCLE | | | SAND DIEGO | CA | 92126 | |
| ALLEN WAYNE CAMPBELL | | 2924 LANSDOWNE LANE | | | OKLAHOMA CITY | OK | 73120 | |
| ALLEN WAYNE KEITH | | 1910 S NELSON | | | AMARILLO | TX | 79103 | |
| ALLEN WIRELINE SERVICE INC | | 2082 S TREADAWAY | | | ABILENE | TX | 79602 | |
| Allen, Don C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Allen, Judy A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ALLENE ALBERS REV TRUST | | BRYAN L BILLINGS SUCC TRUSTEE | 1114 HILLCREST | | WOODWARD | OK | 73801 | |
| ALLENE O MAYO TRUST | | R E WRIGHT III & D P CARPENTER TTEES | 1437 S BOULDER STE 1250 | | TULSA | OK | 74119 | |
| ALLENE OWEN SULLENDER | | 15808 YORK ROAD | | | SPARKS | MD | 21152 | |
| ALLENE WHITE TERRELL | | 313 LONE OAK DR | | | NORMAN | OK | 73071 | |
| ALLGAYER INC | | PO BOX 611 | | | EL CAMPO | TX | 77437 | |
| ALLIANCE INC | | PO BOX 473 | | | RUSSELL | KS | 67665 | |
| ALLIANCE TRUST PLC | | FARMERS NATIONAL AGENT | P O BOX 3480, O&G DEPT | | OMAHA | NE | 68103-0480 | |
| ALLIANCE WELL SERVICE LLC | | 1505 WALNUT LANE | | | ARTESIA | NM | 88210 | |
| Allianz Global Corporate & Specialty | | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allianz Global Corporate & Specialty | | 3399 Peachtree Rd NE | Suite 1625 | | Atlanta | GA | 30326 | |
| ALLIE P SMITH | | 14291 JOYCE AVE | | | WESTMINSTER | CA | 92683-4301 | |
| ALLIE VIOLA ROLLINS DECD | | 8450 48TH AVE SE | | | NOBLE | OK | 73068 | |
| ALLIED ARTS | | 1015 N BROADWAY STE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| ALLIED CUSTOM GYPSUM | | LOCK BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | |
| ALLIED LABORATORIES | | 303 SOUTH TOPEKA | | | WICHITA | KS | 67202 | |
| ALLIED OIL & GAS SERVICES LLC | | PO BOX 205803 | | | DALLAS | TX | 75320-5803 | |
| ALLIED OIL & GAS SERVICES LLC | | PO BOX 93999 | | | SOUTHLAKE | TX | 76092 | |
| ALLIED WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIED WIRELINE SERVICES LLC | | DEPT 236 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| ALLIEROSE B. GALT TRUST | | MARSHALL T STEVES, TRUSTEE | P.O. BOX 171312 | | SAN ANTONIO | TX | 78217-8312 | |
| ALLIS BORUSIEWICH | | 11550 HARRISON LAKE ROAD | | | FESTUS | MO | 63028 | |
| ALLISON CHILDREN LLC | | A COLORADO LTD LIABILITY COMPANY | 0021 ROCKLEDGE DRIVE | | GLENWOOD SPRINGS | CO | 81602 | |
| ALLISON CHRISTINE GRIFFITH | | 4920 S COTTONTAIL LANE | | | STILLWATER | OK | 74074 | |
| ALLISON FAMILY REV TRUST | | MARIE ALLISON TRUSTEE DATED 7 03 00 | PO BOX 540 | | SAYRE | OK | 73662 | |
| ALLISON HOLMAN | | 3213 SW 100TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| ALLISON LYNN WEIRCH | | 900 COUNTY ROAD 201 | | | LIBERTY HILL | TX | 78642 | |
| ALLISON N GRICE | | 1440 RD 20 | | | ST FRANCIS | KS | 67756 | |
| ALLISON S MCCORMACK & | | ELMA MCCORMACK | BOX 87 | | CALUMET | OK | 73014 | |
| ALLISON SEALE | | 1151 HIGHLAND WAY SUITE D | | | GROVER BEACH | CA | 93433 | |
| ALLISON SPILLER MINERAL TRUST | | ALLISON SPILLER TRUSTEE | 132 S HOLLY STREET | | COPPELL | TX | 75019 | |
| ALLISON TATE | | 31818 CATES ST | | | PINEHURST | TX | 77362-3905 | |
| ALLISON WOODS MONTS | | 138 C R 1217 | | | PITTSBURG | TX | 75686 | |
| ALLORAH JO BYRNES | | 6445 GREENBRIAR DRIVE | | | ENGLEWOOD | CO | 80111-1128 | |
| ALL-TEX ROYALTY LTD | | P O BOX 1888 | | | GILMER | TX | 75644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLY SERVICING LLC | | PO BOX 9001948 | | | LOUISVILLE | KY | 40290-1948 | |
| ALLYSON ARDIES | | 157 STONEBRIDGE BLVD #1333 | | | EDMOND | OK | 73013 | |
| ALLYSON GATLIN SULLIVAN | | P O BOX 76403 | | | OKLAHOMA CITY | OK | 73147-2403 | |
| ALMA ALDENE & JESSIE D BURGESS JT | | BOX 73 | | | FT SUPPLY | OK | 73841 | |
| ALMA B DARNELL | | 36371 W 271 ST S | | | BRISTOW | OK | 74010 | |
| ALMA BUCKLEY | | 7055 MANGO STREET | C/O WILLANE | | FONTANA | CA | 92335 | |
| ALMA E WAGENSELLER | | 772 AUTUM OAK LANE | | | SULLIVAN | MO | 73950 | |
| ALMA ENLOW LIVING TRUST | | 1121 VICKSBURG | | | GARLAND | TX | 75041 | |
| ALMA F WHITMEYER | | 1414 BRANDT RD APT 34 | | | VANCOUVER | WA | 98661-5888 | |
| ALMA JOE COFFELT | | 864 PALOU | | | VALLEJO | CA | 94590 | |
| ALMA JOYCE MEYERS | | 765 SE SUNRISE DR | | | MOUNTAIN HOME | ID | 83647 | |
| ALMA KING JONES | | 7918 SHAMROCK LANE | | | RICHMOND | TX | 77406 | |
| ALMA L & KELLY B TISHER W&H JTWROS | | PO BOX 533 | | | LITTLETON | CO | 80160 | |
| ALMA LEE MARTI | | 325 SOUTH SECOND | | | PURCELL | OK | 73080 | |
| ALMA MERCIER ESTATE | | ANTOINETTE MERCIER, EXEC | 2201 RIVERSIDE DRIVE #503 | | OTTAWA | ON | K1H 8K9 | Canada |
| ALMA NELSON ESTATE | | KENNETH E. NELSON ADMINISTRATOR | 9590 HALBERNS BLVD | | SANTEE | CA | 92071-2633 | |
| ALMA RENE ROBERTS DECD | | RT C BOX 153T | | | ROACH | MO | 65787 | |
| ALMA SCOTT DECD | | 2002 LOUISE AVE | | | KINGMAN | AZ | 86401-5108 | |
| ALMA SNIDER DECD | | 706 E 5TH STREET | | | LEADVILLE | CO | 80461 | |
| ALMEDA KLEMME ORR | | 1414 S ELLIOTT AVE | | | AURORA | MO | 65605 | |
| Almeida, Miguel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ALMOND EASTLAND | | 18501 CHESTNUT OAK DRIVE | | | EDMOND | OK | 73012 | |
| ALOHA PARTNERS LP | | PO BOX 2127 | | | MIDLAND | TX | 79702-2127 | |
| ALOIS O KEILERS FAMILY IN REM PARTN | | P O BOX 98 | | | FAYETTEVILLE | TX | 78940 | |
| ALOIS RUMAGE LIFE ESTATE | | 6716 HALTOM RD | | | FORT WORTH | TX | 76137 | |
| Alonzo, Alvin Joseph | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ALPAKA OIL & GAS LLC | | 14407 TWISTED OAK LANE | | | HOUSTON | TX | 77079 | |
| ALPHA BROTHERTON | | PO BOX 1532 | | | TYBEE ISLAND | GA | 31328 | |
| ALPHA OMEGA BIT LLC | | 9917 PAISLEY ROAD | | | YUKON | OK | 73099 | |
| ALPHA SERVICES AND PRODUCTION INC | | PO BOX 67 | | | WOODWARD | OK | 73802 | |
| ALPHONSUS W KLIETHERMES | | 252 STORAGE ROAD | | | ELDON | MO | 65026 | |
| ALPINE EXPLORATION COMPANIES INC | | P O BOX 600013 | | | DALLAS | TX | 75360-0013 | |
| ALTA ANN ABRAHAM | | 4512 SW 83RD DR | | | GAINSVILLE | FL | 32608 | |
| ALTA BERNICE WINTER | | 8121 SMITH PT RD | | | BRADLEY | CA | 93426 | |
| ALTA M WOOD | | P O BOX 725 | | | PERRYTON | TX | 79070 | |
| ALTA M WOOD, LIFE TENANT | | SCOTT & CLIFFORD MCGARRAUGH,REMAINDERMEN | P O BOX 725 | | PERRYTON | TX | 79070 | |
| ALTA M WOOD, LIFE TENANT | | SCOTT MCGARRAUGH CLIFFORD MCGARRAUGH | CLIFFORD, CODY & MARY K MCGARRAUGH, REM | P O BOX 725 | PERRYTON | TX | 79070 | |
| ALTA MARIE NUNES | | 1226 EAST ST | APT 6 | | ORLANDO | CA | 95963 | |
| ALTA MCGARRAUGH WOOD, LIFE TENANT | | 18312 AUTUMN SAGE DR | | | EDMOND | OK | 73012 | |
| ALTA MESA SERVICES LP | | 15021 KATY FREEWAY SUITE 400 | | | HOUSTON | TX | 77094 | |
| ALTA OIL COMPANY | | 3733 E 45TH PLACE | | | TULSA | OK | 74135 | |
| ALTA WOOD | | PO BOX 725 | | | PERRYTON | TX | 79070-0725 | |
| ALTEC INDUSTRIES INC | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0414 | |
| ALTHA RAY LEWIS-GRANT | | 512 N MILES AVENUE | | | EL RENO | OK | 73036 | |
| ALTON BENTON HANKINS JR | | PO BOX 7039 | | | MIDLAND | TX | 79708-7039 | |
| ALTON DELMO DAVIS JR | | 394 TRAIL DRIVE | | | BOWIE | TX | 76230 | |
| ALTON KENT CLEMENT LIVING TRUST | | KERRY C SHERRILL SUCC TTEE | 4499 MONCURE PITTSBORO RD | | MONCURE | NC | 27559 | |
| ALTON L HILLGER | | 900 CR430 | | | BIG SPRING | TX | 79720-7803 | |
| ALTON LEON PHELPS | | 5110 BILLY LANE | | | DUNCAN | OK | 73533 | |
| ALTON REIMANN DECD | | 1302 AVENUE G | | | DODGE CITY | KS | 67801-4747 | |
| ALTRAV PETROLEUM CO | | P O BOX 3307 | | | TULSA | OK | 74101 | |
| ALTROGGE RESOURCES CO | | C/O JUDY A HARRER | 15899 W ELLSWORTH DR | | GOLDEN | CO | 80401 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTURA ENERGY LTD | | PO BOX 100725 | | | ATLANTA | GA | 30384-0725 | |
| ALTUS GLOBAL TRADE SOLUTIONS | | PO BOX 1389 | | | KENNER | LA | 70063 | |
| ALVA A PHILLIPPE | | 407 E PLUM | | | ROBINSON | IL | 62454 | |
| ALVA C MADSEN MD DECD | | P O BOX 2343 | | | KERRVILLE | TX | 78029-2343 | |
| ALVA CONCRETE INC | | PO BOX 601 | | | ALVA | OK | 73717-0601 | |
| ALVA JEAN STONER | | 1109 DOWNS AVE STE 225 | | | WOODWARD | OK | 73801 | |
| ALVA JEAN STONER ESTATE | | ROBY BOYD - PERSONAL REP | 3609 W PARK PLACE | | OKLAHOMA CITY | OK | 73107 | |
| ALVA STATE BANK & TRUST COMPANY | | P O BOX 37 | | | ALVA | OK | 73717 | |
| ALVAS WELDING | | RT 1 BOX 92A | | | FARGO | OK | 73840 | |
| ALVERA P WALKER | | 325 SOUTH SECOND | | | PURCELL | OK | 73080 | |
| ALVERNA JO SCRIBNER | | 7707 W BRITTON RD #2108 | | | OKLAHOMA CITY | OK | 73132 | |
| ALVIE N CARNEY | | P O BOX 60 | | | MCALESTER | OK | 74502 | |
| ALVIN A CHINN | | 10634 S ERIE AVENUE | | | TULSA | OK | 74137-7233 | |
| ALVIN C MCKINLEY | | C/O JOANN HAWKINS | 21719 BEAVEN DRIVE | | CUPERTINO | CA | 95014 | |
| ALVIN CHARLES GEIS & BARBARA ANN | | ADENIREGUN AS JOINT TENANTS | PO BOX 95425 | | OKLAHOMA CITY | OK | 73143-5425 | |
| ALVIN D BUSCHMAN DECD | | ROUTE 1 BOX 80 | | | PERRYTON | TX | 79070 | |
| ALVIN G JACKSON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| ALVIN GEN BORN AS LIFE TENANT | | PO BOX 66 | | | FOLLETT | TX | 79034 | |
| ALVIN GENE BORN | | BOX 66 | | | FOLLETT | TX | 79034 | |
| ALVIN GENE TAYLOR | | 13524 ARROWHEAD DRVIE | | | GUTHRIE | OK | 73044-8457 | |
| ALVIN HARRIS | | 1806 S HIGHWAY 137 | | | LAMESA | TX | 79331-5938 | |
| ALVIN J ALONZO | | 350353 EAST 1000 RD | | | SPARKS | OK | 74869 | |
| ALVIN L & NETTIE W LEE | | 1300 S JACKSON ST APT 602 | | | AMARILLO | TX | 79101-4144 | |
| ALVIN L DUVALL | | 9809 SHADOW WOOD | | | HOUSTON | TX | 77080 | |
| ALVIN L KOEHN | | 803 DUBLIN DRIVE | | | ANDOVER | KS | 67002 | |
| ALVIN L THOMAS | | 823 LAMONTE LANE | | | HOUSTON | TX | 77018 | |
| ALVIN L. MAGEE | | P.O. BOX 355 | | | SEILING | OK | 73663 | |
| ALVIN LEHMAN DECD | | BOX 44 | | | BRISCO | TX | 79011 | |
| ALVIN LEROY BALL JR | | 4405 FOXGLOVE LANE | | | OKLAHOMA CITY | OK | 73120-8148 | |
| ALVIN MARLETT DECD | | 716 E B AVE | | | WAURIKA | OK | 73662 | |
| ALVIN MICHAEL GASKILL | | 12404 SE 174TH LOOP | | | SUMMERFIELD | FL | 34491-1816 | |
| ALVIN MICHAEL GASKILL AND JANICE | GASKILL HUSBAND AND WIFE | C/O RICHARD R YOXALL YOXALL ANTRIM MCCAFFREY & FOREMAN LLP | 101 WEST FOURTH STREET | | LIBERAL | KS | 67901 | |
| ALVIN R LUEDECKE TESTMTRY TRUST B | | ALVIN R LUEDECKE JR & | PARAGON ADVISORS TRUST CO-TTES | 12202 SCRIBE DR | SAN ANTONIO | TX | 78759 | |
| ALVIN ROGER LAMLE | | ROUTE 1 BOX 17 | | | OKEENE | OK | 73763 | |
| ALVIN W FIFIELD | | 2306 MCDOUGLAL STREET | | | EVERETT | WA | 98201 | |
| ALVIN YAUK | | PO BOX 43 | | | GATE | OK | 73844 | |
| ALVIN Z WOOD | | C/O NEVADA STATE BANK | ACCT #820007253 | 230 LAS VEGAS BLVD | LAS VEGAS | NV | 89101 | |
| ALVINA HERGERT GEISICK | | UNKNOWN ADDRESS | | | | | | |
| ALVINS RADIATOR SERVICE | | 108 N MAIN | | | BORGER | TX | 79007 | |
| ALVORD HOLDINGS, LLC | | RICHARD REMSEN, MEMBER-MANAGER | 17 WALNUT ST, P O BOX 1149 | | ROCKLAND | ME | 04841 | |
| ALVRONE SATER TRUST | | ACCT NO 3 | P O BOX 2509 | | EVANSVILLE | IN | 47714 | |
| ALVRONE SATER TRUST | | ALVARONE SATER TESTAMENTARY TRUSTEE | P O BOX 2509 | | EVANSVILLE | IN | 47714 | |
| ALW FAMILY TRUST | | DATED JULY 27, 2000 | 1401 S BOULDER AVENUE #100 | | TULSA | OK | 74119 | |
| ALYNNE RAHLER | | 1616 NORTH BRYANT | APT 2068 | | LITTLE ROCK | AR | 72207 | |
| ALYSOUN BOND | | 620 33RD AVE | | | SEATTLE | WA | 98122-6307 | |
| ALYSSA M KIMBELL | | 224 FINNEYOAKS LANE | | | WEATHERFORD | TX | 76085 | |
| ALZADA B MALONE | | 1934 FM 1585 | | | LUBBOCK | TX | 79423 | |
| AMA Techtel | | 4630 50th St. Unit 402 | | | Lubbock | TX | 79414 | |
| AMA Techtel | | P.O. Box 1981 | | | Amarillo | TX | 79105-1981 | |
| AMA TECHTEL | AMA COMMUNICATIONS | PO BOX 1981 | | | AMARILLO | TX | 79105-1981 | |
| AMALIE WILSON | | 7720 NW 18TH ST | | | OKLAHOMA CITY | OK | 73127-1154 | |
| AMANDA BERRY | | 3904 HUNTERS CREEK RD | | | EDMOND | OK | 73003 | |
| AMANDA BROOK ELAM | | 2421 SW 139TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| AMANDA CLAIRE AUTRY | | 412 SW 64TH PLACE | | | OKLAHOMA CITY | OK | 73139 | |
| AMANDA E KERR | | 5825 NW 47TH STREET | | | OKLAHOMA CITY | OK | 73122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA GAIL DODSON | | 804 MABEL CLAYTON CIRCLE | | | PRYOR | OK | 74361 | |
| AMANDA HEAD | | 10901 NW 37TH ST | | | YUKON | OK | 73099 | |
| AMANDA HILLS | | 10023 LARK ROAD | | | WEATHERFORD | OK | 73096 | |
| AMANDA J PRICE | | 7772 SW 4TH AVE | | | PORTLAND | OR | 97219 | |
| AMANDA JANE CAUDILL | | 349 PENNY LANE | | | ROANOKE | TX | 76262 | |
| AMANDA JANE DERINGTON | | P O BOX 276 | | | SPEARMAN | TX | 79081-0276 | |
| AMANDA K MANCHEE | | 5624 INNSBRUCK | | | BELLAIRE | TX | 77401-2623 | |
| AMANDA KATE BATEMAN | | 508 W HILL STREET | | | OKLAHOMA CITY | OK | 73108 | |
| AMANDA KATHRYN BROWNING - COOK | | 952 MAXWELL BRANCH RD | | | COTTONTOWN | TN | 37048 | |
| AMANDA MOORE | | P O BOX 79231 | | | HOUSTON | TX | 77279 | |
| AMANDA MOORE-SCOTT | | 316 JOHNSON DR | | | ASPEN | CO | 81611 | |
| AMANDA SUNDAY NARCOMEY | AMANDA SUNDAY NARCOMEY | 669 TU SUS LANE | | | BISHOP | CA | 93514 | |
| AMANDA WHITESIDE | | 699 N TU SU LANE | | | BISHOP | CA | 93514 | |
| AMARILLO NATIONAL BANK | | ANB ARRINGTON ORE AGENCY | C/O ASSET MANAGEMENT OIL & GAS | P O BOX 1 | AMARILLO | TX | 79105-0001 | |
| AMARILLO NATURAL GAS INC | | 2915 W INTERSTATE 40 | | | AMARILLO | TX | 79109-1607 | |
| AMARILLO NATURAL GAS, INC | | 2915 I-40 WEST | | | AMARILLO | TX | 79109 | |
| AMARINE WALKER JR | | 11711 S CZECH HALL | | | MUSTANG | OK | 73064 | |
| AMAROK INC | | 1986 STADIUM DRIVE | | | SHERIDAN | WY | 82801 | |
| AMAX FOUNDATION INC | | C/O ROWE ENERGY CONSULTANTS | P O BOX 371252 | | PITTSBURGH | PA | 15251-7252 | |
| Amaya, Brock Taylor | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| AMB FAMILY INTEREST LTD | | C/O ANN MCASHAN BAKER | 3939 BEE CAVES RD C -100 | | AUSTIN | TX | 78746 | |
| AMBER D HENRY | | 9201 HIGH ST | | | THORTON | CO | 80229 | |
| AMBER FLOYD | | 520 PARKER OAKS LANE | | | HUDSON OAKS | TX | 76087 | |
| AMBER HUNT | | 25685 CHILLICOTHE PIKE | | | WILLIAMSPORT | OH | 43164-9652 | |
| AMBER N PERIGO | | 214 N 7TH STREET | | | ENID | OK | 73701 | |
| AMBER RODGERS | | 730 W FOOTHILLS | | | FAYETTEVILLE | AR | 72701 | |
| AMBER STEELE | | 39 WHISPERING BROOK LANE | | | CONCORD | VT | 05824 | |
| AMBROSE CONSTRUCTION & ROUSTABOUT SERVICE | | PO BOX 189 | | | PERKINS | OK | 74059 | |
| AMC URGENT CARE PLUS LLC | | 2101 N 14TH ST STE 114 | | | PONCA CITY | OK | 74601 | |
| AMCON RESOURCES INC | | P O BOX 3025 | | | OKLAHOMA CITY | OK | 73101 | |
| AMCON RESOURCES INC | | 5400 N GRAND BLVD STE 565 | | | OKLAHOMA CITY | OK | 73112 | |
| AMELIA SHIVELY FISHER | | 24450 ALVES STREET | | | HAYWARD | CA | 94544 | |
| AMERICAN ASSOCIATION OF | PROFESSIONAL LANDMEN | 4100 FOSSIL CREEK BLVD | | | FORT WORTH | TX | 76137-2791 | |
| AMERICAN ASSOCIATION OF | PROFESSIONAL LANDMEN | ATTN CERTIFICATION | 4100 FOSSIL CREEK BLVD | | FT WORTH | TX | 76137 | |
| AMERICAN ASSOCIATION OF | PROFESSIONAL LANDMEN | ATTN CERTIFICATION | 800 FOURNIER STREET | | FORT WORTH | TX | 76102-3597 | |
| AMERICAN ASSOCIATION OF | PROFESSIONAL LANDMEN | PO BOX 225395 | | | DALLAS | TX | 75222-5395 | |
| AMERICAN ASSURANCE 2000 LP | | DEPT 1240 | PO BOX 17180 | | DENVER | CO | 80217-0180 | |
| AMERICAN BANK & TRUST | | PO BOX 3339 | | | TULSA | OK | 74135 | |
| American Bank & Trust Co. | Greg Rusco | 6100 South Yale | | | Tulsa | OK | 74136 | |
| American Bank & Trust Co. | Michael Hall | 6100 South Yale | | | Tulsa | OK | 74136 | |
| AMERICAN BANKRUPTCY INSTITUTE | | PO BOX 34709 | | | ALEXANDRIA | VA | 22334-0709 | |
| AMERICAN BAPTIST HOME MISSION | | PO BOX 851 | | | VALLEY FORGE | PA | 19482 | |
| AMERICAN BIBLE SOCIETY | | 1865 BROADWAY | | | NEW YORK | NY | 10023-7505 | |
| AMERICAN CANCER SOCIETY | | PO BOX 720366 | 8400 SILVER CROSSING ROAD | | OKLAHOMA CITY | OK | 73162 | |
| AMERICAN CANCER SOCIETY INC | | 250 WILLIAMS ST NW STE 6000 | | | ATLANTA | GA | 30303-1034 | |
| AMERICAN CENTRAL GAS PIPELINE | | 6655 S. LEWIS, SUITE 300 | | | TULSA | OK | 74136 | |
| AMERICAN CENTRAL OIL CORP & AGATHON INC JV | | 6655 SOUTH LEWIS AVENUE, SUITE 222 | | | TULSA | OK | 74136 | |
| AMERICAN CENTRAL OIL CORPORATION | | 6655 SOUTH LEWIS AVENUE, SUITE 222 | | | TULSA | OK | 74136 | |
| AMERICAN CLEANING SYSTEMS INC | | PO BOX 7252 | | | ODESSA | TX | 79760 | |
| AMERICAN EAGLE LOGISTICS LLC | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN ENERGY ENTERPRISES INC | | 4255 N W 220TH STREET | | | EDMOND | OK | 73025 | |
| AMERICAN ENERGY RECOVERY INC | | 4255 NW 220TH STREET | | | EDMOND | OK | 73025 | |
| AMERICAN ENERGY-NONOP LLC | | P O BOX 18756 | | | OKLAHOMA CITY | OK | 73154 | |
| AMERICAN ENERGY-NTA MINERALS LLC | | ATTN TREASURY | P O BOX 14890 | | OKLAHOMA CITY | OK | 73113 | |
| AMERICAN ENERGY-WOODFORD LLC | | 301 NW 63RD ST SUITE 600 | | | OKLAHOMA CITY | OK | 73154 | |
| AMERICAN ENERGY-WOODFORD LLC | | P O BOX 13360 | | | OKLAHOMA CITY | OK | 73113 | |
| AMERICAN ENERGY-WOODFORD LLC | ATTN JOINT INTEREST BILLING | PO BOX 205850 | | | DALLAS | TX | 75320-5850 | |
| AMERICAN ENERGY-WOODFORD LLC | ATTN JOINT INTEREST BILLING | PO BOX 54526 | | | OKLAHOMA CITY | OK | 73154 | |
| AMERICAN ENERGY-WOODFORD LLC | ATTN JOINT INTEREST BILLING | PO BOX 678176 | | | DALLAS | TX | 75267-8176 | |
| AMERICAN FIRE AND SAFETY CO INC | | 1521 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| AMERICAN FLUORITE INC | | 1425 LAKE FRONT CIRCLE | SUTIE 200 | | THE WOODLANDS | TX | 77380 | |
| AMERICAN INNOVATIVE ROYALTY SYSTEM | | P O BOX 717 | | | POINTBLANK | TX | 77364 | |
| AMERICAN INNOVATIVE ROYALTY SYSTEMS | | 924 CR 174 | | | COTTER | AR | 72626 | |
| AMERICAN INVESTMENT BANK NA | | 529 EAST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84102 | |
| AMERICAN MANIFOLD INC | | 1408 WALTER WAY | | | ELK CITY | OK | 73644 | |
| AMERICAN MEASUREMENT SERVICES LLC | | PO BOX 110 | 104 E US HWY 60 | | MENO | OK | 73760 | |
| AMERICAN PATROLS INC | | 10,306 SOUTH COUNTY RD 1210 | | | MIDLAND | TX | 79706 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN AVE STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PRINTING HOUSE | | FOR THE BLIND | P O BOX 6085 | | LOUISVILLE | KY | 40205-0085 | |
| AMERICAN RED CROSS | | TAMPA BAY CHAPTER | 3310 W MAIN STREET | | TAMPA | FL | 33607 | |
| AMERICAN SALES & SERVICE INC | | PO BOX 61610 | | | SAN ANGELO | TX | 76906 | |
| AMERICAN SOCIETY FOR PREVENTION | | OF CRUELTY OF ANIMALS | 3000 GIBSON | | BAKERSFIELD | CA | 93308 | |
| AMERICAN SOCIETY OFSAFETY ENGINEERS | | 33477 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| AMERICAN STANDARD PETROLEUM, | | C/O DAVID G TROJAN | 17 ROLLING OAKS | | ENID | OK | 73703 | |
| AMERICAN TELEPHONE | | PO BOX 1244 | | | PONCA CITY | OK | 74602 | |
| AMERICAN TRADING ROYALTY CO INC | | 1331 LAMAR | BOX 57 | | HOUSTON | TX | 77010-3038 | |
| AMERICAN UNITED RESEARCH | | UNKNOWN ADDRESS | | | WASHINGTON | DC | 20036-2505 | |
| AMERICAN UNIVERSAL INVESTMENT CO | | 5220 SPRING VALLEY RD | SUITE 225 | | DALLAS | TX | 75240 | |
| AMERICANA REALTY COMPANY | | 3750 WEST DEERFIELD ROAD | | | RIVERWOODS | IL | 60015-3558 | |
| AMERIFLOW | | 5749 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| Amerigas | | 101B Talbot AVE | | | Thibodaux | LA | 70301 | |
| AMERIGAS | | PO BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| AMERIPIPE SUPPLY | | PO BOX 29667 | | | DALLAS | TX | 75229-0667 | |
| AMERIPUMP | | 13759 E APACHE | | | TULSA | OK | 74116 | |
| AMETEK PROCESS INSTRUMENTS | | PO BOX 8500/S-8105 | | | PHILADELPHIA | PA | 19178-8105 | |
| AMI DAWN RUPPRECHT CAMPBELL | | 7700 MONTEREY | | | AMARILLO | TX | 79110 | |
| AMIGOS EQUIPMENT CORP | | PO BOX 4145 | | | CORPUS CHRISTI | TX | 78469 | |
| AMIGOS IMAGE TRUST | | ROBIN K. CHARLSON, TRUSTEE | C/O BOKF, NA, AS AGENT | P O BOX 1588 | TULSA | OK | 74101 | |
| AMIL KOETTER & WILBA KOETTER REV | | TRUST WILBA KOETTER TRUSTEE | 10805 THUNDER BASIN S E | | ALBUQUERQUE | NM | 87123-5924 | |
| AMIL L LYON | | 6511 CROOKED OAK CIRCLE | | | NORMAN | OK | 73071-0846 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMK INC | | 1811 COVENTRY LANE | | | OKLAHOMA CITY | OK | 73120-4703 | |
| AMNESTY INTERNATIONAL USA | | 5 PENN PLAZA 16TH FLOOR | | | NEW YORK | NY | 10001 | |
| AMON G. CARTER FOUNDATION | | P.O. BOX 1036 | | | FORT WORTH | TX | 76101 | |
| AMOS D EWING TRUST | | JEFERSON G EWING TRUSTEE | 31 SANDY TRAIL LANE | | LAWTON | OK | 73505 | |
| AMOS E MALONE JR | | 2430 CHOCTAW DR | | | CHOCTAW | OK | 73020 | |
| AMOS E ROBERTS DECD | | 1710 HOMELAND | | | DALLAS | TX | 75212 | |
| AMOS GALPIN LIVING TRUST | | 2817 10TH AVE E | | | SEATTLE | WA | 98102 | |
| AMOS TINDLE PITTMAN FAMILY LLC | | P O BOX 963 | | | BEAVER | OK | 73932 | |
| AMOS WELDER JR | | PO BOX 4544 | | | BEEVILLE | TX | 78104-4544 | |
| AMPLIFIED GEOCHEMICAL IMAGING LLC | | 8369 SOUTHPARK LANE SUITE B | | | LITTLETON | CO | 80120 | |
| AMRON OIL INC | | C/O DEBBIE MASTERS | 4602 W PIERCE | | CARLSBAD | NM | 88220 | |
| AMROY COMPANY | | P O BOX 18442 | | | OKLAHOMA CITY | OK | 73154-0442 | |
| AMSLER OIL & GAS COMPANY | | JERRY AMSLER | 6323 QUAIL LANE | | ENID | OK | 73703-9300 | |
| AMS-PAR STRATEGIC RESOURCING LP | | 16 WINGSPAN DR | | | SPRING | TX | 77381 | |
| AM-TEC | | PO BOX 700443 | | | TULSA | OK | 74170 | |
| AMW WHITEHEAD FAMILY INTERESTS | | LLC | 20322 WARRINGTON DRIVE | | KATY | TX | 77450 | |
| AMY A ROBERTS | | 2201 CIVIC CIRCLE SUITE 509 | | | AMARILLO | TX | 79109 | |
| AMY B DUNCAN | | PO BOX 486 | | | SAND SPRINGS | OK | 74063 | |
| AMY BALES SLEDGE | | P O BOX 4641 | | | MIDLAND | TX | 79704 | |
| AMY BETH WILDER | | 46 WEST 86TH STREET APT 4A | | | NEW YORK | NY | 10024 | |
| AMY BOOTH (NPRI) | | 9605 S OUTBACK ROAD | | | TALALA | OK | 74080 | |
| AMY BRENT MOORE | | 5 WINESAP COURT | | | SEWELL | NJ | 08080-3031 | |
| AMY C DAVENPORT | | P.O. BOX 10422 | | | MIDLAND | TX | 79702 | |
| AMY C HOYT TRUST A | | DONALD O HOYT TRUSTEE | 1764 ARCADIA LANE | | YUMA | AZ | 85364 | |
| AMY C POWERS | | 2023 E CONNELL COURT | | | STILLWATER | OK | 74075 | |
| AMY CIMINO | | C/O LEW CIMINO | 3120 WEST CAREFREE HIGHWAY #1-623 | | PHOENIX | AZ | 85086 | |
| AMY CONNER POPE | | 4813 102ND STREET | | | LUBBOCK | TX | 79424 | |
| AMY DENISE CAMPBELL SHARP | | P O BOX 430 | | | DEQUINCY | LA | 70633 | |
| AMY DOLF | | 3113 ROBIN RIDGE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| AMY E HUTFLES | | 502 CHIPPEWA COURT | | | KECHI | KS | 67067 | |
| AMY E HUTFLES | | 502 N CHIPPEWA CT | | | KECHI | KS | 67067 | |
| AMY F DREWRY | | 7412 N DONNELLY AVE | | | KANSAS CITY | MO | 64158 | |
| AMY FREEMAN LEE ESTATE | | FROST NATIONAL BANK INDEP EXEC #FA03 | TRUST OIL & GAS DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| AMY GRETCHEN ROBERTSON TRUST | | BANK OF AMERICA, N.A. | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| AMY HARRIS | | 7812 CHENO CORTINA TRAIL | | | AUSTIN | TX | 78749 | |
| AMY HELLER ZUNIGA | | 10673 US HIGHWAY 87N | | | SAN ANGELO | TX | 76901-9534 | |
| AMY HULL RASUBALA | | 5074 WHEELER AVE NE | | | SALEM | OR | 97305 | |
| AMY KATHLEEN BRILLHART (NPRI) | | PO BOX 1253 | | | PERRYTON | TX | 79070 | |
| AMY KRAUS | | 1550 S 67TH E AVENUE | | | TULSA | OK | 74112 | |
| AMY LYNN CABANISS | | 14406 BERGENIA DRIVE | | | CYPRESS | TX | 77429 | |
| AMY LYNN LENHERT TRUST | | WELLS FARGO BANK WEST, N.A. | P O BOX 5383 | | DENVER | CO | 80217 | |
| AMY LYNN MOULDEN BOUCK | | 7400 SCENIC BROOK DR | | | AUSTIN | TX | 78736 | |
| AMY M ANDERSON SERGENT | | 514 NW 14TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| AMY M WILLIAMS SCROGGIN | | PO BOX 1648 | | | ARTESIA | NM | 88211 | |
| Amy M. Oster | Crowley Fleck PLLP | 400 East Broadway | Suite 500 | P.O. Box 2798 | Bismark | ND | 58502 | |
| AMY MCMAHAN | | 2113 WIMCREST | | | GALVESTON | TX | 77551 | |
| AMY MCNEILL | | 11508 WINDMILL RD | | | OKLAHOMA CITY | OK | 73162 | |
| AMY MICHELLE MORGAN | | 1540 THOMAS ROAD | | | BEAUMONT | TX | 77706 | |
| AMY POPE TAYLOR | | 1508 S JEFFERSON ST APT 2 | | | AMARILLO | TX | 79101-4034 | |
| AMY ROLLER | | 1151 CHIPPEWA CIRCLE | | | CARPENTERSVILLE | IL | 60110 | |
| AMY SENIOR ISGUR | | 5127 DARNELL ST | | | HOUSTON | TX | 77096 | |
| AMY SHELTON PARR | | 190 WEST WARD | | | GOLIAD | TX | 77963 | |
| AMY STOUT WURM | | 816 E. EUCLID ST. | | | MCPHERSON | KS | 67460 | |
| AMY T LANDRY | | 214 FOUR POINT DR | | | RACELAND | LA | 70394 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY TRUST | | BOKF, NA, TRUSTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| AMY WEST | | 4918 MEADE ST | | | DENVER | CO | 80221 | |
| ANA LUCIA WEBSTER SHEPARD | | 918 LAUREN LANE | | | STILLWATER | OK | 74075 | |
| ANADARKO BASIN LLC | | 12 NATIONAL ROAD | | | ENID | OK | 73703 | |
| ANADARKO DOZER & TRUCKING LLC | | PO BOX 2579 | | | ELK CITY | OK | 73648 | |
| ANADARKO E & P COMPANY LP | | PO BOX 730002 | | | DALLAS | TX | 75373-0002 | |
| ANADARKO E&P ONSHORE LLC | | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| ANADARKO E&P ONSHORE LLC | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| ANADARKO E&P ONSHORE LLC | | PO BOX 730002 | | | DALLAS | TX | 75373-0002 | |
| ANADARKO ENERGY SERVICES COMPANY | ATTN ASHLEY GOWER | PO BOX 730461 | | | DALLAS | TX | 75373 | |
| ANADARKO MINERALS INC | | DEPT 960140 | | | OKLAHOMA CITY | OK | 73196-0140 | |
| ANADARKO MINERALS OPERATING | | 100 N BROADWAY AVE | STE 2110 | | OKLAHOMA CITY | OK | 73102 | |
| ANADARKO PETROLEUM CORPORATION | | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| ANADARKO PETROLEUM CORPORATION | | ROYALTY REVENUE | P O BOX 730875 | | DALLAS | TX | 75373-0875 | |
| ANADARKO ROYALTY PARTNERSHIP | | P O BOX 701205 | | | TULSA | OK | 74170-1205 | |
| ANALISA MURRAY | | P O BOX 546 | | | MAYSVILLE | OK | 73057 | |
| ANALYSIS INC | | 3512 MONTOPOLIS DR | | | AUSTIN | TX | 78744 | |
| ANARUTH PENDLETON | | P O BOX 280 | | | SHAMROCK | TX | 79079 | |
| ANATESCO INC | | P O BOX 8225 | | | TYLER | TX | 75711 | |
| ANCEL AND MARY PECKHAM, JT | | 928 WESTMOOR DR. | | | COLORADO SPRINGS | CO | 80904 | |
| ANCEL PECKHAM | | 928 WESTMOOR DR | | | COLORADO SPRINGS | CO | 80904 | |
| ANCHOR DRILLING FLUIDS USA INC | | PO BOX 1390 | | | TULSA | OK | 74101-1390 | |
| ANCHOR FREIGHT LLC | | 13700 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73173-8800 | |
| ANCHOR PAINT OF OK CITY | | PO BOX 2022 | | | OKLAHOMA CITY | OK | 73101-2022 | |
| ANCIL MCBROOM DECD | | 7317 LUTHER CT | | | FT WORTH | TX | 76118 | |
| Ancona, Clayton A. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ancona, Edward A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ANCUL DE WAYNE BLANC | | P O BOX 169 | | | MANSFIELD | LA | 71052 | |
| Andarakes, Joye A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Andarakes, Rishelle A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ANDELE LLC | | 2007 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| ANDERSON & HOUSE INC | | 1627 WEST MAIN STREET | | | OKLAHOMA CITY | OK | 73106 | |
| ANDERSON CARTER | | P O BOX 998 | | | LAS CRUCES | NM | 88004-0998 | |
| ANDERSON CLAYTON & COMPANY | | 7425 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46342 | |
| ANDERSON FAMILY REVOCABLE TRUST | | R BURR ANDERSON TRUSTEE | 10 CHERRY LANE | | MOUNTAIN TOP | PA | 18707 | |
| ANDERSON FAMILY TRUST | | c/o LINDA MASHBURN | PO BOX 21911 | | OKLAHOMA CITY | OK | 73156 | |
| ANDERSON FAMILY TRUST DTD 1/16/2006 | | DONALD E ANDERSON & G BETH | ANDERSON TRUSTEES | 3023 HANSON AVE | CLOVIS | CA | 93611-3918 | |
| ANDERSON LIVING TRUST DATED | 35729 | 12705 ST CHRISTOPHER | | | OKLAHOMA CITY | OK | 73120 | |
| ANDERSON O&G INC | | PO BOX 12225 | | | DALLAS | TX | 75225 | |
| ANDERSON OIL LTD | | PO BOX 4346 DEPT 138 | | | HOUSTON | TX | 77210-4346 | |
| ANDERSON PERFORATING LTD | | PO BOX 2037 | | | ALBANY | TX | 76430 | |
| ANDERSON PUMPING INC | | 2228 S 4TH STREET | | | LAMESA | TX | 79331 | |
| ANDERSON RANCH | MICHAEL A HARRISON | P O BOX 2399 | | | PECOS | TX | 79772-8699 | |
| Anderson, Meaghan A. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Anderson, Michael Anthony | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ANDRA J MCNEILL | | 1616 FIRETREE LANE | | | EDMOND | OK | 73003 | |
| ANDRE C ARCENEAUX | | 10520 W 327TH ST | | | PAOLA | KS | 66071 | |
| ANDRE M MELANCON | | 404 GALVESTON DR | | | HOUMA | LA | 70360 | |
| ANDREA CUMMINGS WHITFIELD | | 4577 W WOODLAWN CIRCLE | | | COLLIERVILLE | TN | 38017 | |
| ANDREA D SHANNON | | 316 HOMESTEAD LOOP | | | SANDPOINT | ID | 83864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA DOIEL ET VIR KEVIN DOIEL | | LIFE ESTATE | RR 1 BOX 63 | | BALKO | TX | 73931 | |
| ANDREA FLUKE NEAL | | 1206 STATLER DRIVE | | | DUNCANVILLE | TX | 75116 | |
| ANDREA HENDERSON | | 3818 SE ENGLEDOW LANE | | | PORT ORCHARD | WA | 98367 | |
| ANDREA JANE STEWART KNIERIHM DECD | | 631 NORTH STEPHANIE ST # | | | HENDERSON | NV | 89014-2633 | |
| ANDREA M BARRON | | 1237 MARINA CT | | | LEWISVILLE | TX | 75067-2023 | |
| ANDREA M. WRATHER | | P O BOX 3973 | | | LONGVIEW | TX | 75606-3973 | |
| ANDREA PROKOP STOVER | | 3537 SOUTH YORKTOWN AVE | | | TULSA | OK | 74105 | |
| ANDREA REEDER | | PO BOX 1128 | | | CHALLIS | ID | 83226 | |
| ANDREA S RONEN | | 17283 FILLMORE TR | | | IRVING | IL | 62051 | |
| ANDREA SINGER POLLACK REVOCABLE TR | | ANDREA POLLACK TRUSTEE | P O BOX 22066 | | DENVER | CO | 80222-0066 | |
| ANDREA SMITH | | 16262 SALMON LANE | | | SPRING | TX | 77379 | |
| ANDREA WALLMAN | | 5300 W MEMORIAL RD APT 1U | | | OKLAHOMA CITY | OK | 73142 | |
| ANDRES MARTINEZ | | 1622 MARBACH RD | | | SOMERSET | TX | 78069 | |
| ANDRES PEDRAZA | | 9855 NORTH FM 493 | | | DONNA | TX | 78537 | |
| Andres, Elliott Lavino | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ANDREU LAWRENCE WILTSE JR | | 8412 DENALI PARKWAY UNIT 3 | | | AUSTIN | TX | 78726 | |
| ANDREW A LAYMAN | | 1416 VASSAR | | | HOUSTON | TX | 77006 | |
| ANDREW ADAMS WARRICK | | 16910 DALLAS PARKWAY #114 | | | DALLAS | TX | 75248 | |
| ANDREW ADKISSON & CARLA ADKISSON | | JTWRS | PO BOX 129 | | RHAME | ND | 58651 | |
| ANDREW ALVIN YORK | | EXA YORK TRUSTEE | 311 BORDERBROOK | | BRYAN | TX | 77801-3604 | |
| ANDREW C CALDWELL ESTATE | | C/O DONNA CALDWELL, PERS REP | 109 N INDIANA ST | | PERRYTON | TX | 79070-2041 | |
| ANDREW C CRUCE | | 548 WHITE PELICAN CIR | | | VERO BEACH | FL | 32963-9561 | |
| ANDREW CONDUIT ESTATE | | C/O LEGGE & LEGGE | 65 ST CLAIR AVE E STE 800 | | TORONTO | ON | M4T 2Y3 | Canada |
| ANDREW CONOLEY | | PO BOX 51255 | | | AMARILLO | TX | 79159 | |
| ANDREW D BURCHETT | | PO BOX 12 | | | SEILING | OK | 73663 | |
| ANDREW DUKE MCGLATHERY III | | 5870 BROOKEFLOWER CIR W | | | LAKE CHARLES | LA | 70605 | |
| ANDREW EUGENE MOCK | | 1680 SILVER LAKE RD | | | TALLAHASSEE | FL | 32310-4407 | |
| ANDREW G KENNEDY | | 28 WAYAAWI AVENUE | | | BAYVILLE | NY | 11709-1015 | |
| ANDREW HANCOCK | | 130 SPRING PARK DRIVE, SUITE 201 | | | MIDLAND | TX | 79705 | |
| ANDREW HOLDER | | 828 NW 49TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| ANDREW J. CLIFFORD | | 927 ACACIA LANE | | | DAVIS | CA | 95616 | |
| ANDREW KOBELAN 1990 TR | | C/O MARQUEE CORP | 950 ECHO LANE SUITE 355 | | HOUSTON | TX | 77024 | |
| ANDREW KOBELAN 1990 TR | | 950 ECHO LANE SUITE 355 | | | HOUSTON | TX | 77024 | |
| ANDREW KUGLER JR | | 506 W 14TH ST APT B | | | AUSTIN | TX | 78701-1728 | |
| ANDREW L URICH CONSULTING & | TRAINING | 2020 SOUTH ST LOUIS AVENUE | | | TULSA | OK | 74120 | |
| ANDREW M RHODES & THE FIRST STATE | BANK HOME OFFICE KEYES - ALVA BRANCH | 43794 JEFFERSON ROAD | | | ALVA | OK | 73717 | |
| ANDREW M SHIDLER | | 5426 FEAGAN ST | | | HOUSTON | TX | 77007 | |
| ANDREW M. AND DONNA RHODES H/W | | 43794 JEFFERSON RD | | | ALVA | OK | 73717 | |
| ANDREW MCELHANY | | 2830 ORION DRIVE | | | COLORADO SPRINGS | CO | 80906-1063 | |
| ANDREW MCKEE JONES | | 2401 WESTOVER ROAD | | | AUSTIN | TX | 78703 | |
| ANDREW P LAUB | | 119 KOUBA | | | YUKON | OK | 73099 | |
| ANDREW PAUL SPEICHER & ELIZABETH | | 4404 AMHEARST | | | DALLAS | TX | 75225 | |
| ANDREW T ERWIN | | 3524 GEORGETOWN | | | HOUSTON | TX | 77005 | |
| ANDREW THOMAS HOLICK | | 625 LUEHLFING DRIVE | | | CANYON LAKE | TX | 78133-5726 | |
| ANDREW WALLACE SPROUL JR | | RR #1 | | | ISABELLA | OK | 73747 | |
| ANDREW WEBSTER | | 13702 E 500 ROAD | | | CLAREMORE | OK | 74019 | |
| ANDREWS COUNTY TAX A/C | | 201 N MAIN ROOM 101 | | | ANDREWS | TX | 79714 | |
| ANDREWS FAMILY HOLDING COMPANY LLC | | MELINDA FITZWATER MGR | 851 CEDAR DR | | DEALE | MD | 20751 | |
| ANDREWS INDEP SCHOOL DIST | | 600 N MAIN ST | | | ANDREWS | TX | 79714-5200 | |
| ANDREWS OIL & GAS PARTNERSHIP | | 14 SOUTH COURT | | | PORT WASHINGTON | NY | 11050 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS PUMP & SUPPLY INC | | PO BOX 1378 | | | ANDREWS | TX | 79714 | |
| ANDREWS ROYALTY LP | | PO BOX 12208 | | | DALLAS | TX | 75225 | |
| ANDREWS SAFETY ANCHORS INC | | PO BOX 316 | | | ANDREWS | TX | 79714-0316 | |
| ANDREWS TIRE SERVICE INC | | 415 SOUTH MAIN STREET | | | ANDREWS | TX | 79714 | |
| ANDROMEDA PARTNERS L P | | C/O CHRISTOPHER STOCKWELL | 2200 S OCEAN LN APT 1510 | | FORT LAUDERDALE | FL | 33316 | |
| ANDY BLANKENSHIP | | ROUTE 2 BOX 5050 | | | ELK CITY | OK | 73644 | |
| ANDY CEPURNIEK | | 7934 SOUTH FLORENCE | | | TULSA | OK | 74136-8712 | |
| ANDY D SCOTT | | 7001 STEARNS | | | SHAWNEE | KS | 66203 | |
| ANDY ELLIOT | | EMERY ELLIOT AND PATRICIA ELLIOT | P O BOX 249 | | TEXHOMA | OK | 73949 | |
| ANDY HELMS ESTATE | | 2811 N W 57TH STREET | | | OKLAHOMA CITY | OK | 73112-7054 | |
| ANDY MOFFAT | | 5221 MOFFATT RD NW | | | PIEDMONT | OK | 73078 | |
| ANELLA SLAUGHTER BAUER INTEREST LTD | | 4037 HANOVER STREET | | | DALLAS | TX | 75225 | |
| ANGELA B CLARK | | 113 MADRONA PLACE EAST | | | SEATTLE | WA | 98112 | |
| ANGELA B CONRAD | | 3140 EAST 47TH STREET | | | TULSA | OK | 74105 | |
| ANGELA BAKER STEELY | | P.O. BOX 721151 | | | NORMAN | OK | 73070 | |
| ANGELA CUMMINGS | | 15007 61ST PL NE | | | KENMORE | WA | 98028 | |
| ANGELA DANIELLE CLARK | | 1760 OAK SHADOWS DR | | | SHERWOOD | AR | 72120-9558 | |
| ANGELA HANKINS GOULD | | 18125 ERWIN ST | | | TARZANA | CA | 91335 | |
| ANGELA J LAHEY | | ROUTE 1 | | | MOSCOW | KS | 67952 | |
| ANGELA J LAUBACH | | 122 CAPITAL CIRCLE | | | OAK RIDGE | TN | 37830 | |
| ANGELA K NAULT | | 4917 WHEATLEY WAY | | | EDMOND | OK | 73034 | |
| ANGELA K WALIGURA | | 2241 RIVERSIDE DRIVE | | | WEST COLUMBIA | TX | 77486 | |
| ANGELA KASTMAN CORR | | MARJORIE C KASTMAN AIF | PO BOX 5930 | | LUBBOCK | TX | 79408-5930 | |
| ANGELA L AKERS TRUST | | LE ELLEN AKERS TRUSTEE | 844 RIDGE ROAD WEST | | ROCKWALL | TX | 75087 | |
| ANGELA M CLARK | | 23 MONROE AVE | | | ONEONTA | NY | 13820 | |
| ANGELA M LOSASSO | | 269 N W 208TH AVENUE | | | BEAVERTON | OR | 97006 | |
| ANGELA M RUSCH | | RT 1 BOX 34 | | | OKEENE | OK | 73763 | |
| ANGELA MARI FERGUSON | | 4605 AMESBURY PLACE | | | BLUE SPRINGS | MO | 64015 | |
| ANGELA MCMANNIS | | 11215 N 52ND STREET | | | SCOTTSDALE | AZ | 85254 | |
| ANGELA MELTON | | 10002 S E GOODIN ROAD | | | LAWTON | OK | 73501-5506 | |
| ANGELA MEYER | | 29750 N 2880 ROAD | | | OKARCHE | OK | 73762 | |
| ANGELA MONIQUE ZIHLMAN | | 2240 ARBOR CREEK DR | | | CARROLLTON | TX | 75010-4053 | |
| ANGELA NIEVAR | | 7601 STALLION | | | DENTON | TX | 76208 | |
| ANGELA RITTER DAVIS | | 435 RAMBLEWOOD PARK | | | HOUSTON | TX | 77094-1138 | |
| ANGELA ROMANO | | 1750 KILLDEER CIRCLE | | | VENICA | FL | 34293 | |
| ANGELA SIMPSON MILITELLO | | 14902 PRESTON ROAD SUITE 404-823 | | | DALLAS | TX | 75254 | |
| ANGELA YOCUM | | C/O TAMMETHA SHEPARD | 410 N BUCHANAN ST | | BENTON | IL | 62812 | |
| ANGELICA ALGER JACKSON | | 32 WEBSTER COURT | | | NEWTON | MA | 02459 | |
| ANGELINA TANK | | PO BOX 155110 | | | LUFKIN | TX | 75915 | |
| ANGELINE COPELAND EDDLEMAN LLC | | 4761 WEST BAY BLVD #2003 | | | ESTERO | FL | 33928 | |
| ANGELINE COPELAND EDDLEMAN LLC | | C/O ANGELINE EDDLEMAN | 4761 WEST BAY BLVD #2003 | | ESTERO | FL | 33928 | |
| ANGELINE ECKHARDT | LIFE TENANT | 7615 LUCIEN ROAD | | | WAUKOMIS | OK | 73773 | |
| ANGELLA R DUPRE | | 40454 ABBY JAMES RD | | | PRAIRIEVILLE | LA | 70769 | |
| ANGELO STATE UNIVERSITY | | CARR SCHOLARSHIP FOUNDATION | BD OF REGENTS TEXAS TECH UNIV TTE | ASU STATION #11007 | SAN ANGELO | TX | 76909 | |
| ANGELYN BENNETT LLC | | 508 CONQUISTADOR CT | | | EDMOND | OK | 73025 | |
| ANGELYN MARTIN | | 1 STALLION DR | | | TEXARKANA | AR | 71854 | |
| ANGIE M HARRIS RITTER | | 1020 S KANSAS #49 | | | NEWTON | KS | 67114 | |
| ANGIE MAURER REVOCABLE TRUST | | DATED AUGUST 17, 1992 | 318 E RANDOLPH STREET | | ENID | OK | 73701 | |
| ANGIE NELL GOOLSBY DECD | | 921 SW 19TH AVENUE | | | PERRYTON | TX | 79070-4434 | |
| ANGILYNN STATLER | | 7600 POUDRE RIVER RD | | | GREELEY | CO | 80634 | |
| ANGUISH PARTNERSHIP | | C/O NANCY LYNN ANGUISH MANAGING PTNR | P O BOX 63 | | MIDLAND | TX | 79702 | |
| ANGYE B WIGGINS MEANS | | BOX 101 | | | DONIE | TX | 75838 | |
| ANI YUN WIYA LLC | | 11 WOODLANDS DRIVE | | | ENID | OK | 73703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBYPRO INC | | P O BOX 681 | | | LIBERAL | KS | 97905 | |
| ANITA BELLE STROUD | | BOX 563 | | | WARNER | OK | 74469 | |
| ANITA BETH BROWN HELTON | | 947 CHAMPIONS WAY | | | ROANOKE | TX | 76262-1317 | |
| ANITA BLINKA | | 736 TEAKWOOD DR | | | FLOWER MOUND | TX | 75028 | |
| ANITA DARLENE COWAN REV TRUST | | DTD 7-14-2004 | ANITA DARLENE COWAN, TRUSTEE | RR 2, BOX 14 | BALKO | OK | 73931 | |
| ANITA DARLENE COWAN REV TRUST | DATED JULY 14, 2004 | ROUTE 2 BOX 14 | | | BALKO | OK | 73931 | |
| ANITA ELAINE GHAN | | 1547 S. DELAWARE PLACE | | | TULSA | OK | 74104 | |
| ANITA EWING RAMLO | | 32 CASTLE PARKWAY | | | OAKLAND | CA | 94611-2746 | |
| ANITA F SCHOENHALS TRUSTEE | | ANITA FAY SCHOENHALS AND | NORMAN SCHOENHALS 2005 REV TRUST | 218 N M ST | MUSKOGEE | OK | 74403 | |
| ANITA FAYE OWENS | | 9809 SALISBURY AVE | | | LUBBOCK | TX | 79424 | |
| ANITA FERN NETHERCUTT | | PO BOX 93 | | | CHOCTAW | OK | 73020 | |
| ANITA G HORN | | 315 LAKESHORE STREET | | | ITTA BENA | MS | 38941 | |
| ANITA H BRIGHT | | P O BOX 115 | | | BETHANY | OK | 73008 | |
| ANITA H TWADDLE | | BOX 277 | | | WINK | TX | 79789 | |
| ANITA HALSTEAD | | 566 N CENTURY DRIVE | | | ANAHEIM | CA | 92805-2248 | |
| ANITA JO SPIKES PRIVETT | | C/O JIM SPIKES | 5216 87TH | | LUBBOCK | TX | 79424 | |
| ANITA K DENSON | | 1319 EAST HANKS TRAIL | | | WOODWARD | OK | 73801 | |
| ANITA K FLETCHER | | PO BOX 42 | | | ELKHART | KS | 67950 | |
| ANITA K JORDAN | | 805 SUGAR MAPLE | | | PONCA CITY | OK | 74604 | |
| ANITA K MONTGOMERY TRUST | | DATED SEPTEMBER 20, 1978 | ANITA K & DAVID J MONTGOMERY TRUSTEES | 7501 NORTH FRISCO RD | YUKON | OK | 73099 | |
| ANITA K ROBINSON | | P O BOX 239 | | | CASHION | OK | 73016 | |
| ANITA LEE INABNET | | PO BOX 634 | | | SWARTZ | LA | 71281 | |
| ANITA LEHMANN BELL | | 451 BRODIE LANE | | | ASH DOWN | AR | 71822 | |
| ANITA LOUISE W GOSNELL | | 4148 COUNTY ST 2990 | | | LINDSAY | OK | 73052-9309 | |
| ANITA M. COOPER | | 6117 WINCHESTER DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| ANITA MARIE COOPER TRUST DTD4/30/93 | | JAMES W COOPER JR TRUSTEE | 504 NW 150TH PLACE | | EDMOND | OK | 73013-1886 | |
| ANITA MARIE KOWALSKY WEBB | | 33155 LAKE ROAD | | | AVON LAKE | OH | 44012 | |
| ANITA MERLINE STEPHENS | | 13 WOODSTOCK CT | | | SAN RAFAEL | CA | 94903 | |
| ANITA NOLAND | | 25101 S. 637RD | | | GROVE | OK | 74344 | |
| ANITA RUTH MCGLATHERY BOGLE | | 14918 KEITHVILLE KEATCHIE RD | | | KEITHVILLE | LA | 71047 | |
| ANITA RUTH ROGERS SILVERNAIL | | PO BOX 6877 | | | MATAIRIE | LA | 70009-6877 | |
| ANITA RUTH TATE | | 216 E 116TH CT | | | JENKS | OK | 74037 | |
| ANITA SCHULZ | | 61 GLEN EDGE ROAD | | | DELLWOOD | MN | 55110 | |
| ANITA STOCKTON | | 509 S SANTA FE AVE #131 | | | EDMOND | OK | 73003 | |
| ANITA SUE WALKER | | 4108 NW 145TH ST | | | OKLAHOMA CITY | OK | 73134-1703 | |
| ANLYN LLC | | c/o BEN ANN BAYSINGER MANAGER | 12705 ST ANDREWS DR | | OKLAHOMA CITY | OK | 73120 | |
| ANN ALLISON AKIN | | 5115 2ND STREET #6 | | | LUBBOCK | TX | 79416 | |
| ANN ALLUMS GARDNER | | TEXAS CMPTRLR OF PUBLIC ACCTS | PO BOX 12019 | | AUSTIN | TX | 78711 | |
| ANN B JACOBS | | P O BOX 721380 | | | NORMAN | OK | 73070-8062 | |
| ANN B OAKES USUFRUCT | | 315 B ERKSHIRE PLACE | | | SHREVEPORT | LA | 71106-2401 | |
| ANN B. SANCHEZ | | P.O. BOX 106 | | | PAINCOURTVILLE | LA | 70391 | |
| ANN BAKER | | 207 WEST DAKOTA AVENUE | | | CHICKASHA | OK | 73018 | |
| ANN BARKER | | 203 PRINCETON AVE | | | LIBERAL | KS | 67901 | |
| ANN BERRY | | 4407 SANDPIPER CIRCLE | | | BOULDER | CO | 80301 | |
| ANN BOWER | | PO BOX 4413 | | | AUSTIN | TX | 78765 | |
| ANN BROWNING DECD | | 4005 MARKET NORTH | | | SHAWNEE | OK | 74804 | |
| ANN C GOODWIN | | BOX 99 | | | OKEENE | OK | 73763 | |
| ANN C HAGAR | | 5305 DEER BROOK DRIVE | | | GARLAND | TX | 75044 | |
| ANN C. SUTTON | | 3539 KAHAWALU DRIVE | | | HONOLULU | HI | 96817-1074 | |
| ANN CALDWELL | C/O JOHN CALDWELL | 67 BAKER BRIDGE RD | | | LINCOLN | MA | 01773 | |
| ANN CAROLINE LITTLE BECK | | PO BOX 1121 | | | PAULS VALLEY | OK | 73075 | |
| ANN COFFEE | | P O BOX 2112 | | | SILVER CITY | NM | 88062-2112 | |
| ANN COFFIN | | 8843 HAVILAND ROAD | | | LAS VEGAS | NV | 89123 | |
| ANN COLE TRUITT | | 7301 MAGNOLIA CT | | | GALVESTON | TX | 77551 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN COUNTISS | | 101 N UPPER BROADWAY APT 504 | | | CORPUS CHRISTI | TX | 78401-2748 | |
| ANN CRADDOCK NEWMAN | | 5602 GRAND MASTERPIECE CT | | | HOUSTON | TX | 77041-5530 | |
| ANN CRAMER WILLIAMS | | ANN CRAMER WILLIAMS TRUSTEE | 1210 DOGWOOD COURT | | BARTESVILLE | OK | 74006 | |
| ANN DOBBERFUHL WITHERS | | 1754 LEANING PINE DRIVE | | | DIAMOND BAR | CA | 91765 | |
| ANN E POOL | | 11525 SE 175TH STREET | | | RENTON | WA | 98055 | |
| ANN E SAUDER REVOCABLE LIVING TR | | ANN E SAUDER, TRUSTEE | 4802 EAST WHITTON AVE | | PHOENIX | AZ | 85018 | |
| ANN E ST CLAIR | | 9104 LEANING ROCK CIRCLE | | | AUSTIN | TX | 78730 | |
| ANN ETHRIDGE | | 15439 120th STREET | | | LINDSAY | OK | 73052 | |
| ANN F FREEMAN, LTD | | P O BOX 9087 | | | WICHITA FALLS | TX | 76308 | |
| ANN FINLEY | | 178 TWIN LAKES DRIVE | | | STATESVILLE | NC | 28625-9485 | |
| ANN FISCHER | | 139 SCANLAND FARM RD | | | MONTGOMERY CITY | MO | 63361 | |
| ANN FISCHER DECD | | 2306 WOODHEAD ST | | | HOUSTON | TX | 77019-6823 | |
| ANN FISHER FREEMAN | | P O BOX 9087 | | | WICHITA FALLS | TX | 76308 | |
| ANN FLEET | | AND VERNON FLEET | 6017 DEER RUN | | MCKINNEY | TX | 75070 | |
| ANN FLETCHER PERRETT | | 1809 MAIN STREET | | | LOGANSPORT | LA | 71049 | |
| ANN FRANKLIN AUSTIN | | P O BOX 9613 | | | AMARILLO | TX | 79105 | |
| ANN G LOW | | 9140 VILLA PARK CIRCLE | | | DALLAS | TX | 75225 | |
| Ann Gaynor Guleke Holt | | 2309 York Avenue | | | Lubbock | TX | 79407 | |
| ANN GAYNOR GULEKE HOLT | | 2309 YORK AVE | | | LUBBOCK | TX | 79407-2286 | |
| ANN GOAD | | ROUTE 1 BOX 102 | | | RALSTON | OK | 74650 | |
| ANN GODFREY STEWART DOYLE | | 1637 CINDERELLA AVE | | | NORMAN | OK | 73072 | |
| ANN GREY EISCHEN SKELLEY | | 10404 WILDWOOD HILLS LN | | | AUSTIN | TX | 78737 | |
| ANN H WRIGHT & JOSEPH R WRIGHT | | TRSTEES OF TRUST AGMT DTD 2/20/84 | 10 GRACIE SQ APT 7G | | NEW YORK | NY | 10028-8031 | |
| ANN H ZINTGRAFF | | 9900 KOPPLIN ROAD | | | NEW BRAUNFELS | TX | 78132 | |
| ANN HALEY IRREV TRUST FBO KATHRYN A | | COCKRELL, KATHRYN A COCKRELL TRUSTEE | 2205 W LOOP 143 | | PERRYTON | TX | 79070 | |
| ANN HALEY IRREV TRUST FBO LANE S | | HALEY, LANE S HALEY TRUSTEE | 14850 COUNTY ROAD 10 | | PERRYTON | TX | 79070 | |
| ANN HALEY MITCHELL | | 2811 FRONTIER | | | MIDLAND | TX | 79705 | |
| ANN HELFENBEIN | | 502 4TH STREET | | | MEADOW | TX | 79345 | |
| ANN HERVEY SORENSON | | 260 ROCKGLEN RD | | | FOLSOM | CA | 95630 | |
| ANN HOPPE GARDNER 2012 TRUST | | ROBERT H HOPPE TRUSTEE | 1902 CAMPBELL DRIVE | | ABILENE | TX | 79602 | |
| ANN HOWARD TRUST DTD 5.3.94 | | CAROL ANN HOWARD-TRUSTEE | 2455 MANCHESTER DRIVE #78 | | OKLAHOMA CITY | OK | 73120 | |
| ANN IRISH WILDEROM | | BOX 113 | | | HARBOR SPRINGS | MI | 49740 | |
| ANN K. CRADDOCK DECD | | P O DRAWER 887 | | | SAN MARCOS | TX | 78667 | |
| ANN KINCANNON | | 11712 EMERALD FALLS DR | | | AUSTIN | TX | 78738 | |
| ANN KINLOUGH | | 5212 RUSTON | | | FORT WORTH | TX | 76133-0000 | |
| ANN KRAFVE HOWARD | | 3311 BEACHWATER DRIVE | | | KATY | TX | 77450 | |
| ANN L BISHOP | | RT 2 BOX 104-B | | | WOODWARD | OK | 73801 | |
| ANN L GERVAIS | | UNKNOWN ADDRESS | | | | | | |
| ANN L HARTT | | FIRST FINANCIAL TRUST & ASSET | MANAGEMENT CO NA - AGENT | PO BOX 701 | ABILENE | TX | 79604-0701 | |
| ANN LASATER | | HC 72 BOX 85 | | | PARTHENON | AR | 72666-9544 | |
| ANN LATHROP | | 88416 FIRST AVE #229 | | | FLORENCE | OR | 97439 | |
| ANN LEA TRANAKOS | | 807 LONGWOOD DRIVE | | | ATLANTA | GA | 30305 | |
| ANN LESLIE WILLIAMS | | 1005 STANLEY ST | | | ARDMORE | OK | 73401 | |
| ANN LOUISE CORDES WARD ESTATE | | 3906 HEIGHTS HILL DRIVE | | | SAN ANTONIO | TX | 78230 | |
| ANN LOUISE WELLS | | 7714 STONE ARBOR DRIVE | | | SUGAR LAND | TX | 77479 | |
| ANN LYNN FENNER | | P O BOX 5555 | | | KINGWOOD | TX | 77325-5555 | |
| ANN LYNN HATCH | | 14442 CLOVERBROOK DR | | | DUSTIN | CA | 92680 | |
| ANN M BEAN | | 608 E BETHEL SCHOOL RD | | | COPPELL | TX | 75019 | |
| ANN M HUFNAGEL | | P O BOX 82 | | | OKARCHE | OK | 73762 | |
| ANN M IMBESE | | 2561 E 22ND ST | | | TULSA | OK | 74114 | |
| ANN M RACE TRUST | | 2811 BOWMAN AVE | | | AUSTIN | TX | 78703 | |
| ANN M RYMER | | 2780 VERRIDEE CR #220 | | | DALLAS | TX | 75229 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN M SHAW REV LIVING TRST 7/1/94 | | 8523 THACKERY ST APT 7006 | | | DALLAS | TX | 75225 | |
| ANN M SIBLEY | | 13902 109 AVE LTE | | | PUYALLUP | WA | 98374 | |
| ANN M SIMS | | 7103 MCCASLAN LANE | | | WAXHAW | NC | 28173 | |
| ANN MARIE CROSBY (NPI) | | P O BOX 1603 | | | ARDMORE | OK | 73402 | |
| ANN MARIE DAVIES DECD | | 3103 N TINDLE BLVD | | | FLAGSTAFF | AZ | 86004-3858 | |
| ANN MICHIE FORD | | 216 WAPITI WAY | | | BASALT | CO | 81621 | |
| ANN N WHITMAN | | 3144 STEVENS CIR N | | | ERIE | CO | 80516-7584 | |
| ANN NICHOLS PLANTE | | 10805 PRINCESS JEANNE NE | | | ALBUQUERQUE | NM | 87112-4247 | |
| ANN NICHOLSON ESTATE | | ATTN ROBERT L BOOTH | OLD NATIONAL BANK MARTINBURG ADM | | MARTINBURG | WV | 25401 | |
| ANN NIELSEN LIVING TRUST | | ANN NIELSEN LIVING TRUST | 7116 N FORT RENO ROAD | | CALUMET | OK | 73014 | |
| ANN NORTON | | 4627 S DIVISION STREET | | | GUTHRIE | OK | 73044 | |
| ANN O ERWIN | | 7321 BLUEFIELD | | | DALLAS | TX | 75248 | |
| ANN ONEIL | | 2017 BELLA VISTA | | | EDMOND | OK | 73013 | |
| ANN OSBORNE (NPI) | | 2409 IVY WOOD ROAD | | | EDMOND | OK | 74013 | |
| ANN OWENS BRUNGER | | 4336 FOX HILLS | | | LOUISVILLE | TN | 37777 | |
| ANN P DUBBS TESTAMENTARY TRUST | | DEBRA M GOTOVAC TRUSTEE | PO BOX 7844 | | MIDLAND | TX | 79708-0844 | |
| ANN P FORBIS REV TR DTD 01/01/03 | | 1471 CENTRAL AVE | | | MEMPHIS | TN | 38104 | |
| ANN P TRUEMPER TRUST | | 38 DEERWOOD LANE | | | PINEHURST | NC | 28374 | |
| ANN PEARCE | | 10863 ROYAL BLUFF | | | SAN ANTONIO | TX | 78239 | |
| ANN PORTERFIELD DUBBS TRUST | | PO BOX 7844 | | | MIDLAND | TX | 79708 | |
| ANN R BARRON | | 226 POLK 626 | | | MENA | AR | 71953 | |
| ANN REEVES | | PO BOX 9 | | | CARTER | OK | 73627-0009 | |
| ANN RENE EDENS | | 2033 QUAIL RIDGE COURT | | | CLARKSTON | WA | 99405 | |
| ANN ROGERS BURANDT | | 13890 US HIGHWAY 83 | | | PERRYTON | TX | 79070 | |
| ANN ROYALL MAFFITT | | PO BOX 856 | | | PALESTINE | TX | 75802-0856 | |
| ANN S ALSPAUGH | | C/O MIKE SEARS | PO BOX 307 | | OKLAHOMA CITY | OK | 73101-0307 | |
| ANN S BAUR AGENCY | | BANK OF AMERICA, AGENT | P O BOX 840738 | | DALLAS | TX | 75360-0490 | |
| ANN SCALES | | 1402 GLENHILL LANE | | | LEWISVILLE | TX | 75077 | |
| ANN SHUYLER | | 4825 EAST COTTONWOOD LANE | | | WOODWARD | OK | 73801 | |
| ANN SISK SPARKMAN GREEN | | 502 WEST SHORE DRIVE | | | RICHARDSON | TX | 75080-5007 | |
| ANN SPELL | | 102 CATHERINE DRIVE | | | LULING | LA | 70070 | |
| ANN STIERNBERG STONE | | 1513 LITTLE CREEK DR | | | HARLINGEN | TX | 78550 | |
| ANN STILES DECD | | CHARLES & KATHERINE STILES, POA | 2329 BELLEVIEW TERRACE | | OKLAHOMA CITY | OK | 73112-7740 | |
| ANN STONE COSTELLO | | AKA ANN LOUISE S COSTELLO | 427 INDIES DRIVE | | VERO BEACH | FL | 32963 | |
| ANN SWENSON | | 95 E CANYONVIEW DR | | | RANSOM CANYON | TX | 79366-2319 | |
| ANN T MCBRIDE | | 3241 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| ANN THOMPSON | | 1401 RINEHART DRIVE | | | EL RENO | OK | 73036 | |
| ANN TOBIN MAESSEN | | P.O. BOX 6054 | | | SAN ANTONIO | TX | 78209 | |
| ANN WEAVER REVOCABLE TRUST | | ANN WEAVER TRUSTEE | 4200 TWO LAKES AVE | | NORMAN | OK | 73072 | |
| ANN WEIMER MOXLEY | | 130 SEA BRIDGE | | | ALAMEDA | CA | 94502 | |
| ANN WILLIAMS BENDER | | 2160 NEWELL ROAD | | | PALO ALTO | CA | 94303 | |
| ANN WILLIAMSON | | 13442 QUAIL COVE PL. | | | VICTORVILLE | CA | 92394 | |
| ANNA (AKA ANN G) FLETCHER | | 2624 CARROLL STREET | | | NORTH LAS VEGAS | NV | 89030-5417 | |
| ANNA ARVEL WHITE REV LIV TRUST | | ANNA ARVEL WHITE, TRUSTEE | 1204 ASPEN TRAIL | | EDMOND | OK | 73012 | |
| ANNA B WILLIAMS NAUMAN TRUST | | ANNA B NAUMAN, TRUSTEE | P O BOX 60291 | | OKLAHOMA CITY | OK | 73146 | |
| ANNA BELL STEWART | | 1322 SW 21ST ST | | | OKLAHOMA CITY | OK | 73108 | |
| ANNA BELLE BOWLES DECD | | 710 WEST 11TH | | | JUNCTION CITY | KS | 66441 | |
| ANNA BELLE LANGHAM FAMILY TRUST | | P.O. BOX 802063 | | | DALLAS | TX | 75380-2063 | |
| ANNA BOMHOFF FAMILY TRUST | | STEVEN B & ROGER B HANSKA - TTEE | 2701 SUMMIT DRIVE | | EDMOND | OK | 73034 | |
| ANNA BRYAN | | CHRISTEL SPEER | 3509 EDGEWATER | | ENID | OK | 73932 | |
| ANNA DAVIS TRUSTEE U/W GEORGE | | V HOLMES BENEFIT OF SHARLETTE HOLMES | PO BOX 1147 | | RICHMOND | TX | 77406 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA E HULLER, A MINOR NET PROFITS | | STANLEY R HULLER JR AS CUSTODIAN | 114 BLUE FOX LOOP #1075 | | WALESKA | GA | 30183 | |
| ANNA E MUSGRAVE | | C/O JOHN F MITCHELL, AIF | 5353 W DARTMOUTH AVE STE 409 | | DENVER | CO | 80227-5516 | |
| ANNA E STAUFFER DECD | | 1327 CHICKASHA STREET | | | CHICKASHA | OK | 73018 | |
| ANNA EASON TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| ANNA ECHEMAN | | TX COMPTROLLER | | | AUSTIN | TX | 78702 | |
| ANNA ELIZABETH HULLER, A MINOR | | STANLEY R HULLER JR AS CUSTODIAN | 114 BLUE FOX LOOP #1075 | | WALESKA | GA | 30183 | |
| ANNA FAYE GONSALVES | | 1003 VERA AVENUE | | | REDWOOD CITY | CA | 94061 | |
| ANNA FAYE PALMER | | 1515 NE 48TH ST APT 108 | | | OKLAHOMA CITY | OK | 73111-6044 | |
| ANNA FOLEY | | 1826 EAST AVENUE | | | KATY | TX | 77493 | |
| ANNA I. ANGLE MCDONALD | | PO BOX 362 | | | TEXAHOMA | TX | 75504 | |
| ANNA IRENE MCCRUM | | 4730 S WASHINGTON STREET | | | ENGLEWOOD | CO | 80110 | |
| ANNA J ENDRES LIVING TRUST DATED | 38022 | ANNA J ENDRES TRUSTEE | 209 E 30TH STREET | | EDMOND | OK | 73013 | |
| ANNA JO CASHION | | P O BOX 432 | | | PORTLAND | TX | 78374 | |
| ANNA JUNIA DOAN W I LLC | | 3801 VALLEY DRIVE | | | MIDLAND | MI | 48640-6601 | |
| ANNA KASTMAN JENKIN | | 5668 COUNTRY VIEW LN | | | FRISCO | TX | 75034 | |
| ANNA KATRINA LOYD | | 4512 N 28TH STREET | | | TACOMA | WA | 98407 | |
| ANNA L BARTON | | LIFE ESTATE | 868 HWY 52 | | TUSCUMBIA | MO | 65082 | |
| ANNA LEE MOORE | | 4402 BELL | APT #104B | | AMARILLO | TX | 79109 | |
| ANNA LOU BROWN | | LIFE TENANT | 3901 DEVONSHIRE DRIVE | | CORPUS CHRISTI | TX | 78415 | |
| ANNA LOU REITER | | 189 BOONDOCK RD | | | CANADIAN | OK | 74425 | |
| ANNA LOU WARD LIFE ESTATE | | 1012 ASPEN RD | | | GAINESVILLE | TX | 76240 | |
| ANNA M SCHUMACHER DECD | | 808 MAIN ST | | | TARKIO | MO | 64491 | |
| ANNA M. GONZALES | | PO BOX 470 | ACCT #0220125 | | CHEYENNE | OK | 73628 | |
| ANNA MAE FORD COOK | | BOX 313 | | | BEAVER | OK | 73932 | |
| ANNA MAE SANDERS BLEVINS | | 2513 BOOK FLOWER LANE | | | STRASBURG | PA | 17579-1507 | |
| ANNA MARGARET CONKLING | | 20338 PRINCE CREEK DR | | | KATY | TX | 77450 | |
| ANNA MARGENE STEWART | | 4032 N.W. 29TH ST. | | | OKLAHOMA CITY | OK | 73107 | |
| ANNA MARIE CHOVANEC | | PO BOX 72 | | | ELLINGER | TX | 78938 | |
| ANNA MARIE HUFFMASTER | | PO BOX 2294 | | | FT SMITH | AR | 72902 | |
| ANNA MARIE LAWHON SUTTON | | 3025 SW 65TH PLACE | | | OKLAHOMA CITY | OK | 73159 | |
| ANNA MARIE PAYNE | | 1314 NORTH GARLAND APT #609 | | | ENID | OK | 73703 | |
| ANNA MARIE WEISHAOR | | 1390 WEST 10TH AVENUE | | | ARGONIA | KS | 67004 | |
| ANNA MARY K EHRLICK | | 3329 POLY DRIVE | | | BILLINGS | MT | 59102 | |
| ANNA MAY CALLAHAN | | 11700 E WATERLOO RD | | | ARCADIA | OK | 73007 | |
| ANNA PEARL BOYD DECD | | 1001 WEST CRESSEY STREET #412 | | | COMPTON | CA | 90222 | |
| ANNA RAE CLASSEN | | 370 HOMESTEADER LANE | | | ESTES PARK | CO | 80517 | |
| ANNA RANDEL NON-EXEMPT MARITAL | | TRUST CLIFF RANDEL TRUSTEE | PO BOX 821195 | | NORTH RICHLAND HILLS | TX | 76182-1195 | |
| ANNA SATTERLEE A/K/A DARLENE HARRIS | | 10 HEINER ROAD | | | WATSONVILLE | CA | 95076 | |
| ANNA SUE VAN ZANT | | 905 SKYLINE DRIVE | | | VAN BUREN | AR | 72956 | |
| ANNA SUE WILBURN | | P O BOX 483 | | | NEWCASTLE | OK | 73065 | |
| ANNA YVONNE NICEK DECD | | 5021 NW 61ST PLACE | | | OKLAHOMA CITY | OK | 73122 | |
| ANNABELLE L. AUGHTRY | | 319 MOUNT VERNON DRIVE | | | NORMAN | OK | 73071 | |
| ANNABELLE LEE BOWDEN MILES | | 7738 LA MANGA DRIVE | | | DALLAS | TX | 75248 | |
| ANNABELLE WEBSTER | | 6921 E 97TH STREET | | | TULSA | OK | 74133 | |
| ANNALOU GOING DECD | | 2542 CONEJO ROAD | | | SUN CITY | CA | 92380 | |
| ANNALYN RHODES | | 4403 FOREST GREEN | | | SAN ANTONIO | TX | 78222 | |
| ANNE A LUETKEMEYER ESTATE | | ANNE L STONE &J LUETKEMEYER JR PERS REP | RICHARD E LEVINE PIPER RUDNICK LLP | 6225 SMITH AVENUE | BALTIMORE | MD | 21209-3600 | |
| ANNE B MILLER LEYDEN | | PO BOX 49130 | | | AUSTIN | TX | 78765 | |
| ANNE B MILLER LEYDEN, LIFE TENANT | | PO BOX 49130 | | | AUSTIN | TX | 78765-9130 | |
| ANNE B WINDFOHR 1952 TRUST | | BURNETT OIL COMPANY | 801 CHERRY STREET #1500 | | FORT WORTH | TX | 76102 | |
| ANNE C SPACKMAN | | 337 DALKEITH AVE | | | LOS ANGELES | CA | 90049-3107 | |
| ANNE DITTOE | | 2337 WESTON DRIVE | | | UPPER ST,. CLAIR | PA | 15241 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE DUNIGAN INSURANCE TRUST | | 4245 N. CENTRAL EXPRESSWAY | SUITE 460 | | DALLAS | TX | 75205 | |
| ANNE DUNIGAN WILSON | | 4245 N. CENTRAL EXPRESSWAY SUITE 460 | | | DALLAS | TX | 75205 | |
| ANNE E CURRAN | | 2226 SHERIDAN STREET | | | HOUSTON | TX | 77030-2016 | |
| ANNE E MURPHY | | 3515 ALBANS | | | HOUSTON | TX | 77005 | |
| ANNE E VIETS DECD | | FAIR OAKS 11 L | | | ROCK PORT | MO | 64482 | |
| ANNE ELIZABETH CASEY | | 3195 HUNTERDON CT | | | MARIETTA | GA | 30067 | |
| ANNE ELIZABETH WISE PULLEN | | 33 LANA LANE | | | HOUSTON | TX | 77027-5605 | |
| ANNE FINGER FUENTES TRUST | | BANK OF AMERICA, NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| ANNE FRIAR THOMAS | | 804 N TERRELL | | | CUERO | TX | 77954 | |
| ANNE FRIAR THOMAS LIFE ESTATE | | 804 N TERRELL | | | CUERO | TX | 77954 | |
| ANNE GWIN VAUGHAN | | PO BOX 517 | | | NATCHEZ | MS | 39121-0517 | |
| ANNE GWIN VAUGHAN ESTATE | | ANNE G/J JR/T A J VAUGHAN CO | PO BOX 517 | | NATCHEZ | MS | 39121 | |
| ANNE H LIVET | | 520 W 27th ST #803 | | | NEW YORK | NY | 10001 | |
| ANNE HARTIN LANGSTON | | 2649 SW 105 | | | OKLAHOMA CITY | OK | 73170 | |
| ANNE HILL WIEBE | | 1520 ULLRICH AVENUE | | | AUSTIN | TX | 78756 | |
| ANNE INGRID LARSON | | PO BOX 1130 | | | WESTCLIFFE | CO | 817252-113 | |
| ANNE J BAILEY LLC | | PO BOX 350505 | | | GRAND ISLAND | FL | 32735-0505 | |
| ANNE J BAILEY LLC NET PROFITS | | PO BOX 350505 | | | GRAND ISLAND | FL | 32735-0505 | |
| ANNE J MITCHELL TRUST | | MIDFIRST BANK TRUSTEE | ATTN TRUST OIL & GAS | P. O. BOX 258850 | OKLAHOMA CITY | OK | 73125 | |
| ANNE JONES SLOCUM MAIN | | PO BOX 10518 | | | HONOLULU | HI | 96816 | |
| ANNE K MARTIN | | 9422 SINFONIA DRIVE | | | HOUSTON | TX | 77040 | |
| ANNE K RICHARDS | | 11653 LA GRANGE AVE | | | LOS ANGELES | CA | 90025-5331 | |
| ANNE K RICKETTS GST EXEMPT | | RESIDUARY TRUST | RONALD RICKETTS, TRUSTEE | P O BOX 701617 | TULSA | OK | 74170-1617 | |
| ANNE K RICKETTS NON-EXEMPT | | RESIDUARY TRUST | RONALD RICKETTS, TRUSTEE | P O BOX 701617 | TULSA | OK | 74170-1617 | |
| ANNE L BATZELL | | 18815 OXFORD RD | | | SHAKER HEIGHTS | OH | 44122 | |
| ANNE LAREE HUMPHREYS RADCLIFFE | | 1826 PORTSMOUTH A | | | HOUSTON | TX | 77098 | |
| ANNE LUCILE STECK DECD | | 8108 DAVIS MOUNTAIN PASS | | | AUSTIN | TX | 78726 | |
| ANNE LUCILE STECK ESTATE | | LANCE P STECK, EXECUTOR | 7131 SHADY VALE LANE | | HOUSTON | TX | 77040 | |
| ANNE M EPPRIGHT | | 1575 KNOPP SCHOOL ROAD | | | FREDERICKSBURG | TX | 78624 | |
| ANNE M HESTER | | 8321 E 67TH STREET | | | STILLWATER | OK | 74074 | |
| ANNE MARLEEN DOUGLASS HENDERSON REV | | TRUST, ANNE M D HENDERSON & CAROL S | DOUGLASS, TRUSTEES | 6634 W 109TH STREET UNITC | OVERLAND PARK | KS | 66211 | |
| ANNE MAURY SHORT | | 36 GAVESTON ROAD | LEAMINGTON SPA | | WARWICKSHIRE | UK | CV32-6EU | England |
| ANNE MCCLENDON JONES | | 1503 WOODLANDS DRIVE | | | TYLER | TX | 75703-5719 | |
| ANNE MENDEZ | | 14161 COBLE LASKEY COURT | | | CENTREVILLE | VA | 20121 | |
| ANNE MINER DIVELEY SUMPTER | | 5114 VERMACK ROAD | | | DUNWOODY | GA | 30338 | |
| ANNE MITCHELL ROBERTSON TRUST | | BANK OF AMERICA, N.A. | TRUST #3476-00 | P.O. BOX 840738 | DALLAS | TX | 75284-0738 | |
| ANNE N KELLY REV TRUST UTA 10-8-10 | | ANNE N KELLY TRUSTEE | 2520 NW 61ST | | OKLAHOMA CITY | OK | 73112 | |
| ANNE PRICE MACKENZIE | | 1402 MARY LEE LN | | | LONGVIEW | TX | 75601 | |
| ANNE R P DEWEES | | DAVID T RICH | 35 HOLLYCREST AVENUE | | HAMPSTEAD LONDON | | NW3 7QJ | England |
| ANNE RAINBOLT LIFE ESTATE | | 12908 RIVER OAK DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| ANNE RICKETTS | | P O BOX 701617 | | | TULSA | OK | 74170 | |
| ANNE ROSE OBRIEN ROBICHAUX | | 2709 MARGIE STREET | | | METAIRIE | LA | 70003 | |
| ANNE RUTLEDGE | | 600 MARCELLA STREET | | | ENDICOTT | NY | 13760 | |
| ANNE S BERRY REVOCABLE TR | | BOKF NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| ANNE S. WINN | | 3807 TORO CANYON RD #9 | | | AUSTIN | TX | 78746 | |
| ANNE SENIOR GOLENTERNEK | | 516 S 3RD ST | | | BELLAIRE | TX | 77401 | |
| ANNE SCHREINER NELSON FREITAG TRST | | C/O FROST NATL BK AC #F0527000 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| ANNE SHELTON GREGORCYK | | 1367 COUNTRY RD 402 | | | YOAKUM | TX | 77995-6843 | |
| ANNE STEPTOE-SEXTON | | 4709 OCTOBER DR | | | EDMOND | OK | 73034 | |
| ANNE STEPTOE-SEXTON | | 509 NW 32ND STREET | | | OKLAHOMA CITY | OK | 73118 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE THOMPSON | | C/O PATRICIA BURKE | 7 CELLINI CT | | LAKE OSWEGO | OR | 97035 | |
| ANNELIESE R BRASELTON | | 2825 HILLCREST DR | | | CORSICANA | TX | 75110 | |
| ANNET MAUER | | 5231 EL CEDRAL | | | LONG BEACH | CA | 90815 | |
| ANNETTA HARDEN 2004 REVOCA LV TR | | 804 S 8TH | | | KINGFISHER | OK | 73750 | |
| ANNETTA HARVELL CARRINGTON | | 112 E 8TH ST | | | TAYLOR | TX | 76574-3210 | |
| ANNETTE BAXTER | | 4025 WOODVILLE RD | | | BARTLESVILLE | OK | 74006-6741 | |
| ANNETTE CLINE | | PO BOX 2719 | | | FRISCO | TX | 75034 | |
| ANNETTE CLINE PITTMAN | | PO BOX 1987 | | | PONCA CITY | OK | 74602 | |
| ANNETTE FISHER | | 2716 NW 153RD STREET | | | EDMOND | OK | 73013 | |
| ANNETTE H FLOYD & CAROL F PIERCE | | 3700 DEAN DRIVE #708 | | | VENTURA | CA | 93003-3332 | |
| ANNETTE HARVILL MATTHEWS | | 4921 FORESTWOOD | | | TYLER | TX | 75703 | |
| ANNETTE HOOKS | | P O BOX 223 | | | HENNEPIN | OK | 73444 | |
| ANNETTE L CLIFTON | | 3001 N ROBINSON AVENUE | | | OKLAHOMA CITY | OK | 73103 | |
| ANNETTE L TURNER | | 411 PLUMWOOD WAY | | | FAIRVIEW | TX | 75069 | |
| ANNETTE M. SCHWEITZER | | PO BOX 132 | | | CALUMET | OK | 73014-0132 | |
| ANNETTE MARIE BAKER | | 2614 HERITAGE TRAIL | | | ENID | OK | 73703 | |
| ANNETTE PUCKETT | | PO BOX 23 | | | FOUKE | AR | 71837 | |
| ANNETTE SEARS MENCHACA | | 4122 SUMMIT VALLEY DRIVE | | | HOUSTON | TX | 77082 | |
| ANNETTE STEWART REV TRUST | | 2510 Kelly Road | | | ENID | OK | 73703 | |
| ANNGOOD INC | C/O CENTRAL TEXAS OPER | PO BOX 1152 | | | BRECKINRIDGE | TX | 76424-1152 | |
| ANNIE BOEHS TRUST DTD 7/1/92 | | C/O H BOEHS & L FRIESEN TTES | 13110 FM 38 N | | HONEY GROVE | TX | 75446-9604 | |
| ANNIE COE KERR | | 3153 S UTICA | | | TULSA | OK | 74105-2123 | |
| ANNIE F GANT | | 300 W PINE | | | EL DORADO SPRINGS | MO | 64744 | |
| ANNIE G GHARAPETIAN | | 1624 MARSHBANK DRIVE | | | PONTIAC | MI | 48340 | |
| ANNIE JEAN MORTON | | 425 S W 99TH | | | OKLAHOMA CITY | OK | 73139-8910 | |
| ANNIE JEAN MORTON REV LIV TRUST | | ANNIE JEAN MORTON & CEGAIL COLLINS - TRUSTEES | 425 SW 99TH ST | | OKLAHOMA CITY | OK | 73139 | |
| ANNIE L. STILES | | C/O REGIONS BANK-NRRE OPS GROUP | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| ANNIE LAURIE ABBOTT ESTATE | | 6001 SHY DR | | | FRISCO | TX | 75034 | |
| ANNIE LENORMAN | | 5816 CROSS CREEK CIR | | | TYLER | TX | 75703 | |
| ANNIE LOUISE RAMSEY LIFE ESTATE | | 2280 COUNTY ROAD 271 | | | GARRISON | TX | 75946 | |
| ANNIE MARIE HEARN | | 199 ERIOSON | | | CORDOVA | TN | 38018 | |
| ANNIE MAY WEBB | | 27619 SHANNON CIR | | | MAGNOLIA | TX | 77355-3834 | |
| ANNIE REE STEWART | F/K/A ANNIE REE GODWIN | 1608 NE 32ND | | | OKLAHOMA CITY | OK | 73111 | |
| ANNIE ROWLAND KNEELAND | | LAST KNOWN ADDRESS | 2527 NW 62ND STREET | | OKLAHOMA CITY | OK | 73112 | |
| ANNIS HILL | | 5173 TEXAS HIGHWAY 154 SOUTH | | | SULPHUR SPRINGS | TX | 75482 | |
| ANNITTA HATHORN URICE | | 5626 HIGHLAND CIRCLE | | | GRANBURY | TX | 76048 | |
| ANNULETTE EVANS BOLTON | | 12691 W 84TH CIRCLE | | | ARVADA | CO | 80005 | |
| ANNUSCHAT FARMS LLC | | 28271 N 2850 ROAD | | | OKARCHE | OK | 73762 | |
| ANNYCE LEBERRA CRANE | | 305 MAPLE STREET | | | FREDERICKSBURG | TX | 78624 | |
| ANOVA MANAGEMENT INC 401K PLAN | | IN TRUST FOR WAYNE PENELLO | 2111 DRISCOLL | | HOUSTON | TX | 77019 | |
| ANSCHUTZ CORP | | ROYALTY POOL #1 | ATTN ACCOUNTING DEPT 0843 | | DENVER | CO | 80256-0843 | |
| ANSLE KINDER DECD | | UNKNOWN ADDRESS | | | | | | |
| ANSON PRODUCTION CORPORATION | | P O BOX 850214 | | | OKLAHOMA CITY | OK | 73185-0214 | |
| ANTERO ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| ANTHIS LAND COMPANY LLC | | PO BOX 14470 | | | TULSA | OK | 74159 | |
| ANTHONY & BRENDA ROBERTSON | | 2280 MC 43 | | | FOUKE | AR | 71837 | |
| ANTHONY B SPEARS | | 2025 N 5TH STREET | | | HUGHSON | CA | 95326 | |
| ANTHONY CELIA TURNER | | 4907 E VIVA RD | | | SEDONA | AZ | 86336 | |
| ANTHONY D ALLEN | | 2532 NW 117TH STREET | | | OKLAHOMA CITY | OK | 73120 | |
| ANTHONY D. PYKA JR. | | PO BOX 2321 | | | APLINE | TX | 79831 | |
| ANTHONY DUPLISSE | | 10798 E GELDING DR | | | SCOTTSDALE | AZ | 85255 | |
| ANTHONY E ROGERS | | 3335 PICADILLY CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| ANTHONY GAEDDERT | | 1420 N W 107TH | | | OKLAHOMA CITY | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY HENRY NOVOTNY | | 1127 HEDGEWOOD COURT | | | LAWRENCEVILLE | GA | 30043 | |
| ANTHONY J FELDER | | P O BOX 123 | | | OKEENE | OK | 73763 | |
| ANTHONY J VERSCHOORE JR | | 3922 BRUMMEL STREET | | | SKOKIE | IL | 60076 | |
| ANTHONY L. WARNKE | | PO BOX 1562 | | | SPARTA | NC | 28675 | |
| ANTHONY LAROCCA | | 205 W GENTRY STREET | | | HENRIETTA | OK | 74437 | |
| ANTHONY LASUZZO JR | | 610 RUSSWOOD DRIVE | | | POTTSBORO | TX | 75076 | |
| ANTHONY LASUZZO JR | | 610 RUSSWOOD DRIVE | | | POTTSBORO | TX | 75076-4766 | |
| ANTHONY LEE SHALLOUP JR | | 4832 E UTICA ST | | | SPRINGFIELD | MO | 65809-3156 | |
| ANTHONY LYNN REV TR 2005 | | ANTHONY LYNN TTEE | 545 FM 1488 APT 3310 | | CONROE | TX | 77384 | |
| ANTHONY M & EMMA JOANNE NICHOLAS TR | | 8825 NW 114TH CIRCLE | | | OKLAHOMA CITY | OK | 73162 | |
| ANTHONY MICHAEL JONES | | 421 W MELROSE STREET | APT 15-B | | CHICAGO | IL | 60657 | |
| ANTHONY P. BOECKMAN | | 406 S 7TH | | | MEDFORD | OK | 73759 | |
| ANTHONY PANTALEONI | | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| ANTHONY PENNY | | C/O NEVADA COPELAND | 22 CAMERONWOOD LANE | | LITTLE ROCK | AR | 72211 | |
| ANTHONY S TRUMBLY | | 33427 BLUEBELL CIRCLE | | | EVERGREEN | CO | 80439 | |
| Anthony Shaheer | Holland & Hart LLP | 555 17th Street | Suite 3200 | | Denver | CO | 73102 | |
| ANTHONY TATMAN | | 117 N. KIRK W. DRIVE | | | INDIANAPOLIS | IN | 46234 | |
| ANTHONY W & GLORIA K MCGEE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| ANTHONY W GIBSON #28250 064 | | FEDERAL BUREAU OF PRISONS | P O BOX 474701 | | DES MOINES | IA | 50947-0001 | |
| ANTHONY W WALKER | | 1504 N REFORMATORY ROAD | | | EL RENO | OK | 73036 | |
| ANTHYONETTE ESTES | | 4607 JAYNES STREET | | | OMAHA | NE | 68104 | |
| ANTOINETTE NEWSOM, TRUSTEE | | 6800 DEL NORTE #103 | | | DALLAS | TX | 75225 | |
| ANTOINETTE ROGERS DECD | | 903 AVENUE G | | | BAY CITY | TX | 77414 | |
| ANTON M LEHMANN | | 3515 CR 324 | | | CALDWELL | TX | 77836 | |
| ANTONIA GRACE HOBERECHT | | 5917 S INDIANAPOLIS AVE | | | TULSA | OK | 74135 | |
| ANTONIO & LUPE ROSALES | | 13 SOUTH BEAUMONT | | | BOOKER | TX | 79005 | |
| ANTONIO MEJIA | | 700 N. FORBES AVE | | | MONTEBELLO | CA | 90640 | |
| Antwine, Lance P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ANTX INC | | 3005 GLACIER PASS LN | | | CEDAR PARK | TX | 78613 | |
| A-OK LOCK & KEY | | 920 GARY BLVD | | | CLINTON | OK | 73601 | |
| AOQDAD ENERGY LTD | | PO BOX 15288 | | | AMARILLO | TX | 79105 | |
| APAC CENTRAL INC | | PO BOX 9208 | | | FAYETTEVILLE | AR | 72703 | |
| APACHE CORP (CRESCENDO) | | 2000 POST OAK BLVD SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| APACHE CORP (TERM MI EXP 3/1/22) | | ATTN JOHN FLAHERTY | PO BOX 840133 | | DALLAS | TX | 75284-0133 | |
| APACHE CORPORATION | | 2000POST OAK BLVD STE 100 | | | HOUSTON | TX | 77056-4400 | |
| APACHE CORPORATION | | P O BOX 840094 | | | DALLAS | TX | 75284-0094 | |
| APACHE CORPORATION | | REVENUE PAYMENTS | P O BOX 840133 | | DALLAS | TX | 75284-0133 | |
| APACHE CORPORATION (ROYALTY SHARE) | | P O BOX 840133 | | | DALLAS | TX | 75284-1331 | |
| APACHE CORPORATION ESCHEAT | | REVENUE PAYMENTS | PO BOX 840133 | | DALLAS | TX | 75284-0133 | |
| APACHE INSTRUMENTATION & GENERAL CO | | PO BOX 355 | | | FORT STOCKTON | TX | 79735 | |
| APACHE ROYALTY | | FOR DISTRIBUTION | PO BOX 840133 | | DALLAS | TX | 75284-0133 | |
| APEX COMPANIES LLC | | PO BOX 1443 | | | BALTIMORE | MD | 21203-4443 | |
| APEX MACHINE AND TOOL INC | | PO BOX 1690 | | | WOODWARD | OK | 73802-1690 | |
| APEX ROYALTIES INC | | PO BOX 1737 | | | MIDLAND | TX | 79702-1737 | |
| APEX SURVEYING & MAPPING INC | | 105 HACKBERRY TRAIL | | | CANADIAN | TX | 79014 | |
| APOLLO INVESTMENTS LTD | | C/O PANNELL KERR FORSTER | P.O. BOX 438 ROAD TOWN | | TORTOLA | | 00804 | Virgin Islands, British |
| APOLLO OIL CORPORATION | | 514 NORTHWEST 164TH STREET | | | EDMOND | OK | 73013 | |
| APPLE BLOSSOM ROYALTIES LLC | | 1720 S. BELLAIRE STREET SUITE 1209 | | | DENVER | CO | 80222 | |
| APPLE COOKIE & CHOCOLATE CO | | 501 BRADDOCK AVENUE | | | TURTLE CREEK | PA | 15145 | |
| APPLIED CONTROL CONCEPTS | | PO BOX 1695 | | | SCOTT | LA | 70583 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLIED FIELD DATA SYSTEMS INC | | 16350 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| APPROACH OPERATING LLC | | ONE RIDGMAR CENTRE | 6500 W FREEWAY STE 800 | | FORT WORTH | TX | 76116 | |
| APRIA HEALTHCARE | | 26220 ENTERPRISE COURT | | | LAKE FOREST | CA | 92630 | |
| APRIL AULD | | P O BOX 4266 | | | TULSA | OK | 74159 | |
| APRIL C REA | | 5002 WEST PARK DRIVE | | | AUSTIN | TX | 78731 | |
| APRIL D & SEAN A MICHAELS | | 106 MARTININGE PLACE | | | CARY | NC | 27511 | |
| APRIL DAWN POEHL CUNNINGHAM | | 4004 FM 60W | | | SOMERVILLE | TX | 77879 | |
| APRIL DOTSON | | 18001 HIGHLAND PARK ROAD #908 | | | EDMOND | OK | 73012 | |
| APRIL H FISHER | | 1400 CLAREWOOD DRIVE #113 | | | SAN MARCOS | TX | 78666-8008 | |
| APRIL HOWETH AVERETT WILLIAMS | | 1045 S 20TH STREET | | | BIRMINGHAM | AL | 35205 | |
| APRIL PRESLEY | | PO BOX 52 | | | HICO | TX | 76457 | |
| APSS INC | | PO BOX 850680 | | | YUKON | OK | 73085 | |
| AQUA BEVERAGE COMPANY | | 701A W JACKSON ST | | | EL CAMPO | TX | 77437-4141 | |
| AQUAENCO INC | | P O BOX 701974 | | | TULSA | OK | 74170 | |
| AQUAENCO INC | | P O BOX 702416 | | | TULSA | OK | 74170 | |
| AR H2O LLC | | 807 FRONTAGE RD | | | VALLEY VIEW | TX | 76272 | |
| AR H2O LLC | | 807 NORTH FRONTAGE | | | VALLEY VIEW | TX | 76272 | |
| ARAINA BETH ALFORD | | 173 N SUGARCREEK DRIVE | | | FRANKLIN | NC | 28734 | |
| Arambula, John G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ARANDA CONTRACT PUMPING | | PO BOX 607 | | | ELKHART | KS | 67950 | |
| Aranda, Joel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ARANSAS COUNTY TAX | ASSESSOR-COLLECTOR | 319 N CHURCH ST | | | ROCKPORT | TX | 78382 | |
| Aransas County Tax A/C | | 319 N Church St. | | | Rockport | TX | 78382 | |
| ARAPAHO LAND COMPANY | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ARBUCKLE ENTERPRISES INC | | P O BOX 5250 | | | EDMOND | OK | 73083-5250 | |
| ARBUCKLE MOUNTAIN MINERALS LP | | P O BOX 12705 | | | DALLAS | TX | 72225 | |
| ARBUCKLE WIRELINE LLC | | P O BOX 817 | | | LONE GROVE | OK | 73443 | |
| ARC PRESSURE DATA INC | | P O BOX 979 | | | DENTON | TX | 76202-0979 | |
| ARCHDIOCESE OF OKC | | ROMAN CATHOLIC CHURCH | PO BOX 32180 | | OKLAHOMA CITY | OK | 73123 | |
| ARCHER AGRICULTURE GROUP LLC | | PO BOX 89 | | | PERRYTON | TX | 79070 | |
| ARCHER DIRECTIONAL DRILLING SERVICES LLC | | DEPT 3347 | PO BOX 123347 | | DALLAS | TX | 75312-3347 | |
| ARCHER PEARL ENERGY LLC | | 112 EAST PECAN STREET, STE 500 | | | SAN ANTONIO | TX | 78205-1504 | |
| ARCHER PRESSURE PUMPING LLC | | 14201 CALIBER DRIVE SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| ARCHER PRESSURE PUMPING LLC | | DEPT # 3333 | PO BOX 123333 | | DALLAS | TX | 75312-3333 | |
| ARCHER WIRELINE LLC | | DEPT 3300 | PO BOX 123300 | | DALLAS | TX | 75312-3300 | |
| ARCHIBALD C EDWARDS JR | | 45 COOLRIDGE HILL ROAD #8 | | | WATERTOWN | MA | 02472-2855 | |
| ARCHIBALD EDWARDS TRUST | | TRUST COMPANY OF OKLAHOMA, CO-TRUSTEE | SARAH STANLEY EDWARDS, CO-TRUSTEE | P.O. BOX 3688 | TULSA | OK | 74101 | |
| ARCHIBALD HAMILTON ROWAN III TRUST | | FRAME OCONNELL FRAME & TCB TRSTS | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| ARCHIE & CLARABELLE SMITH REV TRUST | | ARCHIE D SMITH, JR, TRUSTEE | 713 VISTA VERDE WAY | | BAKERSFIELD | CA | 93309 | |
| ARCHIE & GWENDOLYN REED REV TR 1994 | | PO BOX 1230 | | | PORTERVILLE | CA | 93258-1230 | |
| ARCHIE ALVIN GOODMAN III | | 398 GOLFSIDE TRL | | | MART | TX | 76664 | |
| ARCHIE CARPENTER DECD | | 715 WEST BRITTON ROAD | | | EL RENO | OK | 73036 | |
| ARCHIE CARPENTER ESTATE | | TERRY CARPENTER PERSONAL REP | 501 POINTE PARKWAY BLVD #3701 | | YUKON | OK | 73099 | |
| ARCHIE D. BROCK | | 101 ROYAL LANE | | | COMMERCE | TX | 75428-3833 | |
| ARCHIE E KAPPUS | | 772 KINGSGATE ROAD | | | YUKON | OK | 73099 | |
| ARCHIE E WEBER 2005 REV TRUST | | ROBERT LYNN WEBER & BRENDA KAY BURGHARDT, CO-TRUSTEES | P O BOX 127 | | OKEENE | OK | 73763 | |
| ARCHIE J SCOTT | | 2328 NW 113TH PLACE | | | OKLAHOMA CITY | OK | 73120 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHIE J SCOTT TRUST DTD 12/30/14 | | ARCHIE J SCOTT TRUSTEE | 2328 NW 113TH PLACE | | OKLAHOMA CITY | OK | 73120 | |
| ARCHIE K WRIGHT JR | | 6436 PERDIDO | | | WATAUGA | TX | 76148-2841 | |
| ARCHROCK PARTNERS | OPERATING LLC | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| ARCUE DEWEBER | | 8144 ST HWY 59 SOUTH | | | BOWIE | TX | 76230 | |
| ARDATH PERRY YOUNG | | 1250 W PIONEER PARKWAY APT 1222 | | | ARLINGTON | TX | 76013 | |
| ARDELIS RUSSELL MORLEY | | PO BOX 1692 | | | STAFFORD | TX | 77497 | |
| ARDEN H DAWSON JR & TRILBY | | MAXINE DAWSON, JT | BOX 405 | | TEXHOMA | OK | 73949 | |
| ARDENCO LLC | | 7330 FERN AVENUE, SUITE 601 | | | SHREVEPORT | LA | 71105 | |
| ARDENE DALE PONCIK | | 1717 SHAWS BEND | | | COLUMBUS | TX | 78934 | |
| ARDETH KAY HARDIN | | 1600 ROSS AVENUE | | | CARROLLTON | TX | 75006-7333 | |
| ARDIE FRIEMEL HOLSINGER | | 4829 BELLFLOWER WAY | | | FORT WORTH | TX | 76123 | |
| ARDIS GODFREY | | 950 S GILBERT ST #201 | | | ANAHEIM | CA | 92804-4189 | |
| ARDITH J WROBLESKI | | 4075 GRANDVIEW TERRACE | | | GRANDVILLE | MI | 49418 | |
| ARDMORE ELECTRIC SUPPLY INC | | BOX 669 | 27 THIRD, NE | | ARDMORE | OK | 73402-0669 | |
| ARDMORE INSTITUTE OF HEALTH | | P O BOX 145 | | | ARDMORE | OK | 73402-0145 | |
| ARDMORE INSTITUTE OF HEALTH | | PO BOX 145 | | | ARDMORE | OK | 73402 | |
| ARDMORE PHYSICAL THERAPY INC | | PO BOX 1686 | | | ARDMORE | OK | 73402 | |
| ARDYTHE A HAMBRICK DECD | | 1212 SPRUCE AVE | | | BERRYVILLE | AR | 72616-3722 | |
| AREA ROYALTY LTD | | PO BOX 340309 | | | AUSTIN | TX | 78734 | |
| ARED PROPERTIES, LLC | | ARED ROYALTY SERIES | 2524 S. 18TH STREET | | CHICKASHA | OK | 73018 | |
| AREMENDA J JONES | | BOX 288 | | | TULIA | TX | 79088 | |
| ARETA B MCKENZIE TRUST | | JON R RUNNING & | JERRY E TRUSTER, CO-TRUSTEES | 8627 S MARION AVE | TULSA | OK | 74137 | |
| ARGENT ENERGY INC | | 1313 NORTH WEBB RD | SUITE 210 | | WICHITA | KS | 67206 | |
| ARGO ENERGY PARTNERS LTD | | PO BOX 1808 | | | CORSICANA | TX | 75151 | |
| ARGONAUT EXPLORATION ASSOCIATION | | C/O R. DONALD TURLINGTON | 85 AVENUE DE LA MER APT #806 | | PALM COAST | FL | 32137 | |
| ARGUS MEDIA INC | | 2929 ALLEN PARKWAY SUITE 700 | | | HOUSTON | TX | 77019 | |
| ARGUS MEDIA INC | | 3040 POST OAK SUITE 550 | | | HOUSTON | TX | 77056 | |
| ARGY BELL WILSON | | PO BOX 154 | | | HOLCOMB | KS | 67851-0154 | |
| ARIES WELL SERVICE INC | | PO BOX 784 | | | HOBBS | NM | 88240 | |
| ARI-MEX LAND COMPANY | | 9520 N MAY AVE STE 340 | | | OKLAHOMA CITY | OK | 73120-2711 | |
| ARIZONA DEPT OF REVENUE F/A/O | | WALTER ROY RILEY | UNCLAIMED PROPERTY DIVISION | 1600 W MONROE | PHOENIX | AZ | 85007 | |
| ARJ PROPERTIES LLC | | AN OKLAHOMA LIMITED LIABILITY CO | P O BOX 2178 | | ARDMORE | OK | 73402 | |
| ARJO PROPERTIES LTD | | P O BOX 4827 | | | HORSESHOE BAY | TX | 78657 | |
| ARJUNA LLC | | 2445 SOUTH ZEPHYR WAY | | | LAKEWOOD | CO | 80227-3200 | |
| ARK TRUST A REV TRUST DTD 2/14/89 | | CAROL W BYRD SUCCESSOR TRUSTEE | 8163 E 131 ROAD | | WETUMKA | OK | 74883-6227 | |
| ARKALON ETHANOL LLC | | PO BOX 1007 | | | LIBERAL | KS | 67905 | |
| ARKALON ETHANOL LLC | | PO BOX 1178 | | | LIBERAL | KS | 67905 | |
| ARKALON ETHANOL LLC | | PO BOX 843884 | | | KANSAS CITY | MO | 64184-3884 | |
| ARKANSAS DEPARTMENT OF | | 5301 NORTHSHORE DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS DEPT OF EMERGENCY MGMT | HAZARDOUS MATERIALS PROGRAM | TIER II REPORTING | BLDG #9501 CAMP JOSEPH T ROBINSON | | NORTH LITTLE ROCK | AR | 72199 | |
| ARKANSAS ELECTRIC COOPERATIVES INC | UTILITY SALES & SERVICES DIVISION | PO BOX 190257 | | | LITTLE ROCK | AR | 72219-0257 | |
| ARKANSAS OIL & GAS COMMISSION | | PO BOX 11510 | | | EL DORADO | AR | 71730 | |
| ARKANSAS ONE-CALL SYSTEM INC | | 2120 MAPLE RIDGE CIR | | | CONWAY | AR | 72034 | |
| Arkansas Secretary of State | | Business Services Division | State Capitol Building | | Little Rock | AR | 72201-1094 | |
| ARKANSAS VALLEY INVESTIGATIONS | | 1549 SHERMAN AVENUE | | | CANON CITY | CO | 81212 | |
| ARKELL L DULICK | | 3310 HONEYSUCKLE LN | | | LITHIA SPRINGS | GA | 30122 | |
| ARKENCO LTD | | P.O. BOX 52233 | | | TULSA | OK | 74152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKOMA BASIN MINERALS INC | | AT THE HARBOR | 203 EAST INTERSTATE 30 | | ROCKWALL | TX | 75087 | |
| ARKOMA DEVELOPMENT LLC | | 203 E INTERSTATE 30 | | | ROCKWALL | TX | 75087 | |
| ARKOMA REALTY LTD | | 203 EAST INTERSTATE 30 | | | ROCKWALL | TX | 75087 | |
| ARKOMA TANKS LLC | | PO BOX 237 | | | WILSON | OK | 73463 | |
| ARKULES GAS & OIL LLLP | | 5224 E ARROYA ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| ARLAN PECKHAM | | PO BOX 881 | | | HAYDEN | CO | 81639 | |
| ARLEEN ANDERSON | | 81 LAKEN DRIVE | | | WATSONVILLE | CA | 95076 | |
| ARLEN ASHLEY | | 2909 S 95TH EAST AVE | | | TULSA | OK | 74129 | |
| ARLEN L. EDGAR | | 414 W. TEXAS | SUITE 208 | | MIDLAND | TX | 79701 | |
| ARLENE B. DOUGHERTY | | 7920 108 AVE NE | | | NORMAN | OK | 73026 | |
| ARLENE COLE | | 8355 OLD AZTEC HWY | | | FLORA VISTA | NM | 87415 | |
| ARLENE D SMITH | | 1950 SOUTH EASTERN AVE | | | ELK CITY | OK | 73644 | |
| ARLENE F HABERMAN | | 730 PORTER STREET | | | VALLEJO | CA | 94590 | |
| ARLENE FRIED | | 5505 N MUELLER | | | BETHANY | OK | 73008 | |
| ARLENE JAMES, TTEE COLLIE F JAMES | | 1991 REV TRUST | P O BOX 637 | | SULPHUR | OK | 73086 | |
| ARLENE LOGAN | | 2201 HOMESTEAD #3 | | | ENID | OK | 73703 | |
| ARLENE MERCER | | ROUTE 2 BOX 191 | | | KINGFISHER | OK | 73750 | |
| ARLENE RUTH GINTER CONDREN | | PO BOX 27 | | | LIPSCOMB | TX | 79056 | |
| ARLENE WINDLER | | 4501 N HILLCREST | | | BEL AIRE | KS | 67220 | |
| ARLESS E HUTCHINSON II | | 2025 CARTER AVE | | | BATON ROUGE | LA | 70806-8408 | |
| ARLETA KAYE INGRAM | | P.O. BOX 11001 | | | MIDLAND | TX | 79792 | |
| ARLETHA MILLER DECD | | P O BOX 7626 | | | BOISE | ID | 83707 | |
| ARLIN RUAL MOODY | | 903S ALAMO ROAD APT 35 | | | LEVELLAND | TX | 79336-5758 | |
| ARLINE CROWE BARKER | | 201 CHADBOURNE, APT 314 | | | MILLBRAE | CA | 94030 | |
| ARLINE PHILLIPS SCHREIBER | | 16585 FM 912 | | | WASHINGTON | TX | 77880 | |
| ARLIS GARRETT | | 2723 68TH STREET | | | LUBBOCK | TX | 79415 | |
| ARLO D HELBERG REV LIVING TRUST | | ARLO D & DELORES A HELBERG TTES | 1910 EASH CIRCLE DRIVE | | CHOCTAW | OK | 73020 | |
| ARLO ECK | | 19715 AMEN LN | | | COTTONWOOD | CA | 96022-9351 | |
| ARLO WENDELL GIBSON AND | | MARTHA MAE GIBSON CO TRUSTEES | ARLO WENDELL GIBSON & MARTHA MAE GIBSON REV TRUST | ROUTE 1 BOX 63 | HARDESTY | OK | 73944 | |
| ARLYSS K SAEGER | | P O BOX 143 | | | MENO | OK | 73760 | |
| ARMADA KDE ENERGY SERVICES LLC | | PO BOX 890 | | | CHEYENNE | OK | 73628 | |
| ARMADEERO ENTERPRISES LLC | | 240 PR 5721 | | | TIMPSON | TX | 75975 | |
| ARMANDO MARTINEZ | | AND AMERICA MARTINEZ | P O BOX 186 | | TEXHOMA | OK | 73949 | |
| ARMIDILLA DOBBS | | ROUTE 2 | | | LOCKESBURG | AR | 71846 | |
| ARMOR PETROLEUM INC | | P O BOX 4625 | | | WICHITA FALLS | TX | 76308 | |
| ARMSTRONG FIELD SERVICES LLC | | 10650 LONGLEAF DR | | | CONROE | TX | 77385 | |
| ARMSTRONG OIL DIRECTORIES | | P O BOX 52106 | | | AMARILLO | TX | 79159 | |
| ARMSTRONG RELOCATION | | 4800 WEST POINT BOULEVARD | | | OKLAHOMA CITY | OK | 73179-0000 | |
| ARMSTRONG ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| ARMSTRONG TOOL LLC | | 75 REMITTANCE DRIVE SUITE 6882 | | | CHICAGO | IL | 60675-6882 | |
| ARMSTRONG TOOL LLC | | PO BOX 858 | | | VAN BUREN | AR | 72957 | |
| Arney, Jared D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ARNOLD BUNTE | | DENVER NATIONAL BANK | 611 WEST CHURCH STREET | | ROSWELL | NM | 88201 | |
| ARNOLD DEAN WOOD | | 3500 STOCKTON RD | | | CHARLOTTESVILLE | VA | 22903 | |
| ARNOLD E GADDY | | PO BOX 1625 | | | SHAWNEE | OK | 74802-1625 | |
| ARNOLD F STUMP DECD | | AND ANNA RUTH STUMP | BOX 183 | | TEXHOMA | OK | 73949 | |
| ARNOLD GANZ FAMILY TRUST | | E C GANZ & C B GANZ TRSTS | 1000 E ISLAND BLVD #PH-3 | | MIAMI | FL | 33160-4940 | |
| ARNOLD M BUSH | | 7803 16TH AVENUE NW | | | BRADENTON | FL | 34209 | |
| ARNOLD MAYERSOHN JR | | 3 SPOEDE ACRES | | | ST LOUIS | MO | 63141 | |
| ARNOLD METZGER | | 4001 RAMSEY ROAD | | | YUKON | OK | 73099-3244 | |
| ARNOLD NELSON | | P O BOX 677 | | | KASILOF | AK | 99610 | |
| ARNOLD OIL PROPERTIES LLC | | 6816 N ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| ARNOLD OIL PROPERTIES LLC | | 6816 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| ARNOLD PARK DECD | | BOX 568 | | | ELMORE CITY | OK | 73433 | |
| ARNOLD T HAWKINS | | 2506 82ND AVENUE | | | OAKLAND | CA | 94605-3414 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD T SIKES | | P O BOX 6590 | | | TYLER | TX | 75711-6590 | |
| ARO MINERALS LLC | | 1015 CHESTNUT AVE STE A3 | | | CARLSBAD | CA | 92008 | |
| ARO MINERALS LLC | ATTN LAUREN COLVIN | 1015 CHESTNUT AVENUE SUITE A3 | | | CARLSBAD | CA | 92008 | |
| ARO PARTNERS | | 1015 CHESTNUT AVENUE - STE A3 | | | CARLSBAD | CA | 92008 | |
| ARO PARTNERS | ATTN PETE DEPROSPERIS | 1015 CHESTNUT AVE SUITE A3 | | | CARLSBAD | CA | 92008 | |
| ARP OKLAHOMA LLC | | 3500 MASSILLON RD SUITE 100 | | | UNIONTOWN | OH | 44685 | |
| ARPCO VALVES & CONTROLS LLC | | PO BOX 68 | | | OVERTON | TX | 75684 | |
| ARRINGTON DAVIS LLC | | JENNIE DAVIS LLC | EXECUTIVE ASSISTANT | PO BOX 1747 | STILLWATER | OK | 74076 | |
| ARRINGTON O&G OPERATING LLC | | PO BOX 2071 | | | MIDLAND | TX | 79702 | |
| ARROL JANETTE KOHLI | | 18709 E BERRY DRIVE | | | AURORA | CO | 80015 | |
| ARRON G HEDRICK | | 6098 N KARNS RD | | | CALUMET | OK | 73014 | |
| ARROW ENERGY INC | | P O BOX 1547 | | | ADA | OK | 74821 | |
| ARROW ENGINE COMPANY | TSPC INC | PO BOX 203065 | | | DALLAS | TX | 75320-3065 | |
| ARROW OIL & GAS INC | | PO BOX 722347 | | | NORMAN | OK | 73070 | |
| ARROW PUMP & SUPPLY OF SEMINOLE LLC | | PO DRAWER 1070 | | | SEMINOLE | OK | 74818 | |
| ARROWHEAD ENERGY INC | | 2934 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| ARROWHEAD OILFIELD SERVICES INC | | PO BOX 1344 | | | WOODWARD | OK | 73802 | |
| ARROWHEAD PETROLEUM, INC. | | P. O. BOX 30907 | | | EDMOND | OK | 73003 | |
| ARROWHEAD RESOURCES INC | | PO BOX 720 | | | SAYRE | OK | 73662 | |
| ART G NORTON | | 136 WILDWOOD DR | | | KINGFISHER | OK | 73750 | |
| ART SOURCE & DESIGN | | 430 W WILSHIRE STE 7 | | | OKLAHOMA CITY | OK | 73116 | |
| ART WILKERSON | | 128 OAK MEADOW DRIVE | | | BASTROP | TX | 78602 | |
| ARTHENA GAY YOUNG | | 5367 EAST 39TH PLACE | | | TULSA | OK | 74135-5547 | |
| ARTHER MEYERS | | 869 SO. WHEELING STREET | | | AURORA | CO | 80012 | |
| ARTHUR & BETTY GREENBERG DECD | | 1325 LAS VILLAS WAY APT 220 | | | ESCONDIDO | CA | 92026-1948 | |
| ARTHUR & DORIS BORN | | BOX 764 | | | PERRYTON | TX | 79090 | |
| ARTHUR & JOYCE J MERVISH | | 3801 E CREST DR APT 2408 | | | BRYAN | TX | 77802-5708 | |
| ARTHUR ALLEN ARNOLD | | 131 ENCINO DRIVE | | | FLORESVILLE | TX | 78114 | |
| ARTHUR AND BILLIE TWOMBLY LIVING TR | | ARTHUR L & BILLIE TWOMBLY TTE | 7302 CALUMET PL | | AMARILLO | TX | 79121-1402 | |
| ARTHUR AND JOYCE TROWBRIDGE | | P O BOX 2531 | | | ORANGE BEACH | AL | 36561 | |
| ARTHUR B LEACH | | 103 FIELD DRIVE | | | EAGLE | WI | 53119 | |
| ARTHUR B.& JENNIE B. HICKS | | UNKNOWN ADDRESS | | | GERMANTOWN | NY | 12526 | |
| ARTHUR BRUCE WHITE | | 5333 PRIMROSE DRIVE #44B | | | FAIR OAKS | CA | 95628 | |
| ARTHUR D STAUFFER JR | | 1145 HAMILTON AVENUE | | | PALO ALTO | CA | 94301-2217 | |
| ARTHUR DALE MOBLEY | | 504 EAST WASHINGTON | | | MARSHFIELD | MO | 65706 | |
| ARTHUR DARRYL JAMES | | 1706 COUNTRY CLUB | | | MIDLAND | TX | 79701 | |
| ARTHUR E SHARP TRUST | | NANCY F READEL SUCCESSOR TRUSTEE | P O BOX 1330 | | WOODWARD | OK | 73801-1330 | |
| ARTHUR EDWARD MORGRET | | 2321 W FULTON STREET | | | BROKEN ARROW | OK | 74012-7430 | |
| ARTHUR F ANNUSCHAT | | P O BOX 532 | | | OKARCHE | OK | 73762 | |
| ARTHUR GORDON LUCAS 2008 REV TR-A | HERITAGE TRUST COMPANY SUC TRUSTEE | P O BOX 21708 | | | OKLAHOMA CITY | OK | 73156 | |
| ARTHUR GUS HINZE | | 20714 STONE MOUNTAIN | | | HOUSTON | TX | 77073 | |
| ARTHUR HENRY TANNER | | 608 EAST BROWNIE | | | ROSE HILL | KS | 67133 | |
| ARTHUR IRVIN TAUBMAN | | 3924 S GRANITE AVE | | | TULSA | OK | 74135-5558 | |
| ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | | 39683 TREASURY CENTER | | | CHICAGO | IL | 60694-9600 | |
| ARTHUR J JOSEPH II | | 7509 GROVER AVENUE | | | AUSTIN | TX | 78757 | |
| ARTHUR J WHITNEY | | PO BOX 212 | | | BIGFORK | MT | 59911 | |
| ARTHUR J. DANNE DECD | | 13196 E 6TH PL | | | AURORA | CO | 80011 | |
| ARTHUR JOE CAUSEY | | 5105 WOODSBORO DR | | | BALCH SPRINGS | TX | 75180 | |
| ARTHUR K GATES DECD | | 202 NORTH STREET APT 1A | | | LADDONIA | MO | 63352 | |
| ARTHUR L & CLARA H MCCOY JTS | | 619 S SECOND STREEN | | | CHICKASHA | OK | 73018-3616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR LEE PRICE | | ROUTE 4 BOX 300 | | | SLIDELL | LA | 70461 | |
| ARTHUR LEROY BORN REV LIVING TRUST | | ARTHUR LEROY BORN TRUSTEE | PO BOX 149 | | PERRYTON | TX | 79070 | |
| ARTHUR METCALF & BONITA METCALF | | 26010 SUNNY MEADOW | | | SAN ANTONIO | TX | 78260 | |
| ARTHUR MICHAEL HAGAN | | PO BOX 933 | | | SAN ANGELO | TX | 76902-0933 | |
| ARTHUR P CALLAHAN | | 2464 WEAVER LANE | | | BELGRADE | MT | 59714 | |
| ARTHUR P KRAFT | | 1119 N 1ST ST | | | BANNING | CA | 92220-2421 | |
| ARTHUR PAUL GOTTLICH, INDV. | | PATRICIA P GOTTLICH, EXECUTRIX OF ESTATE | 10747-C VILLAGER RD | | DALLAS | TX | 75230 | |
| ARTHUR S & BONITA J METCALF JTWROS | | 26010 SUNNY MEADOW | | | SAN ANTONIO | TX | 78260 | |
| ARTHUR S METCALF | | 26010 SUNNY MEADOW | | | SAN ANTONIO | TX | 78260 | |
| ARTHUR S. MAGAW DECD | | 3501 N FRENCH PARK DR., SUITE B | | | EDMOND | OK | 73034 | |
| ARTHUR SCOTT BRIDAL TRUST | | ARTHUR SCOTT BRIDAL TRUSTEE | ROUTE 1 BOX 32 | | CASHION | OK | 73016-9607 | |
| ARTHUR STABEL | | 2922 CRESTWAY DRIVE | | | PERRYTON | TX | 79070 | |
| ARTHUR V & GENE D W BUSHMAN REV TR | | DTD 09/10/2008 | ARTHUR V & GENE D W BUSHMAN CO-TTES | 2504 WEST COFFEE CREEK ROAD | EDMOND | OK | 73025 | |
| ARTHUR W & GRACE JENKINS | | BOX 184 | | | BOOKER | TX | 79005 | |
| ARTHUR W GIBSON TRUST | | FARMERS NATIONAL CO - AGENT | OIL & GAS MNGMET | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| ARTHUR WILLIAM & DELORES M SUNDHOLM | | H/W JT | 2128 GLADSTONE TERRACE | | OKLAHOMA CITY | OK | 73120-3804 | |
| ARTHUR WILLIAMS EVANS | | 19639 N BELLWOOD DRIVE | | | SUN CITY WEST | AZ | 85375-4156 | |
| ARTURO & ELIA RAMIREZ | | P O BOX 64 | | | BOOKER | TX | 79005 | |
| ARTYCE LP | | C/O BILCO BRICK CORPORATION | 2116 N LANCASTER-HUTCHINS RD | | LANCASTER | TX | 75134 | |
| ARVA LEE JUSTON DECD | | 300 IVY ST APT 13 | | | NAVASOTA | TX | 77868-3260 | |
| ARVEDA M DRAKE DECD | | 1601 FIFTH ST | | | WOODWARD | OK | 73801 | |
| Arvest | Connie Sartin | 1501 W. Edmond Rd. | | | Edmond | OK | 73003 | |
| Arvest | Dan Gable | 1501 W. Edmond Rd. | | | Edmond | OK | 73003 | |
| ARVEST BANK | | PO BOX 55500 | | | Oklahoma City | OK | 73155 | |
| ARVEST BANK | ATTN CONNIE SARTIN | 1501 W EDMOND ROAD | | | EDMOND | OK | 73003 | |
| ARVID G SIEVERS | | PO BOX 613 | | | YORKTOWN | TX | 78164 | |
| ARVID KEVIN SIEVERS | | 5510 CARAWAY LAKE DR | | | BAYTOWN | TX | 77521 | |
| ARVIL G FLIPPIN JR | | 5916 BONNE DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| ARVILLA LEAVENGOOD DECD | | 423 OAKDALE AVE | | | ENID | OK | 73703 | |
| ARVIN KYLE SIEVERS | | 657 ZORN ROAD | | | YORKTOWN | TX | 78164 | |
| ARVIN L. LANGHAM | | 3626 N JUSTIN AVE | | | MERIDIAN | ID | 83646 | |
| ARVINE PIPE & SUPPLY CO INC | | 1708 TOPEKA DRIVE | | | NORMAN | OK | 73069 | |
| ARZO INC | | PO BOX 95367 | | | OKLAHOMA CITY | OK | 73143 | |
| ASAP ENERGY INC | | PO BOX 685 | | | WEATHERFORD | OK | 73096 | |
| ASAP TRUCKING INC | | PO BOX 95265 | | | OKLAHOMA CITY | OK | 73143 | |
| ASB LAND LLC | | PO BOX 37 | | | ALVA | OK | 73717-0037 | |
| Asberry, Larry David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ASCO | ASSOCIATED SUPPLY COMPANY INC | P O BOX 3888 | | | LUBBOCK | TX | 79452 | |
| ASF 1983 TRUST | | ANDREW FARNUM TRUSTEE | 807 TEXAS STAR DRIVE | | RICHMOND | TX | 77469 | |
| ASH GROVE RESOURCES LLC | | 5375 SW 7TH ST SUITE 400 | | | TOPEKA | KS | 66606 | |
| Ash, Kimberly M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ASHCRAFT INVESTMENT COMPANY NO 1 LC | | PO BOX 720228 | | | OKLAHOMA CITY | OK | 73172-0228 | |
| Ashcraft, Blake Edward | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ashcraft, Johnathan T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ashcraft, Taylor Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ASHER ENGINE SERVICES | | PO BOX 1044 | | | BRYAN | TX | 77806 | |
| ASHER OILFIELD SPECIALTY LLC | | PO BOX 720944 | | | OKLAHOMA CITY | OK | 73172 | |
| ASHER RESOURCES | | 1580 SOUTH MAIN STREET, SUITE 114 | | | BOERNE | TX | 78006 | |
| ASHFORD R GOCKEL II | | 1205 NW 187TH CIR | | | EDMOND | OK | 73012-8914 | |
| ASHFORD RESOURCES CORP | | PO BOX 2525 | | | EDMOND | OK | 73083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEE J RICHARDS | | 5421 N W 107TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| ASHLEY D RICH DECD | | 2895 MCKENZIE ROAD | | | MESQUITE | TX | 75181 | |
| ASHLEY L FIRL | | 5832 LAURENSITO | | | SANTA TERESA | NM | 88008-5300 | |
| ASHLEY LOUISE WALKER | | C/O BOKF, NA, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| ASHLEY N SHELTON | | 3405 MISTY MEADOWS DRIVE | | | ALVARADO | TX | 76009 | |
| ASHLEY RIDDLE | | 4417 FAIR CREEK TERRACE | | | ALEDO | TX | 76008 | |
| ASHLEY SENIOR ROSEMAN | | 4413 LULA ST | | | BELLAIRE | TX | 77401 | |
| ASHLEY SHIRLEY | | PO BOX 5761 | | | NORMAN | OK | 73070 | |
| ASHLEY TAD HILLIN | | P O BOX 114 | | | BULLARD | TX | 75757 | |
| ASHLEY W NEWSOME | | 1911 SOUTH WALKING TRAIL | | | STILLWATER | OK | 74074 | |
| ASHLIE M MILDFELT | | 13401 METRIC BLVD APT 625 | | | AUSTON | TX | 78727-3346 | |
| ASHLY MICHELLE CARABETTA | | 23 MALYSANA LANE | | | NEW ROCHELLE | NY | 10805 | |
| ASHMORE ENERGY LLC | | 10728 SOUTH WINSTON AVE | | | TULSA | OK | 74137 | |
| Ashpole, Kyle Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ASHTON C LUDLOW | | 133 SOUTH 7 ST | | | COVE | AR | 71937 | |
| ASMA S CHAUDHRY ANNUAL EXCL TRUST | | M ZAFAR CHAUDHRY, TRUSTEE | 10919 SOUTH QUEBEC PLACE | | TULSA | OK | 74137 | |
| ASPEN ENERGY GROUP INC | | C/O ENCORE OPERATING LP | 777 MAIN STREET SUITE 1400 | | FORT WORTH | TX | 76102 | |
| ASPEN FLOW CONTROL LLC | | PO BOX 140238 | | | BROKEN ARROW | OK | 74014 | |
| ASPEN LAND & EXPL CORP | | P.O. BOX 4335 | | | TULSA | OK | 74159 | |
| ASPEN LEAF LLC | | PO BOX 1488 | | | MUSTANG | OK | 73064 | |
| ASPEN NATURAL GAS LLC | | 110 MIDLAND AVE | | | BASALT | CO | 81621 | |
| ASPEN RIDGE HOLDINGS LLC | | 4675 PONDEROSA TRAIL | | | LITTLETON | CO | 80125 | |
| ASPEN TECHNOLOGY INC | | PO BOX 347374 | | | PITTSBURGH | PA | 15251-4374 | |
| ASPERMONT I.S.D. TAX A/C | | PO BOX 308 | | | ASPERMONT | TX | 79502 | |
| ASSOCIATED ENVIRONMENTAL INDUSTRIES | CORP | PO BOX 5300 | | | NORMAN | OK | 73070 | |
| ASSOCIATED GLASS COMPANY | | 124 NE 50TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| ASSOCIATED WIRE LINE SERVICES INC | | P O BOX 906 | | | HEALDTON | OK | 73438 | |
| ASSUMPTION PARISH | HAZARDOUS MATERIALS FUND | P O BOX 69 | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH SALES & USE TAX | | DEPARTMENT | PO DRAWER 920 | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH SHERIFF & T/C | MICHAEL J WAGUESPACK | PO BOX 69 | | | NAPOLEONVILLE | LA | 70390 | |
| ASSUNTA ESTELLE SEBASTIEN | | 813 AVE DU GENERAL LECLERC | | | BOULOGNE BILLANCOURT | | 92100 | France |
| ASSUNTA MARTIN | | ACCOUNT #069256 | FARMER AND MERCHANTS BANK | 312 N MAIN STREET | FAIRVIEW | OK | 73737 | |
| ASSURANCE FIRE SAFETY & TRAINING | | PO BOX 974 | | | LOVINGTON | NM | 88260 | |
| ASTADIA INC | | PO BOX 912500 | | | DENVER | CO | 80291-2500 | |
| ASTREA CREATIVE | | PO BOX 43 | | | PURCELL | OK | 73080 | |
| ASTREA CREATIVE | | PO BOX 442 | | | WASHINGTON | OK | 73093 | |
| ASTRO OIL INC | | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| AT YOUR SERVICE | | 1780 E BERT KOUNS INDUSTRIAL LOOP 809 | | | SHREVEPORT | LA | 71105 | |
| AT&L ENERGY LLC | | ATTN RICK COWAN | P O BOX 29 | | WATONGA | OK | 73772 | |
| AT&T | | One AT&T Way | | | Bedminster | NJ | 07921 | |
| AT&T | | P.O. Box 105268 | | | Atlanta | GA | 30348-5068 | |
| AT&T | | P.O. Box 5014 | | | Carol Stream | IL | 60197-5019 | |
| AT&T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T LONG DISTANCE | AT&T MOBILITY | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| AT&T TELECONFERENCE | | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | |
| AT&T TELECONFERENCE SERVICES | | PO BOX 2840 | | | OMAHA | NE | 68103-2840 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT&T TELECONFERENCE SERVICES | | PO BOX 5002 | | | CAROL STREAM | IL | 60197-5002 | |
| ATCHISON FAMILY REV TRUST | | DATED 12/2/1982 | PAMELA WALKER TRUSTEE | P O BOX 1469 | CANONSBURG | PA | 15317 | |
| ATCHLEY RESOURCES INC | | 13903 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134-1002 | |
| ATEC RESOURCES INC | | 12600 EXECUTIVE DR | | | STAFFORD | TX | 77477 | |
| ATHALEEN WEBB | | RT 1 | | | ROOSEVELT | OK | 73564 | |
| ATHALIE NORTH BUSH | | 507 COUNTY ROAD 32050 | | | BROOKSTON | TX | 75421 | |
| ATHENA ENERGY INC | | 1505 SPRING CREEK DR | | | YUKON | OK | 73099 | |
| ATHENA M COLEMAN | | 4019 LOCHRIDGE RD | | | N LITTLE ROCK | AR | 72116 | |
| ATHERTON OIL COMPANY | | 15752 S 4190 ROAD | | | CLAREMORE | OK | 74017 | |
| ATHRIANA R SCOTT | | 5518 CORNELL | | | BARTLESVILLE | OK | 74006 | |
| ATI LIGHT TOWERS | | PO BOX 2030 | | | WEATHERFORD | OK | 73096 | |
| ATINUM ENERGY INC | | 333 CLAY ST., STE. 700 | | | HOUSTON | TX | 77002 | |
| ATINUM MIDCON I LLC | | 333 CLAY STREET | STE 700 | | HOUSTON | TX | 77002-4000 | |
| ATKINS MINERALS, LLC | | C/O JOE MAYER, MANAGER | ROUTE #3, BOX 32K | | GUYMON | OK | 73942 | |
| ATLANTIC - OKC | | PO BOX 268869 | | | OKLAHOMA CITY | OK | 73126-8869 | |
| ATLANTIX GLOBAL SYSTEMS LLC | | PO BOX 534609 | | | ATLANTA | GA | 30353-4609 | |
| ATLAS LUMBER CO | | BOX 240 | | | GUYMON | OK | 73942 | |
| ATLAS OBO ENERGY LP | | 15603 KUYKENDAHL SUITE 200 | | | HOUSTON | TX | 77090 | |
| ATLAS OPERATING LLC | | PO BOX 201788 | DEPT 78808 | | DALLAS | TX | 75320-1788 | |
| ATLAS PIPELINE MID-CONTINENT LLC | | 110 WEST 7TH STE 2300 | | | TULSA | OK | 74119 | |
| ATLAS ROCK BIT SERVICE INC | | P O BOX 474 | | | TUTTLE | OK | 73089 | |
| ATLAS TRAVEL INTERNATIONAL | | 1 MAPLE STREET SUITE 3 | | | MILFORD | MA | 01757 | |
| ATLAS TUBULAR LLC | | PO BOX 431 | | | ROBSTOWN | TX | 78380 | |
| ATLS PRODUCTION COMPANY, LLC | | ATTN JOINT OPERATIONS | 3500 MASSILLON RD SUITE 100 | | UNIONTOWN | OH | 44685 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| ATMOS PIPELINE-TEXAS | | PO BOX 841425 | | | DALLAS | TX | 75284-1425 | |
| ATN SIGNALS INC | | 5631 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| ATOKA FISHING AND RENTAL INC | | PO BOX 898 | | | GAINESVILLE | TX | 76241-0898 | |
| ATRA AURUM ENTERPRISES LLC | | 302 W TEXAS | | | ANADARKO | OK | 73005 | |
| ATRA AURUM ENTERPRISES LLC | | PO BOX 648 | | | CHICKASHA | OK | 73023-0648 | |
| ATRA AURUM ENTERPRISES LLC | C/O PATRIOT FINANCIAL SOLUTIONS LLC | 1301 BROOKHAVEN BLVD | | | NORMAN | OK | 73072 | |
| ATS ENERGY | | P.O. BOX 18683 | | | OKLAHOMA CITY | OK | 73154 | |
| AUBREY C BLACK | | 10 ST LAURENT | | | DALLAS | TX | 75225 | |
| AUBREY H RABENSBURG & CO | | 8607 LAFONTE STREET | | | HOUSTON | TX | 77024-4634 | |
| AUBREY H RABENSBURG FAMILY TRUST | | RUBY A RABENSBURG TRST | 8607 LAFONTE STREET | | HOUSTON | TX | 77024-4634 | |
| AUBREY KIMLER | | 1815 PETERSON ST | | | NEDERLAND | TX | 77627 | |
| AUBREY L BAUGH II | | PO BOX 374 | | | MENARD | TX | 76859-0374 | |
| AUBREY L CALDWELL L/E DECD | | C/O FIRST NATIONAL BANK | ACCT #21-5-368 | PO BOX 1217 | LIBERAL | KS | 67905-1217 | |
| AUBREY S MCCLANAHAN | | WANNA MCCLANAHAN | 31106 CHELSIE PLACE | | MAGNOLIA | TX | 77354-5786 | |
| AUBURN THEOLOGICAL SEMINARY | | 475 RIVERSIDE DR. STE. 1800 | | | NEW YORK | NY | 10115 | |
| AUDA MARIE THOMAS | | Box 42 | | | HARRAH | OK | 73045 | |
| AUDICE LEROY LAWRENCE | | 23301 BUNKER CT | | | TEHACHAPI | CA | 93561 | |
| AUDREY (HAMILTON) HACKLER | | BOX 624 | 209 E ELM | | TEXHOMA | OK | 73949 | |
| AUDREY BARNETT | | 33 CHERRY LANE EAST | | | SYOSSET | NY | 11791 | |
| AUDREY D SAUNDERS | | 27 DAKOTA DR | | | SHAWNEE | OK | 74801-5572 | |
| AUDREY E RYAN | | 4205 GREENS CREEK ROAD | | | GIDDINGS | TX | 78942 | |
| AUDREY J PAYNE | | 7802 S 72ND EAST AVENUE | | | TULSA | OK | 74133-7813 | |
| AUDREY JOAN MOONEY LIVING REV TR | | 801 S OCEAN DR UNIT 710 | | | FORT PIERCE | FL | 34949 | |
| AUDREY L JONES | | 1316 N E 19 | | | OKLAHOMA CITY | OK | 73111 | |
| AUDREY LARGE DECD | | c/o NITA L BIGGS | 8727 PIEDMONT ROAD NORTH | | PIEDMONT | OK | 73078 | |
| AUDREY LEE STEWART | | PO BOX 274 | | | CHANDLER | OK | 74834 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDREY LYNN LOWELL | | AMERICAN FUNDS SERVICE COMPANY | FCC 75564011-FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| AUDREY M. VOSS | | 1705 12TH | | | PERRY | OK | 73077 | |
| AUDREY MARIE FRANTZ | | 1615 ANNA PLACE | | | KINGFISHER | OK | 75750 | |
| AUDREY MC VAY BLAES | | TX COMPTROLLER | | | AUSTIN | TX | 78702 | |
| AUDREY NELL OZUNA | | 14706 BROADGREEN DRIVE | | | HOUSTON | TX | 77079 | |
| AUDREY RENEE MILCZARK | | 420 CLEVELAND AVE | | | GREEN ISLE | MN | 55338 | |
| AUDREY STUCKER | | 2406 CHURCH ST | | | GREENVILLE | TX | 75401 | |
| AUDREY WALKER | | P O BOX 415 | | | NICKERSON | KS | 67561 | |
| AUDREY WARD BLALOCK | | 2435 JUNEAU ST | | | ANCHORAGE | AK | 99508 | |
| AUDRY DEE STEWART | | 2204 PONTIAC DRIVE | | | ARLINGTON | TX | 76013 | |
| AUGUST D BARTOL JR | | 4390 CEDARMEADOW COURT | | | MOORPARK | CA | 93021 | |
| AUGUST P PIETSCH | | 12117 OAK BLUFF DR | | | HOUSTON | TX | 77070 | |
| AUGUSTA DAMERON | | 4709 SE 42ND ST | | | DEL CITY | OK | 73115 | |
| AUGUSTA GEORGINA MACDONALD | | P O BOX 5870 | | | KETCHUM | ID | 83340 | |
| AUGUSTIN & HERLINDA MUNOZ | | BOX 165 | | | BOOKER | TX | 79005 | |
| AUGUSTINE LEDESMA | | P O BOX 94 | | | CONWAY SPRINGS | KS | 67031 | |
| AUGUSTON FAMILY TRUST | | CLYDE WILSON & SUSAN D AUGUSTSON, TTEES | 10500 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | |
| AURAND COMPANY | | 12240 EAST VASSAR DRIVE | | | AURORA | CO | 80014 | |
| AURORA INNOVATIONS | | PO BOX 1215 | | | SAND SPRINGS | OK | 74063 | |
| AUSTEN S CAMPBELL | | PO BOX 11086 | | | MIDLAND | TX | 79702 | |
| AUSTIN COMMUNITY FOUNDATION | | FOR THE CAPITAL AREA | P O BOX 5159 | | AUSTIN | TX | 78763 | |
| AUSTIN ENERGY LLC | | 6301 WATERFORD BLVD, SUITE 120 | | | OKLAHOMA | OK | 73118-1162 | |
| AUSTIN G PSHIGODA | PERRYTON NATIONAL BANK | 13801 CR 20 | | | PERRYTON | TX | 79070 | |
| AUSTIN GERMAN | | 71389 JOHNSTON RD | | | BURLINGTON | OK | 73722 | |
| AUSTIN GUTH | | 229 W GRAND TETON CT | | | YUKON | OK | 73099 | |
| AUSTIN KYLE STURGILL | | 4900 S HARRAH RD | | | NEWALLA | OK | 74857 | |
| AUSTIN RESERVES LLC | | 6301 WATERFORD BLVD, SUITE 120 | | | OKLAHOMA | OK | 73118-1162 | |
| AUSTIN RIDDLE, A MINOR | | LISA RIDDLE YOUNG, GUARDIAN | 4417 FAIR CREEK TERRACE | | ALEDO | TX | 76008 | |
| AUSTIN RUSSELL RENEAU | | 1158 TURKEY KNOB | | | LAS CRUCES | NM | 88012 | |
| AUSTIN STEGALL | | PO BOX 183 | | | HYDRO | OK | 73048 | |
| AUSTIN VANSCOYOC TRUST | | STANLEY A VANSCOYOC, SUCCESSOR TRUSTEE | 6507 E 57 PL | | TULSA | OK | 74145 | |
| AUSTIN WILLIAMS | | 2617 SE 96TH ST | | | OKLAHOMA CITY | OK | 73160 | |
| Austin, Andrew Marcus | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| AUSWELL CREED | | 202 30TH NE | | | PARIS | TX | 75460 | |
| AUTO GLASS MASTER | | PO BOX 178 | | | HINTON | OK | 73047 | |
| AUTO-CHLOR SERVICES LLC | | DEPARTMENT #205 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| AUTOMATIC FIRE CONTROL INC | | 1708 SE 22ND ST | | | OKLAHOMA CITY | OK | 73129 | |
| AUTTIE O FRANCIS JR DECD | | 16635 SW 29TH ST | | | EL RENO | TX | 73036-9622 | |
| AUZZY ELECTRIC LLC | | 601 N SANTA FE AVE | | | ARAPAHO | OK | 73620 | |
| AVA C ANDERSON NESBITT | | 600 NW 15TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| AVA C EMERSON | | 4717 NW 73RD STREET | | | OKLAHOMA CITY | OK | 73132 | |
| AVA DANIELLE CLARY | | 4545 WHITE OAK RD | | | ORANGE | TX | 77632 | |
| AVA J AYERS | | 6508 NW 20TH | | | BETHANY | OK | 73008 | |
| AVA J AYERS 2008 REV TR | | UNDER AGMT DTD 4/17/2009 | AVA J AYERS & RAMONA J JACOBI TTEES | 14917 VISTA DR | PIEDMONT | OK | 73078 | |
| AVA JEAN BRACK GUARDIANSHIP | | BETTY JO BICKEL & GLENN D | BICKEL, CO-GUARDIANS | 207 YUCCA TERRACE | PLAINVIEW | TX | 79072 | |
| AVA MANCHESTER | | 2429 CHOCTAW RD | | | FORT MOHAVE | AZ | 86426 | |
| AVA R & CHARLES HERZER, JTWROS | | RR #2, BOX 167 | | | LAVERNE | OK | 73848-9262 | |
| AVALANCHE ROYALTY PARTNERS LLC | | C/O BWAB INCORPORATED | 475 17TH ST STE 1390 | | DENVER | CO | 80202 | |
| AVALEE CLARICE EDWARDS | | 5601 N 30TH STREET | | | OMAHA | NE | 68111 | |
| AVALON ENERGY | | P.O. BOX 2458 | | | MIDLAND | TX | 79702 | |
| AVALON ROYALTY LLC | | ATTN RICHARD COATS | PO BOX 11373 | | MIDLAND | TX | 79702 | |
| AVANELL N GASKILL | | 215 N MAIN | | | HUGOTON | KS | 67951 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVANSIC | | 15 E FIFTH ST SUITE 1800 | | | TULSA | OK | 74103 | |
| AVANSIC | MID-CONTINENT TOWER SUITE 1701 | 401 SOUTH BOSTON AVE | | | TULSA | OK | 74103 | |
| AVEN GAS & OIL INC | | 4005 NW EXPRESSWAY SUITE 500 | | | OKLAHOMA CITY | OK | 73116 | |
| AVEREX INC. | | P.O. BOX 52305 | | | LAFAYETTE | LA | 70505 | |
| AVERS LIVING TRUST DATED 1/8/11 | | DARRELL D & MAJEL L AVERS TRUSTEES | 615 PLAINVIEW STREET | | ENFIELD | IL | 62835 | |
| Avery, Blake Anthony | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| AVIS BRANNON NPRI | | 2015 KELSEY AVE | | | LUBBOCK | TX | 79407 | |
| AVIS L MARCUM | | C/O SUSAN DORTON AIF | 502 HAROLD DRIVE NE | | PIEDMONT | OK | 73078 | |
| AVIS L MARCUM REVOCABLE TRUST | | SUSAN DORTON CO-TRUSTEE | 502 HAROLD DRIVE | | PIEDMONT | OK | 73078 | |
| AVIS L MARCUM REVOCABLE TRUST | | 502 HAROLD DRIVE NE | | | PIEDMONT | OK | 73078 | |
| AVIS L MARCUM REVOCABLE TRUST | | 9644 NW 12TH PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| AVIS LOVE | | PO BOX 711 | | | CHICKASHA | OK | 73023 | |
| AVITUS ENERGY LLC | | 5331 SPRING VALLEY ROAD | | | DALLAS | TX | 75254 | |
| AVOLAR MAINTENANCE | | PO BOX 10350 | | | COLLEGE STATION | TX | 77845 | |
| AVORY JOHNSON JR DECD | | 10702 W 95TH AVENUE | | | NICKERSON | KS | 67561 | |
| AVRILIA E HAGAN | | 1809 W BROADWAY | | | ENID | OK | 73703 | |
| AVRILIA E. PROYOUS A/K/A | | AVRILIA E. HAGAN | 1809 W BROADWAY | | ENID | OK | 73703 | |
| AVTRAK | | DEPT CH 19805 | | | PALATINE | IL | 60055-9805 | |
| AVTRAK LLC | | 8001 SOUTH INTERPORT BLVD SUITE 350 | | | ENGLEWOOD | CO | 80112-5908 | |
| AWANA JUNE MOERY | | 626 CENTER | | | ALVA | OK | 73717 | |
| AWC INCORPORATED | | PO BOX 974800 | | | DALLAS | TX | 75397-4800 | |
| AXIP ENERGY SERVICES LP | | PO BOX 732170 | | | DALLAS | TX | 75373-2170 | |
| AXIS ENERGY CORPORATION | | PO BOX 2107 | | | ROSWELL | NM | 88202-2107 | |
| AXIS EXPLORATION LLC | | 15 WEST 6TH ST STE 2350 | | | TULSA | OK | 74119-5415 | |
| AXLE SURGEON OF OKLAHOMA | | 102 TERI LYNN DRIVE | | | MEEKER | OK | 74855 | |
| AYCOCK MINERAL PARTNERS, LTD | | C/O AYCOCK GP, LLC | PO BOX 1188 STN MAIN | | VERNON | BC | V1T 6N4 | Canada |
| AYOU MARY JANE LOGAN | | AS HER SEPARATE PROPERTY | ADDRESS UNKNOWN | | | | | |
| AYRES FAMILY LLC | | 9652 CONDE RD | | | MARSHALL | VA | 20115 | |
| AZTEC EXPLORATION INC | | P O BOX 2046 | | | CHICKASHA | OK | 73023 | |
| AZTEC WELL SERVICING CO | | PO BOX 100 | | | AZTEC | NM | 87410 | |
| AZURE ENERGY LTD | | 3737 EAST 59TH PLACE | | | TULSA | OK | 74135-7825 | |
| B & B ELECTRIC | | 501 NORTH TRENTON AVENUE | | | TULSA | OK | 74120 | |
| B & B FLYING SERVICE INC | | C/O NORMA J ALEXANDER | BOX 247 | | TEXHOMA | OK | 73949 | |
| B & B FORBES SUPPLY INC | | PO BOX 1261 | | | LAMESA | TX | 79331 | |
| B & B HOLDINGS LLC | | KATHERINE A CARR MGR | P O BOX 581 | | ARDMORE | OK | 73402 | |
| B & B MANAGEMENT LLC | | P O BOX 80735 | | | PHOENIX | AZ | 85060 | |
| B & B SALES CO | | 205 DILLON STREET | | | SPEARMAN | TX | 79081 | |
| B & B TRUST | | STACY LYNN NIETO - TRUSTEE | 330 E PONTIAC WAY | | FRESNO | CA | 93704 | |
| B & B TRUST | STACY NIETO AS TRUSTEE | 330 E PONTIAC WAY | | | FRESNO | CA | 93704 | |
| B & C PORTABLE TOILETS LLC | | PO BOX 1582 | | | PAMPA | TX | 79066 | |
| B & D ELECTRIC | | PO BOX 493 | | | STAMPS | AR | 71860 | |
| B & E ROUSTABOUT INC | | P O BOX 3582 | | | BIG SPRING | TX | 79721-3582 | |
| B & G PRODUCTION INC | | 1010 OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| B & G PROSPECTS LLC | | 4 WOODLANDS DRIVE | | | ENID | OK | 73703-1564 | |
| B & H ROYALTY COMPANY | | PO BOX 1 | | | TYLER | TX | 75710 | |
| B & J EXODUS LTD | | PO BOX 10926 | | | MIDLAND | TX | 79702 | |
| B & J RESOURCES LLC | | 410 17TH STREET STE 1150 | | | DENVER | CO | 80202-4402 | |
| B & L SATELLITE RENTALS INC | | PO BOX 2 | 2502 AVENUE O | | EUNICE | NM | 88231 | |
| B & M CONSTRUCTION LLC | | PO BOX 1386 | | | LIBERAL | KS | 67905-1386 | |
| B & P RESOURCES INC | | PO BOX 11369 | | | ALBUQUERQUE | NM | 87192-0369 | |
| B & R PUMP & EQUIPMENT INC | | 4001 SOUTH HIGH AVE | | | OKLAHOMA CITY | OK | 73129-5241 | |
| B & S EXPLORATION, INC. | | 723 MAIN STREET SUITE 245 | | | HOUSTON | TX | 77002 | |
| B & T OILFIELD PRODUCTS | | 1200 E 76TH ST #1216 | | | ANCHORAGE | AK | 99518 | |
| B & W CHEMICAL TOILETS INC | | 4500 S STATE HWY 349 | | | MIDLAND | TX | 79706 | |
| B & W ENERGY LLC | | 100 PARK AVENUE STE 1020 | | | OKLAHOMA CITY | OK | 73102 | |
| B & W EXPLORATION INC | | 100 PARK AVENUE SUITE 1020 | | | OKLAHOMA CITY | OK | 73102 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & W OPERATING LLC | ATTN KIRK WHITMAN | 100 PARK AVENUE SUITE 1020 | | | OKLAHOMA CITY | OK | 73102 | |
| B & W READY MIX LLC | | 1200 E RUSSWORM DR | | | WATONGA | OK | 73772 | |
| B A J INVESTMENT COMPANY LLC | | HERITAGE TRUST, MGR | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| B BRYAN LEITCH III | | 2606 STATE ST | | | DALLAS | TX | 75204-6604 | |
| B C BAHAN TESTAMENTARY TRUST | | 6300 RIDGLEA PLACE SUITE 516 | | | FORT WORTH | TX | 76116-5731 | |
| B C HUNTER | | 1264 VICTORY LANE | | | KERRVILLE | TX | 78028-2777 | |
| B C OILFIELD SERVICES INC | | PO BOX 5033 | | | VICTORIA | TX | 77903-5033 | |
| B C RESOURCES LLC | | C/O BRAD CHEGWIDDEN | R1 BOX 17 | | JET | OK | 73749 | |
| B CAROLE RODGERS | | 18 HIDDEN COVE ROAD | | | KAW CITY | OK | 74641 | |
| B CARTER ELLIOTT | | P O BOX 300 | | | GRAND SALINE | TX | 75140 | |
| B CHARLES SPRADLIN | | 29 RIM ROAD | | | KILGORE | TX | 75662 | |
| B D BERRYHILL | | 11908 W COUNTY RD 56 | | | MIDLAND | TX | 79707-8954 | |
| B DALE DODSON | | 10508 MANTLE DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| B DARLENE LEWIS | | 2720 BICKLEIGH LOOP | | | ROSEVILLE | CA | 95747 | |
| B ELAINE MEADOWS | | 400 AUDUBON DR | | | EL DORADO | AR | 71730 | |
| B F FINLEY DECD | | 626 FIR ST | | | PERRY | TX | 73077-3404 | |
| B FLORIENE BROWN SHELTON | | 11250 HWY 75 | | | OKMULGEE | OK | 74447 | |
| B G CAVES | | 3122 ROSE TERRACE | | | CHATTANOOGA | TN | 37404 | |
| B GAYLON CAMPBELL | | 4425 NW 32ND PLACE | | | OKLAHOMA CITY | OK | 73112 | |
| B H BLAKE DECD | | 5925 HELVA LANE | | | CARMICHAEL | CA | 95608 | |
| B H BLAKE DECD | | C/O CONNERY | 3145 SIR HAMILTON CIR | | TITUSVILLE | FL | 32780-4964 | |
| B H C H MINERAL LTD | | P O BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| B H SEIGERT JR | | 989 N EARL RUDDER | | | BRYAN | TX | 77802 | |
| B H SIMMONS TRUST FBO MARY J HAND | | BANK OF AMERICA NA SUCC TRUSTEE | P O BOX 844143 | | DALLAS | TX | 75284-4143 | |
| B H SIMMONS TRUST FBO MARY J HAND | BANK OF AMERICA NA SUCC TRUSTEE | PO BOX 832407 | | | DALLAS | TX | 75283-2407 | |
| B H WILLIAMS JR | | 13810 BALMORE CIRCLE | | | HOUSTON | TX | 77069-1902 | |
| B J CAMPBELL | | 1037 MCLISH ST | | | ARDMORE | OK | 73401-4629 | |
| B J COOPER ESTATE | | CHARLOTTE REAM COOPER,PERSONAL REPRESENTATIVE | 2925 CHESTNUT RIDGE CT | | OKLAHOMA CITY | OK | 73120-6104 | |
| B J KELLENBERGER | | 6000 WESTERN PLACE | SUITE 604 | | FORT WORTH | TX | 76102 | |
| B J OIL COMPANY | | 112 RIVER WOOD | | | BOERNE | TX | 78006 | |
| B J WOOLLEY DECD | | PO BOX 1249 | | | KILGORE | TX | 75663 | |
| B N C INC | | PO BOX 973128 | | | DALLAS | TX | 75397-3128 | |
| B P ALDRICH TRUST | | C/O STAN BROWNLEE, TRUSTEE | 3601 NORTHLAKE LANE | | ENID | OK | 73703 | |
| B QUINN III | | P O BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| B R GREATHOUSE TEST TRUST | | FROST NATIONAL BANK SUCCESSOR TRUSTEE | ACCT #WA359 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| B R KOCK, FISB/OK AGENT/AIF | | WELLS FARGO BANK - SAO | P.O. BOX 40909 | | AUSTIN | TX | 78704 | |
| B R POLK INC | | 5715 N WESTERN | SUITE C | | OKLAHOMA CITY | OK | 73114 | |
| B R WOODALL | | P O BOX 3 | | | OAKWOOD | OK | 73658-0003 | |
| B STEPHEN RICE | | 4506 IVANHOE ST | | | HOUSTON | TX | 77027 | |
| B V CORWIN | | 17996 N 2970 RD | | | CRESCENT | OK | 73028 | |
| B&A INVESTMENTS | | AMAREX INC, JAMES W MASON & | FIRST NANTNL BK OF OKC, TRUSTEES | PO BOX 25189 | OKLAHOMA CITY | OK | 73125 | |
| B&A INVESTMENTS REVOCABLE TRUST | | BANK OF AMERICA, TRUSTEE | PO BOX 25189 | | OKLAHOMA CITY | OK | 73125-0189 | |
| B&B OPERATIONS INC | WILLIAM F SHEPHERD | RR 1 BOX 81 | | | KNOWLES | OK | 73844-4709 | |
| B&B ROUSTABOUT INC | | PO BOX 421 | | | LAMESA | TX | 79331 | |
| B&C STRINGUP INC | | PO BOX 57 | | | ALEX | OK | 73002 | |
| B&C TANK TRUCKS | | PO BOX 726 | | | STROUD | OK | 74079 | |
| B&G OPERATING, LTD | | P.O. BOX 7473 | | | AMARILLO | TX | 79114-7473 | |
| B&G PRODUCTION INC | | 1010 OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| B&H FARMS | | PO BOX 1724 | | | SEMINOLE | TX | 79360 | |
| B&H PUMP AND SUPPLY | | PO BOX 247 | | | SELMAN CITY | TX | 75689 | |
| B&K GENERATOR RENTAL LLC | | P O BOX 811 | | | WOODWARD | OK | 73802 | |
| B&K RESOURCES, INC | | 4504 E 67TH STREET | SUITE 215 | | TULSA | OK | 74136 | |
| B&K SOFTWARE SOLUTIONS LLC | | 222 E HURD STREET | | | EDMOND | OK | 73034 | |
| B&W OPERATING LLC | | 100 PARK AVE STE 1020 | | | OKLAHOMA CITY | OK | 73102 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B. Brian Neary | Arjuna LLC | 2445 S. Zephyr Way | | | Lakewood | CO | 80227 | |
| B. K. PARTNERS, L.P. | | 301 COMMERCE STREET SUITE 2900 | | | FORT WORTH | TX | 76102 | |
| B.A.G.S | | PO BOX 645 | | | BRYAN | TX | 77806 | |
| B.ENVIROSAFE INC | | 601 LONESOME PRAIRIE TRAIL | | | HASLET | TX | 76052 | |
| B.H. TIMMINS, JR TRUST | | U/W/O LUCILLE TIMMINS | NANCY LEE HUBER TIMMINS TTEE | 7831 PARK LN APT 220 | DALLAS | TX | 75225 | |
| B.J. COOPER ESTATE (NPI) | | CHARLOTTE R COOPER, PR | 2925 CHESTNUT RIDGE COURT | | OKLAHOMA CITY | OK | 73120-6104 | |
| B2 ENERGY LLC | | PO BOX 630825 | | | HIGHLANDS RANCH | CO | 80163 | |
| Babb, Christopher Scott | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BABCOCK SUPPPLY LLC | | PO BOX 507 | | | HOBBS | NM | 88241 | |
| BABER REVOCABLE LIVING TRUST | | FRANK & ROSELLA BABER TRUSTEES | P O BOX 403 | | TEXHOMA | OK | 73949 | |
| BABER SUPPLY INC | | C/O WILLIAM BABER | BOX 407 | | TEXHOMA | OK | 73949 | |
| BABETTE LAMASTER ASHLEY | | 5020 YACHT CLUB RD | | | JACKSONVILLE | FL | 32210 | |
| BACHMAN SERVICES INC | | P. O. BOX 96265 | | | OKLAHOMA CITY | OK | 73143 | |
| BACKYARD ENERGY SERVICES LLC | ATTN A/R | 1601 NW EXPRESSWAY STE 1450 | | | OKLAHOMA CITY | OK | 73118 | |
| BACON HEIRS TRUST | | UMB BANK, NA, SUCCESSOR TRUSTEE | FARMERS NATIONAL CO. - AGENT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| BADGER BMB SERVICES INC | | PO BOX 350 | | | PECOS | TX | 79772 | |
| BADGER DAYLIGHTING CORP | | 75 REMITTANCE DRIVE SUITE 3185 | | | CHICAGO | IL | 60675-3185 | |
| BADGER OILFIELD SERVICES AND SUPPLY | | PO BOX 187 | | | BRECKENRIDGE | TX | 76424 | |
| BADGER PRESSURE CONTROL LLC | | PO BOX 731838 | | | DALLAS | TX | 75373-1838 | |
| BADGER ROYALTY COMPANY | | BANK OF OKLAHOMA N.A. AGENT | P O BOX 1588 | | TULSA | OK | 74101-1588 | |
| BADON HILL INC | | 309 W 7TH STREET SUITE 500 | | | FORT WORTH | TX | 76102 | |
| BAEZAS SANDBLASTING | | 9908 S CO RD 1200 | | | MIDLAND | TX | 79706 | |
| BAGGERLY LIMITED PARTNERSHIP | | 50 ST ANDREWS | | | AMARILLO | TX | 79124 | |
| BAGLEY MINERALS LP | | 1151 CR 108 | | | CARTHAGE | TX | 75633 | |
| BAGWELL #5 FAMILY LTD PRTN | | 801 S FILLMORE STE 465 | | | AMARILLO | TX | 79101 | |
| BAGWELL NO.2 FAMILY LTD. PRTN | | 801 S FILLMORE STE 465 | | | AMARILLO | TX | 79101 | |
| BAHAN OIL PROPERTIES LLC | | P O BOX 17215 | | | SAN ANTONIO | TX | 78217 | |
| BAHAN RESOURCES PARTNERS LP | | FROST BANK | ACCOUNT WD452 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| BAILEY BENHAM | | 1107 HUNTINGTON AVE | | | NICHOLS HILLS | OK | 73116 | |
| BAILEY FAMILY 2004 REV TRUST | | U/A DATED OCTOBER 26, 2004 | JUDITH A & RICHARD K BAILEY, TRUSTEES | 2897 ELYSIUM AVENUE | EUGENE | OR | 97401 | |
| BAILEY FAMILY TRUST U/A DTD 9/8/06 | | DOUGLAS M & JUDITH E BAILEY, TRUSTEES | 1722 CHERRY TREE LANE | | MOUNTAIN VIEW | CA | 94040 | |
| BAILEY MINERALS LP | | P O BOX 10926 | | | MIDLAND | TX | 79702 | |
| BAILEY ODOM EDUCATION TRUST | | SABRA ODOM TTEE | PO BOX 37 | | NATURAL DAM | AR | 72948 | |
| BAILEYS CONSULTING | | 8720 BELCARO DRIVE | | | EDMOND | OK | 73034 | |
| Baileys, Clifford L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BAIR | | 601 LONESOME PRAIRIE TRAIL | | | HASLET | TX | 76052 | |
| BAIRD 2007 TRUST | | ADGER CLIFTON BAIRD JR TTEE | 154 PALISADE LANE | | SHREVEPORT | LA | 71115 | |
| BAIRD FAMILY TRUST | | 24315 BAXTER STREET | | | MALIBU | CA | 90265 | |
| BAITY SCREW MACHINE | | PRODUCTS COMPANY, INC | PO BOX 1367 | | CHICKASHA | OK | 73018 | |
| BAKER DONELSON | ATTORNEYS AT LAW | 201 ST CHARLES AVENUE STE 3600 | | | NEW ORLEANS | LA | 70170 | |
| BAKER HUGHES BUSINESS SUPPORT SERV | | PO BOX 200415 | | | HOUSTON | TX | 77216-0415 | |
| BAKER HUGHES BUSINESS SUPPORT SERV | | PO BOX 301057 | | | DALLAS | TX | 75303-1057 | |
| BAKER METHODIST-EPISCOPAL CHURCH | | AKA UNITED METHODIST CHURCH | RT 1 BOX 102 | | BAKER | OK | 73950-9609 | |
| BAKER RECOVERY INC | | P.O. BOX 1026 | | | TULSA | OK | 74101 | |
| Baker, Alan E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKERS NATIONAL SUPPLY INC | | PO BOX 621 | | | OKEMAH | OK | 74859 | |
| BAKUTIS, MCCULLY & SAWYER PC | | 500 WEST 7TH STREET SUITE 725 | | | FORT WORTH | TX | 76102 | |
| BALCH TRUCKING LLC | | 3555 S CHOCTAW ROAD | | | EL RENO | OK | 73036 | |
| Balch, Peggy J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BALCONES PETROLEUM COMPANY | | PROFIT SHARING PLAN | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1300 | DALLAS | TX | 75206 | |
| BALDOMERO HOLGUIN & CAMELIA | | HOLGUIN | P O BOX 387 | | TEXHOMA | OK | 73949 | |
| Baldrachi, Ryan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BALDWIN FAMILY ENTERPRISES LLC | | ATTN TOM H BALDWIN | PO BOX 54688 | | OKLAHOMA CITY | OK | 73154 | |
| BALDWIN OILFIELD TRUCKING INC | C/O ORANGE COMMERCIAL CREDIT | PO BOX 11099 | | | OLYMPIA | WA | 98508-1099 | |
| Baldwin, Gaylen E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Baldwin, William W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BALKO APOSTOLIC FAITH CHURCH | | RT 2 BOX 32 | | | BALKO | OK | 73931 | |
| BALKO BAPTIST CHURCH | | RT 2 BOX 44A | | | BALKO | OK | 73931 | |
| BALL FAMILY TRUST | BYRD MCNEIL BALL & ALICE | HILSEWECK BALL CO-TTEES | PO BOX 12749 | | DALLAS | TX | 75225 | |
| BALLARD EXPLORATION COMPANY | | 1021 MAIN STREET SUITE 2310 | | | HOUSTON | TX | 77002 | |
| Ballard, Joshua | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ballard, Lisa M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ballard, Marchello Tyree | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BALOG FAMILY TRUST | | PETER BALOG, TRUSTEE | PO BOX 111890 | | ANCHORAGE | AK | 99511-1890 | |
| BALTAZAR A ARZATE | | BOX 453 | | | BOOKER | TX | 79005 | |
| BALTIC PROPERTIES LTD | | 545 E JOHN CARPENTER FREEWAY | SUITE 1530 | | IRVING | TX | 75062 | |
| BAMA EDGE LIMITED PARTNERSHIP | | 16 WEST AVENUE | | | DARIEN | CT | 06820 | |
| BANDERA MINERALS III, LLC | | 7134 SOUTH YALE AVE SUITE 510 | | | TULSA | OK | 74136 | |
| BANDERA MINERALS LLC | | 7134 S YALE AVE STE 510 | | | TULSA | OK | 74136-6387 | |
| BANDERA MINERALS LLC | | 7134 SOUTH YALE AVE SUITE 510 | | | TULSA | OK | 74136 | |
| BANK OF AMERICA N A TRUSTEE | | WRIGHT FAMILY COLLECTION ACCT | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| BANK OF AMERICA NA | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| BANK OF AMERICAN, TRUSTEE | FISHER CHILDRENS COMMON ACCOUNT | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| BANK OF OK FOR JANEY S GARDNER | | C/O STEPHEN BRUCE & ASSC REF 35500 | CASE NO CS-2008-1104 | P O BOX 808 | EDMOND | OK | 73083-0808 | |
| BANK ONE | | 100 North Broadway | | | Oklahoma City | OK | 73102 | |
| BANK ONE | | 1717 Main St, 4th Fl | | | Dallas | TX | 75201 | |
| BANK ONE N A | | 1 Bank One Plaza | | | Chicago | IL | 60670 | |
| BANK ONE NA | | 15 East 5th St | | | Tulsa | OK | 74103 | |
| BANK ONE OKLAHOMA NA | | 15 East 5th St | | | Tulsa | OK | 74103 | |
| BANKRUPTCY ESTATE OF COSA GARVERT | | CASE # 12-22133 EEB | PAUL T GERFREH P C - TRUSTEE | 2125 N ACADEMY BLVD | COLORAD SPRINGS | CO | 80909 | |
| BANNER CO-OP ELEVATOR ASSOC INC | | 4175 NORTH BANNER ROAD | | | EL RENO | OK | 73036 | |
| BANTA FAMILY TRUST | | MARJORIE JO BANTA TRUSTEE | 3411 PARAMOUNT BLVD | | AMARILO | TX | 79109 | |
| BAPTIST COMMUNITY SERVICES | | A TEXAS NON-PROFIT CORPORATION | 701 PARK PLACE AVE | | AMARILLO | TX | 79101 | |
| BAPTIST FOUNDATION OF | | OKLAHOMA TRUSTEE FOR OBHC | C/O BAPTIST FOUNDATION OF TEXAS | 1601 ELM, SUITE 170 | DALLAS | TX | 75201-7241 | |
| BAPTIST FOUNDATION OF OKLAHOMA | | C/O BAPTIST FOUNDATION OF TEXAS AIF | 1601 ELM STE 1700 | | DALLAS | TX | 75201-7241 | |
| BAPTIST FOUNDATION OF TEXAS | | 1601 ELM ST STE 1700 | | | DALLAS | TX | 75201-7241 | |
| BARBA A YATES REV LIV TRUST | | PO BOX 1394 | | | BEAVER | OK | 73932 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA & MAX FAULKNER AS JTS | | 128 MONROE STREET | | | ALVA | OK | 73717 | |
| BARBARA A CHAPPELL | | 235 N KELLY AVE | | | EDMOND | OK | 73003 | |
| BARBARA A F B BUSH DECD | | 7 PLACE LAFITTE | | | MADISONVILLE | LA | 70447 | |
| BARBARA A HOUSTON 2000 REV TR | | DAVID L & ANN C HOUSTON CO TTEES | C/O MEINDERS MANAGEMENT INC | PO BOX 1330 | WOODWARD | OK | 73802-1330 | |
| BARBARA A JAMES DECD | | 21 SENECA DRIVE | | | SHAWNEE | OK | 74801 | |
| BARBARA A KELLN | | 4312 CAMANO CT NE | | | LACEY | WA | 98516 | |
| BARBARA A LAIRD | | 9104 NW 83RD | | | YUKON | OK | 73099 | |
| BARBARA A NEIDEN | | 104 NAVAJO TRAIL | | | LAKE KIOWA | TX | 67240 | |
| BARBARA A ODELL | | 835 E HAROLD AVE | | | VISALIA | CA | 93292 | |
| BARBARA A RACKLEY | | 1117 POST OAK ROAD | | | LA GRANGE | TX | 78945-5416 | |
| BARBARA A THOMAS | | 3326 E 25TH ST, APT. 2A | | | TULSA | OK | 74114 | |
| BARBARA A WASHECHECK | | 1205 CHERRY PT | | | MCKINNEY | TX | 75069 | |
| BARBARA A. BASSETT | | 10825 E. KESWICK RD., APT. 90 | | | PHILADELPHIA | PA | 19154-4123 | |
| BARBARA ADAMS CUNNINGHAM | | 26708 DUET DRIVE | | | SAN ANTONIO | TX | 78260 | |
| BARBARA ANN BATES | | 1007 SPARROW DR | | | MURPHY | TX | 75094 | |
| BARBARA ANN BETHKE STALL | | 1066 SOUTH RIVER ROAD | | | CUERO | TX | 77954 | |
| BARBARA ANN COLLINS | | 1845 BURGUNDY DR | | | LODI | CA | 95242-4520 | |
| BARBARA ANN DANIELS | | 3714 SUNRAY LANE | | | PASADENA | TX | 77503 | |
| BARBARA ANN GEER | | 4582 WARWICK LANE | | | FRISCO | TX | 75034 | |
| BARBARA ANN GORRELL | | 1916 LINWOOD ST | | | WEATHERFORD | OK | 73096 | |
| BARBARA ANN HUGHES BENTON | | 2 SHERWOOD DRIVE | | | CLUTE | TX | 77531-2033 | |
| BARBARA ANN KENNEDY | | 24036 C R 374 | | | GLADEWATER | TX | 75647 | |
| BARBARA ANN LAUN | | 5125 BRADFIELD DR. | | | ANNANDALE | VA | 22003 | |
| BARBARA ANN LESAGE REEMELIN | | 4670 3RD ST | | | LA MESA | CA | 91941 | |
| BARBARA ANN LEWIS | | 4108 NE 142ND CT | | | EDMOND | OK | 73013 | |
| BARBARA ANN LINDGREN | | & IVEN J & B A LINDGREN JT | 1017 E 6TH ST | | SULPHUR | OK | 73086 | |
| BARBARA ANN MARCUM | | P O BOX 171 | | | PAULS VALLEY | OK | 73075 | |
| BARBARA ANN MAYNE PERRY | | 19106 CRAIGCHESTER LANE | | | SPRING | TX | 77388 | |
| BARBARA ANN RAWLINGS | | 5402 E MCKELLIPS ROAD LOT 309 | | | MESA | AZ | 85215 | |
| BARBARA ARRES | | PO BOX 553 | | | ARAPAHO | OK | 73620 | |
| BARBARA B BROEDER | | 300 71ST STREET | SUITE 303 | | MIAMI BEACH | FL | 33141 | |
| BARBARA B DAVIS | | 805 SUGAR MAPLE | | | PONCA CITY | OK | 74604 | |
| BARBARA B GIBSON | | 1021 JEFFERSON ST. | | | MCCOMB | MS | 39648 | |
| BARBARA B GIBSON ESTATE | | EDWIN BENTON GIBSON, EXECUTOR | 1021 JEFFERSON ST. | | MCCOMB | MS | 39648 | |
| BARBARA B MOORE | | 543 RICE WILLIS RD | | | CASTLETON | VT | 05735 | |
| BARBARA B THORNTON & FRED W | | THORNTON JR REVOCABLE TRUST DTD 7/2/02 | A/C #618921019 | P O BOX 3499 | TULSA | OK | 74101 | |
| BARBARA BAKER PIERCE | | AS HER SEPARATE PROPERTY | 7114 PATRIOTS COLONY DRIVE | | WILLIAMSBURG | VA | 23188-1434 | |
| BARBARA BALLARD WOMMACK | | 216 LORRAINE | | | CORPUS CHRISTI | TX | 78411 | |
| BARBARA BARKER SIEGEL | | 6818 N 86TH ST | | | SCOTTSDALE | AZ | 85250-4903 | |
| BARBARA BATES TATE | | 1218 LOMA DRIVE | | | NORMAN | OK | 73072-3427 | |
| BARBARA BECK MOSS | | 230 HILLVIEW DR. | | | SAN ANTONIO | TX | 78209 | |
| BARBARA BELL GRIMES 2000 REVOCABLE TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| BARBARA BETTY DEARING | | 1014 S INDIANA | | | PERRYTON | TX | 79070 | |
| BARBARA BETTY DEARING REV TRUST | | 1014 S INDIANA STREET | | | PERRYTON | TX | 79070 | |
| BARBARA BEVERLY WILSON JENNINGS | | P.O. BOX 736 | | | SONORA | TX | 76950 | |
| BARBARA BEYER | | 535 MURPHYS ESTATE DR | | | THE VILLAGES | FL | 32162 | |
| BARBARA BIXLER HILDINGER | | 3109 S COUNTRY CLUB ROAD | | | GARLAND | TX | 75043 | |
| BARBARA BLACK PADGETT | | 2908A MARALANE AVE | | | DODGE CITY | KS | 67801 | |
| BARBARA BLEDSOE PATRICK | | 10061 PARK MEADOWS DR | APT 61-101 | | LONE TREE | CO | 80124 | |
| BARBARA BLEWETT TRUST | | WILMA M. PHILLIPS & JUDITH CRUZ, CO-TE | P.O. BOX 4539 | | SEDONA | AZ | 86340-4539 | |
| BARBARA BROWN PALMER | | 9101 SHARMAN LOOP | | | AMARILLO | TX | 79124 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA BRUNER & STEPHEN CHANDLER | | MICWAT | 827 S E TUSCANY DRIVE | | COLLEGE PLACE | WA | 99324-1691 | |
| BARBARA BRUNER & STEPHEN CHANDLER | | 827 SE TUSCANY DRIVE | | | COLLEGE PLACE | WA | 99324 | |
| BARBARA C BILLELA | | P O BOX 127 | | | WEST CHESTER | PA | 19381-0127 | |
| BARBARA C BLEVINS | | 523 MIDDALE | | | DUNCANVILLE | TX | 75116 | |
| BARBARA C LARIMORE | C/O MINERALS SERVICES, INC. AGENT | P.O. BOX 244 | | | ST. JACOB | IL | 62281-0244 | |
| BARBARA C MITCHELL IRREV FAM TR | | WILLIAM C MITCHELL TRUSTEE | 3081 S HIGH STREET | | DENVER | CO | 80210 | |
| BARBARA CANADY DELCAMBRE | | 104 VERHALEN | | | ALVIN | TX | 77511 | |
| BARBARA CAROL SISEMORE | | 7224 NW 150TH STREET | | | OKARCHE | OK | 73762 | |
| BARBARA CAROLYN GORSHE | | 13106 E BEECHNUT PLACE | | | CHANDLER | AZ | 85249 | |
| BARBARA CATHERINE MOORE | | 1716 HACKBERRY BRANCH DRIVE | | | ALLEN | TX | 75002 | |
| BARBARA CHEATHAM STEVENS | | 46 A RIDGE RD | | | GREENBELT | MD | 20770 | |
| BARBARA CHOVANEC TIEKEN | | 725 SOUTH JACKSON STREET | | | LA GRANGE | TX | 78945-2848 | |
| BARBARA CREAGER | | P O BOX 8149 | | | MIDLAND | TX | 79708-8149 | |
| BARBARA DEE EHRNSTEIN LIV TR | | BARBARA DEE EHRNSTEIN TRUSTEE | 9258 SWALLOW DR | | LOS ANGELES | CA | 90069-1128 | |
| BARBARA DELANY | | 114 REEF MALL | | | MARINA DEL REY | CA | 90292 | |
| BARBARA DELAUNE PONVELLE | | 331 BRULE ROAD | | | LABADIEVILLE | LA | 70372 | |
| BARBARA DIANE TINDELL | | PO BOX 154387 | | | WACO | TX | 76715-4387 | |
| BARBARA DILL DAVIS | | 2703 AVENUE J | | | WICHITA FALLS | TX | 76309 | |
| BARBARA DREESSE BYROM | | 1705 WOODSMOKE LN | | | CHANDLER | AZ | 85224-1619 | |
| BARBARA E CORONADO TRUST | | B E CORONADO & CHARLES CORONADO SUCCESSOR CO-TRUSTEES | 4117 CARUTH BLVD | | DALLAS | TX | 75225-6624 | |
| BARBARA E LEKISCH | | P O BOX 4006 | | | SAN RAFIEL | CA | 94913 | |
| BARBARA E SMITH | | 205 CARL-CEDAR HILL ROAD | | | WINDER | GA | 30680 | |
| BARBARA E. PALMER | | 12569 7M 17 | | | GRAND SALINE | TX | 75140 | |
| BARBARA EARNEST | | 612 NW 40 | | | OKLAHOMA CITY | OK | 73118 | |
| BARBARA EILEEN TERRY | | 5614 EAST 78TH PLACE | | | TULSA | OK | 74136 | |
| BARBARA ELAINE HEAPE | | 351 HEATHER ST | | | LAKE CHARLES | LA | 70605 | |
| BARBARA ELLEN COPPADGE POTTS | | 3422 BANCROFT ROAD | | | AKRON | OH | 44333 | |
| BARBARA ELLEN JENKINS FRANCEZ | | 31083 PENINSULA DRIVE | | | ORANGE BEACH | AL | 36561-5747 | |
| BARBARA ELLIS WALKER | | 3878 WEST ST #1 | | | OAKLAND | CA | 94608 | |
| BARBARA F BOGHETICH | | 2208 FULHAM COURT | | | HOUSTON | TX | 77063 | |
| BARBARA FAULKNER | | 128 MONROE STREET | | | ALVA | OK | 73717 | |
| BARBARA FAYE BALLANTINE | | 80 EMERSON AVE APT #14001 | | | BEREA | OH | 44017 | |
| BARBARA FORD | | 3341 LASCASSAS PILE | | | MURFREESBORO | TN | 37130 | |
| BARBARA G FREI | | 10833 E SALT BUSH DRIVE | | | SCOTTSDALE | AZ | 85255-2019 | |
| BARBARA G FREI | | PO BOX 211 | | | ALVA | OK | 73717 | |
| BARBARA G HALL | | 1200 CALIFORNIA ST #21C | | | SAN FRANCISCO | CA | 94109 | |
| BARBARA GARVIE | | 21100 MAVERICK | | | MORRISON | OK | 73061 | |
| BARBARA GIESENSCHLAG | | 10375 FM 60 E | | | SOMERVILLE | TX | 77879 | |
| BARBARA GILLEY DAVIS | | 3808 53RD STREET | | | LUBBOCK | TX | 79413-3824 | |
| BARBARA GIRARD | | RT 2, BOX 78 | | | EL RENO | OK | 73036 | |
| BARBARA GLASGOW | | 15 FAIRVIEW RD | | | CLARK | NJ | 07066-2942 | |
| BARBARA GOODSON | | 3201 DOE RUN | | | AUSTIN | TX | 78748-1881 | |
| BARBARA GORDON DECD | | 9810 S 4050 RD | | | TALALA | OK | 74080-3523 | |
| BARBARA H FLEMING | | 900 FLEET DR #395 | | | VIRGINIA BEACH | VA | 23454 | |
| BARBARA H PERSINGER DECD | | ROUTE 3 | | | CHICKASHA | OK | 73018 | |
| BARBARA HALUSKA HRACHOVY | | 10415 TIMBER OAK | | | HOUSTON | TX | 77043 | |
| BARBARA HAMPTON FLETCHER | | 19312 FITZGERALD LANE | | | COVINGTON | LA | 70435 | |
| BARBARA HEINZE | | 2402 GREENPARK DR. | | | ARLINGTON | TX | 76017 | |
| BARBARA HENKE 1999 REVOCABLE TRUST | U/A/D NOVEMBER 10, 1999 | BARBARA HENKE TRUSTEE | 2709 SW 82 | | OKLAHOMA CITY | OK | 73159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA HILSEWECK WONG TRUST | BARBARA HILSEWECK WONG TTEE | 1139 WAIELI ST | | | HONOLULU | HI | 96821-1244 | |
| BARBARA HODO MABERRY | | 1394 CR 284 | | | MCCAULLEY | TX | 79534 | |
| BARBARA HOOKER PARKER (USUFRUCT) | | 2895 W RIVERWALK CIR | APT 302 | | LITTLETON | CO | 80123 | |
| BARBARA IRENE MOODY | | 823 WEST LESLIE | | | PAULS VALLEY | OK | 73075 | |
| BARBARA J BRILES | | 3444 TOWNLEY PLACE | | | LAWRENCEVILLE | GA | 30044 | |
| BARBARA J BROWN | | 428 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | |
| BARBARA J FORNEY | | PO BOX 170 | | | BOOKER | TX | 79005 | |
| BARBARA J HIETT | | PO BOX 134 | 941 BAKER PLACE | | ALVA | OK | 73717 | |
| BARBARA J HULBERT | | 31 HORIZON DRIVE | | | ITHACA | NY | 14850 | |
| BARBARA J JANTZEN | | 4003 87TH ST | | | LUBBOCK | TX | 79423 | |
| BARBARA J MILLHOLLON | | 4716 W 8TH AVE | | | STILLWATER | OK | 74074 | |
| BARBARA J NELSON | | 12525 MUSTANG DRIVE | | | POWAY | CA | 92064 | |
| BARBARA J NELSON | | PO BOX 174 | | | DOWELL | MD | 20629 | |
| BARBARA J RAMU | | 319 HILLCREST CT S | | | ANDOVER | KS | 67002-9504 | |
| BARBARA J REBHUHN | | 380 NE CAMBRIDGE CIRCLE | | | CORVALLIS | OR | 97330 | |
| BARBARA J SCHAEFFER | | 4435 SW COLLY CREEK DRIVE | | | TOPEKA | KS | 66610 | |
| BARBARA J SHELL | | 2102 LONGHORN DRIVE | | | HOUSTON | TX | 77080 | |
| BARBARA J SPARKS LIVING TRUST | | DATED MAY 9, 2005 | BARBARA J SPARKS TRUSTEE | 11119 E 84TH ST | TULSA | OK | 74133 | |
| BARBARA J STEPHENS DECD | | 13827 N 19 WAY | | | PHOENIX | AZ | 85022 | |
| BARBARA J TELFORD | | PO BOX 676 | | | MEEKER | OK | 74855 | |
| BARBARA JANE CRAUN | | 17637 E. 690 ROAD | | | HENNESSEY | OK | 73742 | |
| BARBARA JANE FOREHAND IRWIN | | 15721 MEADOWBROOK WAY DRIVE | | | CHESTERFIELD | MO | 63017 | |
| BARBARA JEAN BONNER | | 12401 TRAIL OAKS DR APT 318 | | | OKLAHOMA CITY | OK | 73120-1790 | |
| BARBARA JEAN BREWER | | 35968 FORE RD | | | DENHAM SPRINGS | LA | 70706 | |
| BARBARA JEAN EAKMAN | | 300 CHESTNUT BEND | | | COLLEYVILLE | TX | 76034 | |
| BARBARA JEAN FERRELL | | 1321 RICHWOOD CIR | | | ROCKLEDGE | FL | 32955 | |
| BARBARA JEAN FOSTER | | 2917 SW 54TH | | | OKLAHOMA CITY | OK | 73119 | |
| BARBARA JEAN FOSTER | | C/O SUE FREIE | 604 W GEORGIA | | ANADARKO | OK | 73005 | |
| BARBARA JEAN GROTE | | 2210 AMBERSTONE | | | FREDERICKSBURG | TX | 78624 | |
| BARBARA JEAN KLETKE | | 1703 MURRAY DRIVE | | | ALVA | OK | 73717 | |
| BARBARA JEANETTE ZUST MILLER | | PO BOX 2262 | | | WOODWARD | OK | 73802 | |
| BARBARA JO DAVIS | | 322 S COLGATE ST | | | PERYTON | TX | 79070 | |
| BARBARA JO KOURI | | 726 NW HEINZWOOD CIRCLE | | | LAWTON | OK | 73505 | |
| BARBARA JO MOORE | | P O BOX 325 | | | ULYSSES | KS | 67880 | |
| BARBARA JO NORDFORS | | 1551 GRANDVIEW PLACE EAST | | | SEATTLE | WA | 98112 | |
| BARBARA JOHNS BOWLES | | 17607 CLOVERVIEW DR | | | TOMBALL | TX | 77377-8220 | |
| BARBARA JOHNSON | | 1075 HAMILTON LANE | | | YORKVILLE | IL | 60560 | |
| BARBARA JOYCE BORLAND DECD | | 5713 COLLEGE AVE | | | BAKERSFIELD | CA | 93306-3707 | |
| BARBARA JUNE CALHOUN | | 1310 MORNING VIEW DR | | | MOUND | MN | 55364 | |
| BARBARA K BAKER | | 312 YOSEMITE WAY | | | DENVER | CO | 80230 | |
| BARBARA K BURNES ESTATE | | STEPHEN R METCALF EXECUTOR | PO BOX 3951 | | LANTANA | FL | 33465 | |
| BARBARA K CHAMBERS | | 631 LAKEVIEW BLVD APT. B206 | | | NEW BRAUNFELS | TX | 78130-2124 | |
| BARBARA K KULLAS | | 6506 WARRIORS RUN | | | LITTLETON | CO | 80125-9060 | |
| BARBARA K PETERS | | C/O LAURA ARMSTRONG | 2262 BANCHORY RD | | WINTER PARK | FL | 32792 | |
| BARBARA K PHILLIPS | | 608 DENTON CREEK DR | | | MCKINNEY | TX | 75070 | |
| BARBARA K. HALE | | 1420 LAKE DRIVE | | | LOVELAND | CO | 80538 | |
| BARBARA KATE VINSON | | P O BOX 917 | | | CHECOTAH | OK | 74426 | |
| BARBARA KATHLEEN SHIELDS REV TST | | U/A/D 12/18/13 | BARBARA KATHLEEN SHIELDS - TRUSTEE | P O BOX 35341 | TULSA | OK | 74153-0341 | |
| BARBARA KAY LUSK | | 6421 N REVERE DR | | | KANSAS CITY | MO | 64151-3911 | |
| BARBARA KAY OBERLE | | 4309 WINNETKA ROAD | | | CORINTH | TX | 76208 | |
| BARBARA KLINE | | 12532 RENOIR LN | | | DALLAS | TX | 75230 | |
| BARBARA L EVERS | | 747 26TH AVENUE | | | SAN MATEO | CA | 94403 | |
| BARBARA L HARRIS HIPPLE | | 2220 GEORGETOWN DR | | | DENTON | TX | 76201 | |
| BARBARA L HOGAN | | 151 LAUREL HEIGHTS ROAD | | | LANDENBERG | PA | 19350 | |
| BARBARA L LAWSON LLC | | PO BOX 891270 | | | OKLAHOMA CITY | OK | 73189 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA L PENCE | | 2901 SW ARMSTRONG AVE APT.308 | | | TOPEKA | KS | 66614 | |
| BARBARA L PENCE | | 3026 SW ARVONIA PLACE | | | TOPEKA | KS | 66614 | |
| BARBARA L SHELLBERG | | 1206 N 8TH STREET | | | RED OAK | IA | 51566 | |
| BARBARA L STEELE | | LIFE ESTATE | 3301 N W 62ND STREET | | OKLAHOMA CITY | OK | 73112 | |
| BARBARA L SULLIVANT | | 7325 WAVERLY | | | OKLAHOMA CITY | OK | 73120 | |
| BARBARA L TAPP | | P O BOX 539 | | | BOISE CITY | OK | 73933 | |
| BARBARA L WALCOTT | | 714 NOBLE STREET | | | ALVA | OK | 73717 | |
| BARBARA LEAF | | 4620 HAYDEN LANE | | | OKLAHOMA CITY | OK | 73112 | |
| BARBARA LEDGERWOOD | | 7900 PILGRUM CT. NE | | | ALBUQUERQUE | NM | 87109 | |
| BARBARA LEE ADAMS | DEBORAH SUSAN ADAMS, DIANE MARIE ADAMS | AND ANN ADAMS JONES | RR 2 BOX 564 | | COMANCHE | OK | 73529 | |
| BARBARA LEE BAILEY | | 8151 173RD ST W | | | LAKEVILLE | MN | 55044 | |
| BARBARA LEIGH DODSON | | 51200 BRENSHIRE CT | | | GRAINGER | IN | 46530-6544 | |
| BARBARA LEVISAY | | 3808 LANDS END | | | FORT WORTH | TX | 76109-3233 | |
| BARBARA LEWIS | | 1113 PROSPECT DRIVE | | | FLOWER MOUND | TX | 75028 | |
| BARBARA LOU SMITH | | 4501 LAKEROAD BAYPOINT | | | MIAMI | FL | 33137 | |
| BARBARA LOU WEBER | | ROUTE 1 | | | NELSON | MO | 65347 | |
| BARBARA LOUISE BURGESS-SMITH | | 1165 PEBBLE BEND DRIVE | | | GRAYSON | GA | 30017-1551 | |
| BARBARA LOUISE MOORE DAVENPORT | | 6716 LA COSTA DR | | | TYLER | TX | 75753 | |
| BARBARA LOUISE STIDHAM | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| BARBARA LOUISE YOUNG TRUST | | DWIGHT YOUNG & CECILIA YOUNG CO-TRTEE | 5555 N SHERIDAN RD APT 1102 | | CHICAGO | IL | 60640-1624 | |
| BARBARA LUCILLE ROLLING | | 2500 N REEVES AVE | | | OKLAHOMA CITY | OK | 73127 | |
| BARBARA LUCKY SHANNON | | DECEDENTS TRUST | JAMES L SHANNON TRUSTEE | 11011 HUNTWYCK DR | HOUSTON | TX | 77024 | |
| BARBARA LYNN CARL | | 1628 GLORIETA ST., NE | | | ALBUQUERQUE | NM | 87112 | |
| BARBARA LYNN HURT | | 4231 IRONWOOD COURT | | | WICHITA | KS | 67226 | |
| BARBARA LYNN MORSE LEWIS | | 27940 E 84TH ST | | | BROKEN ARROW | OK | 74014 | |
| BARBARA M BANKS | | 13574 E EVANS AVENUE | | | AURORA | CO | 80014-4317 | |
| BARBARA M CARTER | | 4531 NORTHHAVEN RD | | | DALLAS | TX | 75229 | |
| BARBARA M WOOLLCOMBE | | 7902 TRINCOMA PL RR 2 | | | PENDER ISLAND | BC | VON 2M2 | Canada |
| BARBARA MAE STURDY | | 4624 BOXCROFT COURT | | | MOUNT JULIET | TN | 37122 | |
| BARBARA MARIE BONNEAU | | 30 RUE DES TONNELIERS | | | 21200 BEAUNE | | | France |
| BARBARA MARKEY CRIM | | PO BOX 2273 | | | HENDERSON | TX | 75653-2273 | |
| BARBARA MAXINE TROSPER & | | VIRGIL R TROSPER, JTWROS | 12 MESA DRIVE | | CANYON | TX | 79015 | |
| BARBARA MAXWELL | | 6750 BLUE SKY DRIVE | | | AMARILLO | TX | 79118 | |
| BARBARA MELTON | | 2750 BROADWAY BLVD | APT 131 | | GARLAND | TX | 75041 | |
| BARBARA MITCHELL | | HC 74, BOX 132 | | | HARTSHORNE | OK | 74547 | |
| BARBARA MORPHEW | | P O BOX 95 | | | LIPSCOMB | TX | 79056 | |
| BARBARA MUELLER | | 1508 NW 151ST TERRACE | | | EDMOND | OK | 73013 | |
| BARBARA N REID | | 7242 AUTUMN BLUFF LN | | | RICHMOND | TX | 77407 | |
| BARBARA N. CAHILL | | 12 MILMAN ROAD | | | READING BERKS | UK | RG2 OAY | England |
| BARBARA NAN BLOUNT | | 2229 S NELSON | | | AMARILLO | TX | 79103 | |
| BARBARA NAN BLOUNT TRUSTEE | | FOR LORI & WAYNE BLOUNT | 2229 S NELSON | | AMARILLO | TX | 79103 | |
| BARBARA NEAL MONTGOMERY | | PO BOX 295 | | | SAINT ALBANS | MO | 63073 | |
| BARBARA NELL TURNER | | PO BOX 351 | | | GRANBURY | TX | 76048 | |
| BARBARA NELMS MACLEOD | | 2842 GLADIOLUS LANE | | | DALLAS | TX | 75233 | |
| BARBARA OSBORN | | 5260 NE CENTER RD | | | OSCEOLA | MO | 64776 | |
| BARBARA P. DALLOW, LIFE ESTATE | | JESSICA DALLOW, AIF | 626 47TH STREET SOUTH | | BIRMINGHAM | AL | 35222 | |
| BARBARA PEACOCK WEEMS | | 1408 CHEROKKE TRAIL | | | ATLANTA | TX | 75551 | |
| BARBARA PETSCH | | 5148 W US HWY 90 | | | DEL RIO | TX | 78840 | |
| BARBARA PHELPS | | 4000 ASTON GARDENS DRIVE #205 | | | VENICE | FL | 34292 | |
| BARBARA POLK | | WILLIAM L COOK JR A-I-F | 1611 GOLIAD | | ARLINGTON | TX | 76012 | |
| BARBARA R LABOON | | 2020 LOGAN DR | | | KEOKUK | IA | 52632 | |
| BARBARA RAE BAILEY | | P O BOX 728 | | | POND CREEK | OK | 73766 | |
| BARBARA RAE BAILEY LIFE ESTATE | | PO BOX 728 | | | POND CREEK | OK | 73766 | |
| BARBARA RAE BAILEY LIFE ESTATE | | PO BOX 782 | | | POND CREEK | OK | 73766 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA RIGBY WALKER | | 3320 BERT KOUNS | | | SHREVEPORT | LA | 71118 | |
| BARBARA RUTH BRADFORD | | 5220 DEER TRAIL | | | STILLWATER | OK | 74074 | |
| BARBARA S BEDWELL | | RT 1 BOX 25 | | | OKEENE | OK | 73763 | |
| BARBARA S HALL | | 21137 MT LEWIS CT | | | RENO | NV | 89506 | |
| BARBARA SCHULMAN | | 23 PUTNAM STREET | | | WEST NEWTON | MA | 02465 | |
| BARBARA SCOTT WEISMAN | | 43211 PARKERS RIDGE DR | | | LEESBURG | VA | 20176 | |
| BARBARA SUE FITE | | PO BOX 562 | | | TATUM | TX | 75691 | |
| BARBARA SUE WILSON REV TRUST | | DATED AUGUST 23, 1994 | BARBARA SUE WILSON TRUSTEE | 103 LAKE ALUMA DRIVE | OKLAHOMA CITY | OK | 73121 | |
| BARBARA SULLIVAN | | 13731 NE 23RD STREET | | | CHOCTAW | OK | 73020 | |
| BARBARA T CRABTREE REVOCABLE | | TRUST DTD 8-25-95 | 16149 RANCH ROAD | | FORNEY | TX | 75126-5818 | |
| BARBARA T GUTHNECK | | 5715 MEADOWCREST DRIVE | | | DALLAS | TX | 75230-2931 | |
| BARBARA T LITTLE | | 6203 TRELLICK COURT | | | BRYAN | TX | 77802 | |
| BARBARA TAYLOR CAMP | | 909 CLINE STREET | | | MINDEN | LA | 71055 | |
| BARBARA THOMPSON | | 31646 RD JJ | | | HOLLY | CO | 81047 | |
| BARBARA TULLIS PICKETT | | PO BOX 2514 | | | MUSKOGEE | OK | 74402 | |
| BARBARA V APPLEBY | | 207 WATTS ST | | | DURHAM | NC | 27701-2036 | |
| BARBARA VANCE | | 2934 W PIONEER DR. APT. 214 | | | IRVING | TX | 75061 | |
| BARBARA VICKERS | | 1703 GLENWOOD | | | ODESSA | TX | 79761 | |
| BARBARA W HECHTMAN | | 18714 SEVERN RD | | | GAITHERSBURG | MD | 20879-1751 | |
| BARBARA W SCHWEIZER | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| BARBARA W WILLIAMS | | 11650 S KIRKWOOD | | | STAFFORD | TX | 77477 | |
| BARBARA W WILLIAMS USUFRUCTUARY | | 11650 S KIRKWOOD | | | STAFFORD | TX | 77477 | |
| BARBARA WORTH DURHAM | | 2728 LSU | | | SAN ANGELO | TX | 76904 | |
| BARBARA WRIGHT MAYNARD | | 856 CHRISTOPHER DRIVE | | | MARION | OH | 43302-8466 | |
| BARBARA WYNNE | | 8714 EDEN VALLEY LANE | | | DALLAS | TX | 75217 | |
| BARBARA ZUBIA LIMAS DEDURAN | | P O BOX 554 | | | TEXHOMA | OK | 73949 | |
| BARBER EXPLORATION COMPANY | | 8774 S RICHMOND AVENUE | | | TULSA | OK | 74137 | |
| BARBIE A KUEHL | | 501 W ELM ST | | | EL RENO | OK | 73036 | |
| BARBOUR ENERGY CORPORATION | | PO BOX 13480 | | | OKLAHOMA CITY | OK | 73113-1480 | |
| BARBOUR FAMILY INTERESTS LP | | C/O BARBOUR ENERGY CORP | P O BOX 13480 | | OKLAHOMA CITY | OK | 73113-1480 | |
| BARBRA ANN BROWN | | P O BOX 133 | | | MORRISON | OK | 73061 | |
| BARBRANELL TORGESON ESTATE | | UNKNOWN ADDRESS | | | | | | |
| BARCA FAMILY REVOCABLE LIVING TRUST | | 1746 MALVERN DR | | | JACKSON | MI | 49203 | |
| BARCAS WATER SERVICE LLC | | 2575 KELLEY POINTE PKWY STE #140 | | | EDMOND | OK | 73013 | |
| BARCLAY DIVISION BRICE COMPANY | | 4301 GREENBRIAR DRIVE | | | STAFFORD | TX | 77477 | |
| BARCO BAY SERVICES INC | | 208 MICHAEL ST | | | INEZ | TX | 77968 | |
| BAREFOOT MINERALS LLC | | C/O JAMES K SULLIVAN MANAGING MEMBER | 1252 NORTH RIO VISTA BLVD | | FORT LAUDERDALE | FL | 33301 | |
| BAREN HEALEY 1988 TRUST | | BAREN HEALEY, TRUSTEE | P.O. BOX 888 | | DAVIS | OK | 73030 | |
| BAREN HEALEY ENERGY LLC | | P O BOX 888 | | | DAVIS | OK | 73030 | |
| BAR-FAM, LP | | #20 DIDRICKSON LANE | | | AMARILLO | TX | 79124 | |
| BARLOW FAMILY 2013 TRUST | | VIRGIL KEITH BARLOW TTEE | 5817 GRASSLAND BLVD | | MIDLAND | TX | 79702-5030 | |
| BARLOW FAMILY 2013 TRUST | VIRGIL KEITH BARLOW TTEE | 5817 GRASSLAND BLVD | | | MIDLAND | TX | 79702 | |
| BARNABY L BRASSEUX | | 10823 NICHOLS BRIDGE RD | | | GREAT FALLS | VA | 22066 | |
| BARNES DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| Barnes, John Troy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Barnes, Ramsey W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BARNETT FAMILY TRUST | | LOUIS H BARNETT & | LAURIE RAY BARNETT WERNER CO TTEES | P O BOX 11739 | FT WORTH | TX | 76110-0739 | |
| Barnett, Eddie C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Barnett, Lindsay E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BARNEY COSTELLO | | 5015 UNIVERSITY #A8 | | | LUBBOCK | TX | 79413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNEY LYNN FREEMAN JR SPEC TR#1 | | JEAN M & DOUGLAS KFREEMAN CO-TTEES | 4934 MORVEN ROAD | | JACKSONVILLE | FL | 32210 | |
| BARON KEITH BRANDSTROM & | | SHARALYN MARIE BRANDSTROM JTWROS | 13659 97TH TERRACE | | SEMINOLE | FL | 33776 | |
| BARRAGREE FARMS LP | | 7505 CHAMPIONS CIRCLE | | | WICHITA | KS | 67226 | |
| BARRERE FAMILY TRUST | | MICHEL BARRERE | 8421 RIDPATH DR | | LOS ANGELES | CA | 90046-7711 | |
| BARRETT BROTHERS OIL & GAS, INC. | | P O BOX 171190 | | | SAN ANTONIO | TX | 78217 | |
| BARRETT DRILLING CO. | | JACK BARRETT | BOX 1345 | | SHAWNEE | OK | 74802-1345 | |
| BARRETT OKLAHOMA INTERESTS LTD | | PO BOX 171190 | | | SAN ANTONIO | TX | 78217 | |
| Barrett, Donald D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BARRON CRAIG HELTON | | 3601 DEE STREET, APT. 601 | | | SHREVEPORT | LA | 71105 | |
| BARRON GIMZA | | 9991 SOUTH SILVER MAPLE ROAD | | | HIGHLANDS RANCH | CO | 80129 | |
| BARRON U KIDD | | 3838 OAK LAWN AVE | STE 725 | | DALLAS | TX | 75219 | |
| BARRY & MELINDA DAVIS JT TR 051004 | | BARRY L DAVIS & MELINDA L DAVIS TTEES | 9060 ROSEWOOD DRIVE | | PRAIRIE VILLAGE | KS | 66207 | |
| BARRY CRAIG MABERRY | | 1916 S MAPLE ROAD | | | CALUMET | OK | 73014 | |
| BARRY D & ESTHER D HARTMAN | | 7402 STARBRIDGE DRIVE | | | HOUSTON | TX | 77095 | |
| BARRY D COUCH | | 6459 PACIFIC ST | | | OMAHA | NE | 68106 | |
| BARRY D CUNNINGHAM | | SUITE 905 | 13809 RESEARCH BLVD | | AUSTIN | TX | 78750 | |
| BARRY E AND JUDITH PARKER | | 636 RANCHO BAUER | | | HOUSTON | TX | 77079 | |
| BARRY E BARGER | | 4452 LAKE STREET | | | LAKE CHARLES | LA | 70605 | |
| BARRY F FEHLMAN DECD | | 15214 POPLAR SPRINGS LANE | | | HOUSTON | TX | 77062 | |
| BARRY FARMS LLC | | 4205 FRONTIER LANE | | | TUTTLE | OK | 73089 | |
| BARRY HOOKS | | C/O ANNETTE HOOKS | P O BOX 223 | | HENNEPIN | OK | 73444 | |
| BARRY KENT WATSON | | 2522 NORTHWEST 46TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| BARRY L POLLARD | | 102 SOUTH VAN BUREN | | | ENID | OK | 73703 | |
| BARRY L SPARKS | | PO BOX 597 | | | CLEVELAND | OK | 74020 | |
| BARRY M DAVIS | | 320 SOUTH BOSTON | SUITE 1000 | | TULSA | OK | 74103-3703 | |
| BARRY M DAVIS REVOCABLE TRUST | | BARRY M DAVIS TRUSTEE | 110 W 7TH ST STE 1000 | | TULSA | OK | 74119-1029 | |
| BARRY MILLS | | 1615 PINERIDGE ST | | | LONGVIEW | TX | 75604 | |
| BARRY N FISHERMAN | | 161 ORCHARD STREET | | | PLAINVIEW | NY | 11803 | |
| BARRY PATRICK MALONE | | 24377 HILTON WAY | | | LAGUNA NIGUEL | CA | 92677 | |
| BARRY R RATCLIFF | | 1700 BASSETT #1616 | | | DENVER | CO | 80202 | |
| BARRY R TRUEL | | 14609 CREEK VALLEY COURT | | | CENTERVILLE | VA | 20120 | |
| BARRY SWITZER | | 700 TIMBER DELL | | | NORMAN | OK | 73072 | |
| BARRY TURKANIS | | 8 COOLIDGE ROAD | | | MARBLEHEAD | MA | 01945 | |
| BARRY W BENEFIELD | | 112 WEST COMMERCE | | | OKLAHOMA CITY | OK | 73109 | |
| BARRY W ELLIS | | AND MARILYN E ELLIS JOINT TENANTS | 15 ASHFORD PL | | FESTUS | MO | 63028-5605 | |
| BARRY W HENNIGH | | 10519 US HIGHWAY 285 | | | CENTER | CO | 81125-9607 | |
| BARRY WALKER | | AKA JAMES BARRY WALKER | 131 COLLEGE PARKWAY | | LEWISVILLE | TX | 75067 | |
| Barry, Evan E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BARSH TRUST DTD 5/31/94 | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| BART DONNIE THORESON | | 7901 COUNTY ROAD U | | | GRUVER | TX | 79040-5826 | |
| BART W AND LANORA BRORSEN | | 11650 LARIAT | | | PERRY | OK | 73077 | |
| BART W BRORSEN | | 11650 LARIAT | | | PERRY | OK | 73077 | |
| BART W BRORSEN 1993 REVOCABLE TRUST | | 11650 LARIAT | | | PERRY | OK | 73077 | |
| BARTA INDUSTRIES INC | | C/O TRUST CO OF OKLAHOMA AGENT | PO BOX 3627 | | TULSA | OK | 74101 | |
| BARTEE ENTERPRISES, LLC | | 4806 N ASBURY | | | BETHANY | OK | 73008 | |
| BARTELS RENTAL SERVICES LLC | | HCR 65 BOX 2 | | | SOUTHARD | OK | 73770 | |
| BARTER ISLAND OIL COMPANY | | PO BOX 18816 | | | OKLAHOMA CITY | OK | 73154 | |
| BARTHOLD TIRE COMPANY INC | | 506 W BROADWAY | PO BOX 757 | | GAINESVILLE | TX | 76241-0757 | |
| BARTLETTS LUMBER & HARDWARE | | 720 S HIGHWAY 207 | | | SPEARMAN | TX | 79081 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTLETTS LUMBER & HARDWARE | | PO BOX 648 | | | PERRYTON | TX | 79070 | |
| BARTLETTS OVERHEAD DOORS | | 213 N 3RD | | | PONCA CITY | OK | 74601 | |
| BARTLETTS PERRYTON ENTERPRISES | | 2 SOUTH ASH | | | PERRYTON | TX | 79070 | |
| BARTLETTS PERRYTON ENTERPRISES | | PO BOX 648 | | | PERRYTON | TX | 79070 | |
| Bartley, Karen | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Bartling, Jason T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BARTOL FAMILY 1985 TRUST | | ROBERT J & RHICHARD J BARTOL CO-TTEES | 6664 ANGELINA COURT | | CHINO | HI | 91710 | |
| BARTOL FAMILY TRUST DTD 10-11-84 | | AUGUST D AND ANNA BARTOL TRUSTEES | 14121 VILLAGE 14 | | CAMARILLO | CA | 93012 | |
| BARTON BLAU | | 10585 E. TERRA DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| BARTON LOCKHART | | 905 RED OAK | | | CORSICANA | TX | 75110 | |
| BARTON M GROSS TEST TRUST | | 250 GRAND ISLE DR #1-D | | | HOT SPRINGS | AR | 71913 | |
| BARTON MILLER JOHNSON | | 720 SOUTH COLORADO BLVD | SUITE 462 S | | DENVER | CO | 80246 | |
| BARTSHE EXPLORATION INC | | 13955 WEST 30TH AVENUE | | | GOLDEN | CO | 80401 | |
| Barve, Sanjiv M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BARY GENE & PAMELA RAE SANDERS | | BOX 610 | | | BOOKER | TX | 79005 | |
| BASCO BEARING AND ALLIED SUPPLY CO | | P O BOX 1557 | | | GUYMON | OK | 73942 | |
| BASELINE ENERGY SERVICES LP | | PO BOX 470929 | | | FORT WORTH | TX | 76147 | |
| BASEMENT EXPLORATION LLC | | 2508 EDINBURGH DRIVE | | | EDMOND | OK | 73013 | |
| BASIC ENERGY SERVICES LP | | PO BOX 841903 | | | DALLAS | TX | 75284-1903 | |
| BASIC TITLE | | PO BOX 892042 | | | OKLAHOMA CITY | OK | 73189 | |
| BASIL & LUGENE DUKE JR | | 2010 S W 22ND AVENUE | | | PERRYTON | TX | 79070 | |
| BASIL ENTERPRISES | | EMPLOYEE PENSION FUND | D BASIL TRUSTEE | 2201 WARMOUTH ST | SAN PEDRO | CA | 90732 | |
| BASIL HOAG TRUST | | REGIONS BANK NRRE OPERATIONS | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| BASIL L & WILMA L LINDESMITH AS JTS | | 313 W 41ST STREET | | | SAND SPRINGS | OK | 74063 | |
| BASIL S HOAG III | | 3404 CEDAR HILL ROAD APT. 5 | | | LITTLE ROCK | AR | 72202-1913 | |
| BASIN ENGINEERING | | PO BOX 26706 | SECTION #63 | | OKLAHOMA CITY | OK | 73126-0706 | |
| BASIN OIL AND GAS LLC | | PO BOX 470444 | | | FT WORTH | TX | 76147 | |
| BASIN PACKER COMPANY INC | | PO BOX 832 | | | ODESSA | TX | 79760 | |
| BASIN POWER SOLUTIONS MIDCON LLC | | 501 NE 27TH | | | MOORE | OK | 73160 | |
| BASIN ROYALTY COMPANY | | P O BOX 51499 | | | AMARILLO | TX | 79159 | |
| BASIN TESTERS INC | | PO BOX 70090 | | | ODESSA | TX | 79769 | |
| BASIN TOOL COMPANY | | PO BOX 201643 | | | DALLAS | TX | 75320-1643 | |
| BASL-CLEMENT TRUST | | ARTHUR BASL TRUSTEE | 17055 COON HOLLOW RD SE | | STAYTON | OR | 97383-9306 | |
| BASOLO PROPERTIES LLC | | 633 SOUTH FIR AVENUE | | | BROKEN ARROW | OK | 74012 | |
| BASS DRILLING | | PO BOX 108 | | | SINGER | LA | 70660 | |
| BASS FAMILY REV TRST DTD 10/15/10 | | JOE M & CAROL S BASS CO-TTEE | 138 RAINBOW DRIVE #3863 | | LIVINGTON | TX | 77399 | |
| BASS FAMILY TRUST DDATED 5/6/03 | JUDI LAPI TRUSTEE | 14 SOUTHWIND | | | IRVINE | CA | 92614 | |
| BASSLER ENERGY SERVICES | | PO BOX 670523 | | | DALLAS | TX | 75267-0523 | |
| BASTILLE ENERGY CORPORATION | | 3300 W COVELL RD | | | EDMOND | OK | 73003 | |
| BATEMAN INDUSTRIES | | 401 CAPE COD | | | CORPUS CHRISTI | TX | 78412 | |
| BATEMANS BAY EXPLORATION | | PO BOX 20840 | | | OKLAHOMA CITY | OK | 73156-0840 | |
| BATES HOME IMPROVEMENT | GREG BATES | 1817 COMANCHE ST | | | ARDMORE | OK | 73401 | |
| BATES HOME IMPROVEMENT | GREG BATES | 235 TIMBER ROAD | | | ARDMORE | OK | 73401 | |
| Bates, Floyd | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BATES-WELLS INC | | 800 WINNECONNE AVENUE | | | NEENAH | WI | 54956-3196 | |
| BATES-WELLS INC | ATTN NOU LEE | PO BOX 872 | | | NEENAH | WI | 54957-0872 | |
| BATMAN GRAIN INC | | PO BOX 222 | | | FARNSWORTH | TX | 79033 | |
| Batton, Stephen | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BAUMAN 1994 TRUST | | 8220 OMNI CT | | | LAS VEGAS | NV | 89149 | |
| BAUMAN TRUST | | COUNTRYWOOD A-42 | 12400 HUNTERS GLEN BLVD | | LITTLE ROCK | AR | 72211-2234 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUSTERT FARMS LLC | | P O BOX 549 | | | OKARCHE | OK | 73762 | |
| BAXTER HONEYCUTT DECD | | 2086 SWEET BAY DRIVE | | | INGLESIDE | TX | 78362 | |
| BAXTER TRUST U/T/A DTD 11/21/91 | CONSTANCE L CHADBAND TRUSTEE | PO BOX 975 | | | KETCHUM | ID | 83340 | |
| BAY R WOODS | | 12651 GLENWAY CIRCLE | | | EDMOND | OK | 73034 | |
| BAYARD WALKER OIL TRUST | | JOHN A THIEKE, TRUSTEE | C/O DAVID S CROCKETT JR | 12377 MERIT DRIVE STE 777 | DALLAS | TX | 75251 | |
| BAYLEE J WOLFE | | 2166 S OSCEOLA | | | DENVER | CO | 80219 | |
| BAYLESS INVESTMENTS LP | | NATALIE BAYLESS ROOT, GENERAL PARTNER | 1809 JONES COVE ROAD | | CLYDE | NC | 28721 | |
| BAYLESS SALES & SERVICE INC | | RT 1 BOX 15 | | | ARNETT | OK | 73832 | |
| BAYLOR COLLEGE OF MEDICINE | | C/O JPMORGAN CHASE BANK | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| BAYLOR UNIVERSITY | | WELLS FARGO BANK AGENT | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| BAYLOR-MCLEAN INVESTMENTS TRUST | | WELLS FARGO BANK N A TRUSTEE | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| BAYOU GAUGING & SERVICES INC | STEVE J. CHERAMIE JR | PO BOX 617 | | | LOCK PORT | LA | 70374 | |
| BAYOU OIL & GAS ASSOCIATES | | C/O R DONALD TURLINGTON | 85 AVENUE DE LA MER APT #806 | | PALM COAST | FL | 32137 | |
| BAYS EXPLORATION, INC | | 101 PARK AVENUE SUITE #900 | | | OKLAHOMA CITY | OK | 73102 | |
| Bays, Jacob J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BAYSHORE ROYALTY LP | | 15603 KUYKENDAHL SUITE 200 | | | HOUSTON | TX | 77090-3655 | |
| BAYTIDE PETROLEUM, INC. | | PO BOX 580220 | | | TULSA | OK | 74158 | |
| BB ROYALTY PARTNERSHIP | | P O BOX 587 | | | MARLOW | OK | 73055 | |
| BBB HOLDINGS LLC | | PO BOX 638 | | | HENNESSEY | OK | 73742 | |
| BBBB INVESTMENTS | | 6 N E 63RD STREET | SUITE 320 | | OKLAHOMA CITY | OK | 73105 | |
| BBBS OK BOWL FOR KIDS SAKE | | 224 NW 10TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| BBL LTD | | C/O BRECK OPERATING CORP | PO BOX 911 | | BRECKENRIDGE | TX | 76424 | |
| BBR LLC | | PO BOX 349 | | | PERRY | OK | 73077 | |
| BBT ENTERPRISES LTD | | A TEXAS LIMITED PARTNERSHIP | 1717 MAIN STREET SUITE 5880 | | DALLAS | TX | 75201 | |
| BC COATINGS LLC | | 216 W CLEVELAND | | | PONCA CITY | OK | 74601 | |
| BC MINERALS LLC | | 4520 N W 60TH STREET | | | OKLAHOMA CITY | OK | 73122 | |
| BC MINERALS LLC | | PO BOX 1891 | | | ROSWELL | NM | 88202-1891 | |
| BC PRODUCTIONS LLC | | 5722 COVEY RUN DR. | | | EDMOND | OK | 73034 | |
| BCB LAND & ENERGY LLC | | 4612 86TH STREET | | | LUBBOCK | TX | 79424 | |
| BCF FAMILY TRUST UTD 7/11/13 | | WILLIAM FAGAN JR & CAROLYN FAGAN, CO-TTES | 5150 POND SPRING CIRCLE | | FAIRVIEW | TX | 75069 | |
| BCM & ASSOCIATES INC | | PO BOX 13077 | | | ODESSA | TX | 79768-3077 | |
| BCRK AN OKLAHOMA LTD PARTNERSHIP | | ATTN CHRIS HUSTON | 2004 WYCKHAM PLACE | | NORMAN | OK | 73072 | |
| BCS CONSOLIDATED ENERGY LP | | C/O HAYS & COMPANY | PO BOX 649 | | SPENCER | WY | 25276-0649 | |
| BCX LLC | | 440 DEBROECK RD | | | SHREVEPORT | LA | 71106-8302 | |
| BDA EQUIPMENT RENTAL LLC | | PO BOX 1439 | | | MONAHANS | TX | 79756 | |
| BDC HOLDINGS LLC | | 904 N. BLUFFVIEW DR | | | LUCAS | TX | 75002 | |
| BDC PROPERTIES INC | | 5000 OVERTON PLAZA, SUITE 300 | | | FORT WORTH | TX | 76109 | |
| BDJ FARMS LLC | | 7217 BRECKENRIDGE ROAD | | | ENID | OK | 73701 | |
| BDO | | PO BOX 31001-0860 | | | PASADENA | CA | 91110-0860 | |
| BDS ENTERPRISES LLC | | 2510 MONTE VISTA ST | | | CARLSBAD | NM | 88220 | |
| BDT OIL & GAS LP | | FINLEY RESOURCES INC - AGENT | P O BOX 2200 | | FORT WORTH | TX | 76113 | |
| BE BE WILLIAMS REVOCABLE TRUST | | BE BE WILLIAMS & JOHN S WILLIAMS CO-TTEE | 1481 W CAMINO ESTELAR | | GREEN VALLEY | AZ | 85614-5053 | |
| BEA H STEPHENS TRUST | | STEVEN R HALL SUCCESSOR TRUSTEE | 1665 CAILLE COURT | | FORT MILL | SC | 29708 | |
| BEA RAGAN | | 1015 AVE B | | | BEAVER | OK | 73932 | |
| BEA SIMMONS | | 1267 W BROAD STREET UNIT B | | | REPUBLIC | MO | 65738 | |
| BEACHBUMS ENERGY LLC | | P O BOX 5141 | | | SCOTTSDALE | AZ | 85261-5141 | |
| BEACHUM MANGEMENT TRUST DTD 12/1/04 | | JERRY R BEACHUM & ANN B BEACHUM CO-TTEE | 3611 69TH ST | | LUBBOCK | TX | 79413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEACHUM RESOURCES LLC | | A TEXAS LIMITED LIABILITY COMPANY | 3611 69TH STREET | | LUBBOCK | TX | 79413 | |
| BEACON ENERGY PARTNERS LP | | 13465 MIDWAY RD STE 300 | | | DALLAS | TX | 75244-5106 | |
| BEACON ENVIRONMENTAL ASSISTANCE | CORPORATION | 841 EAST 33RD STREET | | | EDMOND | OK | 73013 | |
| BEACON INCOME FUND I LP | | A CALIFORNIA LIMITED PARTNERSHIP | C/O JOHN KILMINSKI | P. O. BOX 2135 | HUNTINGTON BEACH | CA | 92647-0135 | |
| BEACON PETROLEUM MANAGEMENT INC | | 1900 PRESTON ROAD SUITE 267-315 | | | PLANO | TX | 75093 | |
| BEAKLEY ROYALTY LLC | | P O BOX 1264 | | | BROWNWOOD | TX | 76804 | |
| BEAKON OIL & GAS INC | | 68 SHILOH | | | ODESSA | TX | 79762 | |
| BEALL 1990 PARTNERSHIP | | 5300 MIRAMAR LANE | | | COLLEYVILLE | TX | 76034-5554 | |
| BEAMS MINERALS COMPANY | | A TX GENERAL PARTNERSHIP | 4925 GREENVILLE AVE | SUITE 714 | DALLAS | TX | 75206 | |
| BEAN FAMILY TRUST | | CAROL SUE BEAN, SUCCESSOR TRUSTEE | 12801 DEWSBURY WAY | | LOUISVILLE | KY | 40299 | |
| BEAR CREEK ENERGY LLC | | P.O. BOX 1450 | | | BEMIDJI | MN | 56619-1450 | |
| Beard, Flint William | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Bearden, Carolyn J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BEARING HEADQUARTERS COMPANY | | PO BOX 6267 | | | BROADVIEW | IL | 60155-6267 | |
| BEARKAT OILFIELD SERVICES LLC | | PO BOX 71 | | | KURTEN | TX | 77862 | |
| BEASLEY OIL COMPANY | | 2017 HERITAGE PARK DR. | | | OKLAHOMA CITY | OK | 73120 | |
| BEATA LLC | | 9747 LOGANS RIDGE | | | CONVERSE | TX | 78109 | |
| BEATRICE ANN CHRISTENSEN TRUST | DATED APRIL 27, 1999 | KATHRYN FRAZER SUC TRUSTEE | 614 N HOGAN AVENUE | | GUTHRIE | OK | 73044 | |
| BEATRICE HAYDEN MALONE & BILLY | | GENE MALONE FOR LIFE | 10931 DOVER COVE LANE | | JACKSONVILLE | FL | 32225 | |
| BEATRICE HLADIK REV LIV TST 2/19/93 | | P O BOX 682 | | | HENNESSEY | OK | 73742-0682 | |
| BEATRICE KENNEDY DECD | | 11722 HOLLYROCK CT | | | YUKON | OK | 73099-6566 | |
| BEATRICE PEFFER | | 415 LOCUST | | | ELK CITY | OK | 73644 | |
| BEATRICE RUBES | | 16913 N.W. 10TH ST | | | EL RENO | OK | 73036 | |
| BEATRICE TURPIN BUSH DECD | | BOX 438 | | | TIOGA | TX | 76271 | |
| BEATRIZ M MARTINEZ | | RUBEN ANGEL MARTINEZ AIF | 24206 FM 3195 | | HARLINGEN | TX | 78552 | |
| BEATY FAMILY REV LIVING TRUST | | DTD 2/19/92 | BETTY ENGLUND OLIVIER, TRUSTEE | PO BOX 1672 | SCOTTSDALE | AZ | 85252 | |
| BEAU BERGLUND DECD | | 22960 BEROUN CROSSING RD | | | PINE CITY | MN | 55063 | |
| BEAU M SULLIVAN | | 701 E BLUFF STREET APT 1103 | | | FORT WORTH | TX | 76102 | |
| BEAUMAN CONTAINERS LTD | | 107 MONTEALM BLVD | | | CANDIAC | QC | J5R 3L6 | Canada |
| BEAUTECH INC | | PO BOX 1283 | | | PERRYTON | TX | 79070 | |
| BEAVER COUNTY ABSTRACT COMPANY | | 118 DOUGLAS AVE | BOX 928 | | BEAVER | OK | 73932 | |
| BEAVER COUNTY CLERK | | P O BOX 338 | | | BEAVER | OK | 73932 | |
| BEAVER COUNTY COMMISSIONERS | | 111 W 2ND | | | BEAVER | OK | 73932-0338 | |
| BEAVER COUNTY LEPC | | P O BOX 786 | | | BEAVER | OK | 73932-0786 | |
| BEAVER COUNTY OSU EXTENSION SERVICE | | PO BOX 339 COURTHOUSE | | | BEAVER | OK | 73932 | |
| Beaver County Treasurer | | P.O. Box 249 | | | Beaver | OK | 73932 | |
| BEAVER EXPRESS SERVICE LLC | | PO BOX 1147 | | | WOODWARD | OK | 73802-1147 | |
| BEAVER EXPRESS SERVICE LLC | | PO BOX 1168 | | | WOODWARD | OK | 73802 | |
| BEAVER OIL COMPANY | | PO BOX 985 | | | BEAVER | OK | 73932 | |
| BEAVER RIVER LAND & CATTLE CO | | C/O TX COUNTY FARM SERV AGENCY | FARM CREDIT TEAM | HC 4 BOX 122 | GUYMON | OK | 73942-9413 | |
| BEAVER RIVER LAND & CATTLE CO | | P O BOX 157 | | | TURPIN | OK | 73950 | |
| BEAVER SUPPLY LLC | | PO BOX 310 | 231 DOUGLAS AVE | | BEAVER | OK | 73932 | |
| Beavers, Zachary L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BECCIE C DAWSON | | 265 MYRTLE STREET | | | LAGUNA BEACH | CA | 92651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK & ROOT PROPANE COMPANY | | P O BOX 166 | | | CANUTE | OK | 73626 | |
| BECK OILFIELD SUPPLY INC | | PO BOX 205 | | | HENNESSEY | OK | 73742 | |
| BECK RESOURCES INC. | | P.O. BOX 175 | | | HENNESSEY | OK | 73742 | |
| BECK TRUCKING LLC | | PO BOX 1198 | | | ELK CITY | OK | 73648 | |
| Beck, Barry Dean | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Beck, Dustin W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BECKER INVESTMENTS INC | | 4408 HERITAGE DR | | | LAWRENCE | KS | 66047 | |
| BECKHAM COUNTY CLERK | | P O BOX 428 | | | SAYRE | OK | 73662 | |
| BECKI KIRCHNER | | RT 1 BOX 84 | | | AMES | OK | 73718 | |
| BECKMAN WELL SERVICING CO INC | | PO BOX 769 | 1000 NE 6TH AVENUE | | PERRYTON | TX | 79070 | |
| BECKY BAKER DECD | | 303 LAKE VICTORIA CIR | | | MELBOURNE | FL | 32940-1871 | |
| BECKY BURNS JOHNSON | | PO BOX 30880 | | | AMARILLO | TX | 76120 | |
| BECKY DARCE | | 12023 HOPES CREEK RD | | | COLLEGE STATION | TX | 77845 | |
| BECKY DISHMAN | | 637 JARRETT BRANCH RD | | | STAFFORD | MO | 65757 | |
| BECKY GAIL EURE | | ROUTE 1 BOX 69 | | | TYRONE | OK | 73951 | |
| BECKY KENNEDY | | 17969 W WESTPARK BLVD | | | SURPRISE | AZ | 85388-1667 | |
| BECKY KING HOSKINS | | 1164 DAWN AVE | | | YUKON | OK | 73099 | |
| BECKY L LADEWIG | | 4708 W. VILLAGE COURT | | | STILLWATER | OK | 74074 | |
| BECKY L WOOTEN | | 2625 LOYOLA STREET | | | LUBBOCK | TX | 79415 | |
| BECKY LIPPERT | | 2401 POWDERHORN | | | EDMOND | OK | 73034 | |
| BECKY LYNN PERCIFULL | | 8139 FOREST MESA DR | | | AUSTIN | TX | 78759 | |
| BECKY ROGERS WALTON | | 5325 HWY 191 | | | MANSFIELD | LA | 71052 | |
| BECKY SUE POZEK | | 654 WHISPER WOODS DR. | | | LAKELAND | FL | 33813 | |
| BECKY VINCENT | | RT 1 BOX 173-1 | | | HYDRO | OK | 73048 | |
| BECKY WILLIAMS EVANS | | PO BOX 18351 | | | OKLAHOMA CITY | OK | 73154 | |
| BECKY WILLIAMS EVANS (NPI) | | P O BOX 18351 | | | OKLAHOMA CITY | OK | 73154 | |
| BEDAM LP | | 8100 NW 128TH PL | | | OKLAHOMA CITY | OK | 73142 | |
| BEDELL TRUST NUMBER 71127 | | JIMMY D BEDELL, TRUSTEE | 8012 W STONY LAKE ROAD | | NEW ERA | MI | 49446 | |
| BEDWELL FAMILY LIVING TRUST 7/8/98 | | EDWIN AND TREVA BEDWELL, TRUSTEES | 3106 BIMINI DRIVE | | CORPUS CHRISTI | TX | 78418-2907 | |
| BEDWELL FAMILY LLC | | JOHN L. BEDWELL, MGR | PO BOX 720960 | | NORMAN | OK | 73070 | |
| BEE COUNTY CLERK | | 105 W CORPUS CHRISTI ROOM 108 | | | BEEVILLE | TX | 78102 | |
| BEE COUNTY CLERK | | 105 W CORPUS CHRISTI ST ROOM 108 | | | BEEVILLE | TX | 78102 | |
| BEE COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 1900 | | | BEEVILLE | TX | 78104-1900 | |
| BEECHAM CEMETARY ASSOCIATION | | C/O VONDA RICE, TREASURER | 6301 NW 85TH STREET | | OKLAHOMA CITY | OK | 73132 | |
| BEELER PROPERTIES LLC | | 1012 NOTTINGHAM CIRCLE | | | NORMAN | OK | 73072-7522 | |
| BEEN 2011 FAMILY TRUST DTD 6-29-11 | | BARBARA J WHITE TRUSTEE | P O BOX 71 | | MEDINA | TX | 78055 | |
| BEGOTTEN MINERALS LLC | | P O BOX 3310 | | | AMARILLO | TX | 79116 | |
| BEHBOOD BEN ZOGHI | | 827 S ROSEMARY DRIVE | | | BRYAN | TX | 77802 | |
| BEHRENS & TAYLOR PC | | SIX NORTHEAST 63RD STREET | SUITE 400 - SANTA FE NORTH BUILDING | | OKLAHOMA CITY | OK | 73106 | |
| BELAIRE ENVIRONMENTAL INC | | PO BOX 741 | | | ROCKPORT | TX | 78381-0741 | |
| Belanger, James C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Bellflower, Adam P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BELINDA BUCKLEY METZLER | | 52 EDDYSTONE CT | | | REDWOOD CITY | CA | 94065-1232 | |
| BELINDA GRACE BEDELL | | 13529 S W 29TH STREET | | | YUKON | OK | 73099 | |
| BELINDA J SMITH | | 1915 30TH | | | LUBBOCK | TX | 79411 | |
| BELINDA KAY WITT GARDNER | | 356 OCKLEY DRIVE | | | SHREVEPORT | LA | 71105 | |
| BELINDA MARLENE BURKE | | 3902 SANDY BEACH DRIVE | | | GRANBURY | TX | 76049-6014 | |
| BELINDA PUTMAN CONDIT | | 21410 CHAGALL RD | | | TOPANGA | CA | 90290 | |
| BELINDA W MCDONALD | | 2271 KANSAS AVE | | | LIBERAL | KS | 67901-5351 | |
| BELL & KINLEY COMPANY | | 13248 NW EXPRESSWAY | | | PIEDMONT | OK | 73078 | |
| BELL & KINLEY, A GEN PTSHP | | SUITE 384 | 5601 N W 72ND STREET | | OKLAHOMA CITY | OK | 73132 | |
| BELL BALL HARRIS | | H J ANDERSON JR | INDIVIDUALLY & AS TRUSTEE | 1100 CITY NATIONAL BANK BLDG | WICHITA FALLS | TX | 76301 | |
| BELL PARKER LIFE ESTATE DECD | | H.L. & T.B. PARKER JT REMAINDER | 820 N ADMIRE | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL STANDIFER HARRIS | | 2019 GRAHAM AVE | | | PRYOR | OK | 74361-4553 | |
| BELL SUPPLY COMPANY | | PO BOX 842263 | | | DALLAS | TX | 75284 | |
| Bell, James M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Bellamy, Frank | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Bellamy, Judy K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BELLEVIEW BEAUTY SALON | | C/O SAUCIER | 5107 HIGHWAY 87 | | FRANKLIN | LA | 70538-3931 | |
| BELLFLOWER-LAKEWOOD SEVENTH | | DAY ADVENTIST CHURCH | ATTN PASOR ROSS CALKINS | 17008 BIXBY AVENUE | BELLFLOWER | CA | 90706 | |
| BELLINGHAUSEN CONSULTING I LP | | 14173 NW FREEWAY SUITE 250 | | | HOUSTON | TX | 77040 | |
| BELLIS RESOURCES CORPORATION | | 8535 ALAMEDA STREET | | | NORMAN | OK | 73026 | |
| BELMONT SISTERS, LP | | BANK OF AMERICA, NA, AGENT | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| Beloncik, Isaiah Joseph | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BELSHE INDUSTRIES INC | | PO BOX 626 | | | TECUMSEH | OK | 74873 | |
| BELVA ANN UPMAN | | 724 S 127TH EAST AVE | | | TULSA | OK | 74128 | |
| BELVA HENDERSHOT | | 1319 SEVILLE | | | WICHITA | KS | 67209 | |
| BELVA JUNE HARRIS | | 409 FAGER DR | | | HAYSVILLE | KS | 67060 | |
| BELVA LEANN LEACH | | 2660 BOBWHITE TRAIL | | | EDMOND | OK | 73003-2371 | |
| BELVA LORENE PENNINGTON | | 2233 LONE PILGRIM ROAD | PO BOX 296 | | TANEYVILLE | MO | 65769 | |
| BELVA V DIMICK DECD | | 31 DICKERMAN LANE | | | SELAH | WA | 98942 | |
| BELVILL DEVELOPMENT GROUP LLC | | PO BOX 630 | | | LA GRANGE | TX | 78945 | |
| BEMIS V D GODFREY | | 150 BROADWAY ST RM 31 | | | NEW ORLEANS | LA | 70118 | |
| BEN & KAY BRANSON REVOCABLE LIV TR | | BEN & KAY BRANSON C0-TRUSTEES | HC66 BOX 31 | | FOSS | OK | 73647 | |
| BEN ALLEN PONCIK | | 10552 FM 389 | | | BURTON | TX | 77835 | |
| BEN ALLEN ROBINSON | | PO BOX 26816 | | | PRESCOTT VALLEY | AZ | 86312-6816 | |
| BEN B BUCKLAND | | 3120 NW 52ND STREET | | | OKLAHOMA CITY | OK | 73112 | |
| BEN B FOWLER TESTAMENTARY TRUST | | BAPTIST FOUNDATION OF OKLAHOMA TRUSTEE | C/O BAPTIST FOUNDATION OF TEXAS AIF | 1601 ELM STE 1700 | DALLAS | TX | 75201-7241 | |
| BEN B MAHAN | | 100 POINT CIRLE | | | TULLAHOMA | TN | 37388 | |
| BEN BOB PENN | | 2301 N REDONDO AVENUE | | | ODESSA | TX | 79763 | |
| BEN BURNS | | PO BOX 1203 | | | CENTER | TX | 75935 | |
| BEN D ELLIS II | | 2505 UTICA LN. | | | PERRYTON | TX | 79070 | |
| BEN D MCDONALD | | 1071 DONEGAN RD | LOT 157 1ST AVE | | LARGO | FL | 33771-2949 | |
| BEN D PRICE LIV TR 3/8/95 SURVIVORS | | MINDY LEE PRICE TRUSTEE | 9124 NW 84TH ST | | YUKON | OK | 73099 | |
| BEN DAWSON | | 3006 LIVE OAK LN SW | | | HUNTSVILLE | AL | 35802 | |
| BEN EARL GILLISPIE | | P O BOX 108 | | | ARNETT | OK | 73832 | |
| BEN FRANKLIN LACY | | PO BOX 5 | | | MILES | TX | 76861-0005 | |
| BEN HAINES BARTELDES TRUST U/A DTD | | 10/19/06 BEN HAINES BARTELDES TRUSTEE | PO BOX 3841 | | LAWRENCE | KS | 66046 | |
| BEN HENRY CANNON | | PO BOX 495 | | | MONTE VISTA | CO | 81144 | |
| BEN J FORTSON III CHILDRENS TRUST | | BEN J FORTSON III TRUSTEE | PO BOX 29 | | FORT WORTH | TX | 76101 | |
| BEN J LIBERTY | | 2162 CR 221 | | | GIDDINGS | TX | 78942 | |
| BEN J TYE JR | | 7767 FM 145 | | | KRESS | TX | 79052 | |
| BEN KLEMME JR | | 2509 11TH ST SE | | | EAST WENATCHEE | WA | 98802 | |
| BEN L. WEAVER | | 11610 FAIRFAX MEADOWS CIRCLE APT 18101 | | | FAIRFAX | VA | 22030 | |
| BEN M WOOD | | 107 BRAMPTON LANE | APARTMENT 2B | | CARY | NC | 27513 | |
| BEN MARTIN BROUGHTON DECD | | 215 GEMINI DRIVE | | | HANNIBAL | MO | 63401 | |
| BEN O COLLINS JR | | 1304 WOODLAND TRAIL UNIT A | | | BOWIE | TX | 76230 | |
| BEN O. SIMS | | 425 N CROZIER | | | PAINT ROCK | TX | 76866 | |
| BEN P MCCARLEY JR. | | 101 BERKSHIRE DR | | | EDMOND | OK | 73034 | |
| BEN R MILLER JR INTERVIVOS TRUST | | 12046 JUSTICE AVENUE SUITE B | | | BATON ROUGE | LA | 70816 | |
| BEN S YANDELL DECD | | 105 PARK GARDEN TERR | | | MADISON | MS | 39110-7630 | |
| BEN S YANDELL JR | | 685 WEST END AVENUE #15A | | | NEW YORK | NY | 10025 | |
| BEN SHELTON JR | | 812 CRANE DR | | | COPPELL | TX | 75019 | |
| BEN SINGLETON SMITH | | TX COMPTROLLER | | | AUSTIN | TX | | |
| BEN SMITH | | 2037 FAIR OAKS CIR | | | CORINTH | TX | 76210 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEN T STEVENSON LT 4/16/2002 | | CANDIDA ALAIMO, TRUSTEE | C/O STEVENSON OIL | PO BOX 2523 | FT. MYERS | FL | 33932 | |
| BEN VASSAR | | 3717 E. 9TH | | | CUSHING | OK | 74023 | |
| BEN W BURNS & R JEAN BURNS JT REV | | R JEAN REPLOGLE - TRUSTEE | LIVING TRUST DATED 4/6/2006 | 2225 SENECA DRIVE | CHARLESTON | IL | 61920 | |
| BEN WADSWORTH | | DBA WEB RESOURCES | 6002 SILVERLEAF LN | | GARLAND | TX | 75043 | |
| BEN WARREN BAXLEY II | | 3605 SHASTA COURT | | | PEARLAND | TX | 77584 | |
| BENANZER OIL CORPORATION | | 123 VILLA NOVA BLVD | | | SAINT MARYS | OH | 45885-1164 | |
| BENBROOK ROYALTY LLC | | P O BOX 1267 | | | WOODWARD | OK | 73802-1267 | |
| BENCHMARK ENERGY TRANSPORT SERVICES INC | | PO BOX 203904 | | | DALLAS | TX | 75320-3904 | |
| BENCHMARK GPS | | 12404 ARROWHEAD TERRACE | | | OKLAHOMA CITY | OK | 73120 | |
| BENCHMARK MECHANICAL SERVICES INC | | PO BOX 272104 | | | OKLAHOMA CITY | OK | 73137 | |
| BENCHMARK RIG RELOCATION SERVICES INC | | PO BOX 203899 | | | DALLAS | TX | 75320-3899 | |
| BEND PETROLEUM CORP. | | 204 N WALNUT STREET | | | MUENSTER | TX | 76252 | |
| BENDER FARMS LLC | | 1608 SHENANDOAH CIRCLE | | | FT COLLINS | CO | 80525-3427 | |
| BENDER OIL LTD | | C/O TEMPLETON & COMPANY LLP | 301 E LAS OLAS BLVD STE 800 | | FORT LAUDERDALE | FL | 33301 | |
| BENEDICTINE SOCIETY OF ST BEDE | | ATTN FATHER PHILIP DAVEY | 24 W US HWY 6 | | PERU | IL | 61354 | |
| BENEDUM MINERALS LLC | | 1917 WHISPERING PINES CR. | | | NORMAN | OK | 73072 | |
| BENEFICIAL CAPITAL CORP | | ATTN J J HOEY | PO BOX 40A | | VILLANOVA | PA | 19085 | |
| BENGALOK LLC | | P O BOX 30633 | | | EDMOND | OK | 73003 | |
| Benham, Bailey R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BENI BARRETT | | 228 HIBISCUS WAY | | | PARRISH | FL | 34219 | |
| BENISCHEK PROPERTIES LLC | | 1216 MORNINGSIDE DR NE | | | ALBUQUERQUE | NM | 87110-6171 | |
| Benitez, Zenaidc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BENJAMIN A BLUNT | | 318 EAST MINN | | | CHICKASHA | OK | 73018 | |
| BENJAMIN BLOODWORTH, A MINOR | | 4208 FAIR RIDGE DRIVE | | | ALEDO | TX | 76008 | |
| BENJAMIN BROOKS JONES | | 944 FRANCIS HARRIET DRIVE | | | BATON ROUGE | LA | 70815 | |
| BENJAMIN BROOKS JR | | 5 LAMBS LANE | | | CRESSKILL | NJ | 07626 | |
| BENJAMIN C FLOWERS TESTAMENTARY TR | | CHARLOTTE FLOWERS HALE TRUSTEE | FBO ANDREW H FLOWERS | P O BOX 548 | PERRYTON | TX | 79070 | |
| BENJAMIN C JOHNSON | | RT 1 BOX 292 | | | BLACKSBURG | VA | 24060 | |
| BENJAMIN CLAUDE TRAVIS | | 312 PAXTON COURT | | | NORMAN | OK | 73069 | |
| BENJAMIN D AGNOR | | 401 HENLEY PERRY DRIVE | | | MARSHALL | TX | 75670 | |
| BENJAMIN DAVID HOWARD | | 2500 W CUTHBERT | | | MIDLAND | TX | 79701 | |
| BENJAMIN DAWSON | | 6913 HOOVER MASON LANE | | | COLUMBIA | TN | 38401-7903 | |
| BENJAMIN DON WEAVER | | 609 HARDING PLACE | | | NASHVILLE | TN | 37211 | |
| BENJAMIN E KENDRICK SR | | 3945 COUNTY RD 613 | | | ALVARADO | TX | 76009 | |
| BENJAMIN F MOHRBACHER | | 4945 HACKNEY | | | THE COLONY | TX | 75056 | |
| BENJAMIN J KUNZE | | PO BOX 2195 | | | STEPHENVILLE | TX | 76401 | |
| BENJAMIN JONES | | 5000 W AMHERST AVENUE | | | DALLAS | TX | 75209 | |
| BENJAMIN M ADERHOLD | | 2961 S KEARNEY | | | DENVER | CO | 80222 | |
| BENJAMIN MONTEMAYOR JR | | 9427 N FM 493 | | | DONNA | TX | 78537-5077 | |
| BENJAMIN R HUTCHASON | | 1414 GRAHAM DRIVE | | | TYLER | TX | 75701-6807 | |
| BENJAMIN R RECHTER | | 649 BELLE PARK CIRCLE | | | NASHVILLE | TN | 37205 | |
| BENJAMIN SCOTT JR | | P O BOX 929 | | | DAVIS | OK | 73030 | |
| BENJAMIN WADE BAGGS | | 105 OAK DR | | | CODY | WY | 82414 | |
| BENJAMIN WYLY SLAUGHTER TRUST | | DON SCOTT SLAUGHTER & LAURA NELSON SLAUGHTER, CO-TRUSTEES | 205 MCCONNELL DRIVE | | AUSTIN | TX | 78746 | |
| BENJERMAN B RAYBON | | PO BOX 658 | | | EDNA | TX | 77957 | |
| BENNETT BROTHERS | | PO BOX 429 | | | BEAVER | OK | 73932 | |
| BENNETT FAMILY LIVING TRUST | | DTD 8/19/14 MERVIN RAY BENNETT AND | EVA CHARLENE BENNETT CO-TRUSTEES | 1112 RED BUD DRIVE | GROVE | OK | 74344 | |
| BENNETT FAMILY TRUST DATED 2/10/12 | | JANICE IRENE BENNETT TRUSTEE | PO BOX 22 | | BUFFALO | MO | 65622 | |
| BENNETT GRIFFIN | | 1118 PARTRIDGE CIRCLE | | | DERBY | KS | 67037 | |
| BENNETT J JOHNSON JR | | P O BOX 530646 | | | GRAND PRAIRIE | TX | 75053 | |
| BENNETT MELSON | | 403 SOUTH 1ST AVENUE | | | STROUD | OK | 74079 | |
| BENNETT MILLS ESTATE | | 1800 ST JAMES PLACE | SUITE 301 | | HOUSTON | TX | 77056-4109 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT PRODUCTION CORPORATION | | P O DRAWER 391 | | | BOWIE | TX | 76230 | |
| BENNETT R ANDERSON | | 3213 CENTER STREET | | | OKLAHOMA CITY | OK | 73120 | |
| BENNETT TAYLOR STEVENSON | | 4130 RHODES WAY | | | OCEANSIDE | CA | 92056 | |
| Bennett, Michael Ken | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BENNIE DEMARCO JR | | 37 DIPPING LANE | | | HOUSTON | TX | 77076 | |
| BENNIE EDWARD NOBLE | | PO BOX 18769 | | | ATLANTA | GA | 31126-0769 | |
| BENNIE F BURKS | | 1200 NORTH MADDOX | | | DUMAS | TX | 79029 | |
| BENNIE KAY COWAN | | 6275 JENNA DRIVE | | | NINE MILES FALLS | WA | 99026-8320 | |
| BENNIE LEE MCGOWAN | | PO BOX 11914 | | | TEMPE | AZ | 85284-0032 | |
| BENNIE SUE THOMAS ESTATE | | GEORGE ALLEN THOMAS IND EXEC | 600 N MARIENFELD SUITE 805 | | MIDLAND | TX | 79701 | |
| BENNY CHARLES LYON NPRI | | 2263 WAYNOKA STREET | | | WAYNOKA | OK | 73860 | |
| BENNY E BARR | | PO BOX 12 | | | STANWOOD | IA | 52337-0012 | |
| BENNY E PLUNK | | 2711 ALDERLEAF PLACE | | | SPRING | TX | 77388 | |
| BENNY GINTER | | ROUTE 2, BOX 339 | | | BOOKER | TX | 79005 | |
| BENNY J & DEBORAH F ROBERTSON | | HUSBAND & WIFE AS JOINT TENANTS | 102 ROBERTSON LANE | | POCOLA | OK | 74902 | |
| BENNY J AND DEBORAH F ROBERTSON | | HUSBAND & WIFE AS TENANTS IN COMMON | 102 ROBERTSON LANE | | POCOLA | OK | 74902 | |
| BENNY J DOLEZAL | | 11603 ADVANCE DRIVE | | | HOUSTON | TX | 77065 | |
| BENNY JOE ROBERTSON | | 102 ROBERTSON LANE | | | POCOLA | OK | 74902 | |
| BENNY MOBLEY | | 1890 GILLILAND ROAD | | | SPRINGTOWN | TX | 76082 | |
| BENNY RUPPRECHT | | PO BOX 1537 | | | CANADIAN | TX | 79014 | |
| BENNY T HERMAN | | PO BOX 192 | | | DEPEW | OK | 74028 | |
| BENSCH FAMILY TRUST | | GLENFORD BENSCH & RANDALL BENSCH TR | ROUTE 1 BOX 181 | | LAVERNE | OK | 73848 | |
| BENSON LUMBER COMPANY | | 1020 LYNN AVE | | | PAWHUSKA | OK | 74056 | |
| BENSON-MCCOWN & COMPANY | | P O BOX 7805 | | | AMARILLO | TX | 79114 | |
| BENT TREE PROPERTIES | | 1721 W 33RD ST STE B | | | EDMOND | OK | 73013 | |
| BENTLEY & ASSOCIATES INC | | PO BOX 1868 | | | GREAT BEND | KS | 67530 | |
| BENTLEY & LAING | | P O BOX 4625 | | | WICHITA FALLS | TX | 76308 | |
| BENTLEY AND SON TANK TRUCK SERV | | 8510 W 116TH ST | | | COYLE | OK | 73027 | |
| BENTLEY AND SON TANK TRUCK SERV | | PO BOX 289 | | | GARDENDALE | TX | 79758 | |
| BENTLEY C SMITH DECD | | SR BOX 2975-D | | | WASILLA | AK | 99687 | |
| BENTLEY FAMILY TRUST | | BOBBIE GERALDINE BENTLEY TRUSTEE | 1810 TEXAS | | PERRYTON | TX | 79070 | |
| BENTLEY HUGH BOWDEN | | 4750 PEAR RIDGE #6302 | | | DALLAS | TX | 75287 | |
| BENTLY NEVADA INC | C/O B OF A | FILE NO 42058 | | | LOS ANGELES | CA | 90074-2058 | |
| BENTROCK OIL COMPANY LLC | | PO BOX 20100 | | | OKLAHOMA CITY | OK | 73156 | |
| BENTS FAMILY TRUST | | WL & MM BENTS, CO-TTEES | P O BOX 1286 | | ANACORTES | WA | 98221 | |
| BERDINE F RAWLINS | | PO BOX 101 | | | HOOKER | OK | 73945 | |
| BEREN CORP | | 2020 N BRAMBLEWOOD | | | WICHITA | KS | 67206 | |
| BEREN CORPORATION AGENT (TRIMMEL) | | (FOR 17 OWNERS IN TRIMMEL WELL) | 2020 N BRAMBLEWOOD | | WICHITA | KS | 67206 | |
| BEREXCO LLC | | 2020 N BRAMBLEWOOD ST | | | WICHITA | KS | 67206-1094 | |
| BERGER MANAGEMENT CO | | 50 WEST STREET | | | PORTLAND | ME | 04102 | |
| BERGMAN MINERAL HOLDINGS LLC | | H BRETT BERGMAN, MANAGER | PO BOX 813 | | MIDLAND | TX | 79702 | |
| Bergner, Cody T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Bergner, William J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BERINGER ENERGY LLC | | PO BOX 721930 | | | NORMAN | OK | 73070-8472 | |
| BERKEY OIL SYNDICATE (PETER BERKEY | | EST), BANK OF OKLAHOMA, N.A., AGENT | TRUST ACCOUNT NO. 25526240 | P O BOX 1588 | TULSA | OK | 74101 | |
| BERKSHIRE SCHOOL | | 257 N UNDERMOUNTAIN RD | | | SHEFFIELD | MA | 01257-9638 | |
| Bernabe, Federico | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BERNADINE GELMAN LIVING TRUST | | DATED 9/22/00 | BERNADINE GELMAN, TRUSTEE | | | | | |
| BERNADINE K HIX | | RR2 BOX 94A | | | WARRENTON | MO | 63383 | |
| BERNARD & RUTH GECHTER FAMILY TR | | DATED 6-10-1986 | JERRY GECHTER SUCC TTEE | 201 TOWER ROAD | LINCOLN | MA | 01773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD D HERR | | 3638 CR 406 | | | MCKINNEY | TX | 75069 | |
| BERNARD F SCHWARZ OR | | ELMER C SCHWARZ | P O 32180 | | OKLAHOMA CITY | OK | 73123 | |
| BERNARD G CROWELL | | 4800 TRACEWAY DR | | | NASHVILLE | TN | 37221-4079 | |
| BERNARD H ANDERSON | | 1016 LOCUST APT #301 | | | KANSAS CITY | MO | 64106 | |
| BERNARD H REDING JR | | 133 LONG WOOD AVENUE | | | AUSTIN | TX | 78734 | |
| BERNARD HONEYCUTT FAMILY TRUST DTD | 39352 | 3124 SALISHAN CT | | | MEDFORD | OR | 97504 | |
| BERNARD J AND MARIE A DRAB | | 8303 JET PILOT | | | HOUSTON | TX | 77075 | |
| BERNARD KEMPER KEEVER | | PO BOX 227 | | | WHARTON | TX | 77488-0227 | |
| BERNARD LEVITT | | 6630 WANITA PLACE | | | HOUSTON | TX | 77007 | |
| BERNARD N ROBINOWITZ REV TR 2-15-06 | | 3303 SOUTH FLORENCE AVE | | | TULSA | OK | 74105 | |
| BERNARD S MATLES | | 1248 TATE DR | | | RENO | NV | 89523-1759 | |
| BERNARD T ORSAK & LUDMILA ORSAKOVA | | 781 N FM 1291 | | | FAYETTEVILLE | TX | 78940-5303 | |
| BERNARDINE MERZ | | 2020 N RANDAL AVE | | | ELK CITY | OK | 73644-1437 | |
| BERNATH CONCRETE | | JERRY WINDHAM DBA | P O BOX 10195 | | COLLEGE STATION | TX | 77842 | |
| BERNETA BROWER | | 8915 N 139TH EAST AVE | | | OWASSO | OK | 74055-2665 | |
| BERNEZETTA L FLACK | | 216 DAKOTA | | | CHICKASHA | OK | 73018 | |
| BERNICE BUCHER | | 109 WEST RICH | | | NORMAN | OK | 73069 | |
| BERNICE C ZAPALAC | | 1030 ZAPALAC ROAD | | | LAGRANGE | TX | 78945 | |
| BERNICE DREESEN SCHEIHING | | 303 JACQUE LANE | | | GUTHRIE | OK | 73044 | |
| BERNICE EDWARD REID | | PO BOX 124 | | | LODI | TX | 75564 | |
| BERNICE ELAINE DREYFUS | | SURVIVORS TRUST | BERNICE ELAINE DREYFUS TRUSTEE | 741 W 157TH ST | GARDENA | CA | 90247 | |
| BERNICE FOERSTER SCHULZ | | 1911 BERING DRIVE #1 | | | HOUSTON | TX | 77057 | |
| BERNICE IRENE AUSTIN | | 613 SW 26TH ST | | | EL RENO | OK | 73036 | |
| BERNICE JAROSZEWSKI DECD | | C/O DALE JAROSZEWSKI A/I/F | 2605 ELLISSE AVENUE | | AUSTIN | TX | 78757-2124 | |
| BERNICE KELL DECD | | 218 PENNSYLVANIA AVE | | | CHICKASHA | OK | 73018 | |
| BERNICE M CATES TRUST U/T/A 9/22/04 | | DONALD G MORGAN & KENNETH M | MORGAN, CO-TRUSTEES | 6229 KINGSBRIDGE DRIVE | OKLAHOMA CITY | OK | 73162 | |
| BERNICE ROSS, STANLEY ROSS AND | | OPAL LOSACK | 13331 BRIDGEWALK LN | | HOUSTON | TX | 77041-5830 | |
| BERNICE WELLS | | 10051 DANTELSON DRIVE | | | GUTHRIE | OK | 73044-8260 | |
| BERNIE D HOWELL | | P O BOX 7013 | | | ODESSA | TX | 79760 | |
| BERNIECE EVELYN CARMICHAEL | | 2211 REMINGTON CT | | | ARDMORE | OK | 73401 | |
| BERNIS DUANE STURGILL | | 10210 LONESOME RD | | | NOKESVILLE | VA | 20181-1536 | |
| BERNITA JO FUKSA | | 160 SINCLAIR STREET APT #114 | | | RENO | NV | 89501 | |
| BERRY BROS GENERAL CONTRACTORS INC | | PO BOX 253 | | | BERWICK | LA | 70342 | |
| BERRY LIVING TRUST | | FRANK AND GLENDA RUTH TRUSTEES | H. G. 4 BOX 1A | | TEXHOMA | OK | 73949 | |
| BERRY OIL & GAS CO. | | P O BOX 701980 | | | TULSA | OK | 74170 | |
| Berry, Amanda R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Berry, Lawrence Robert | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Berryhill, Kathryn J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BERRYMAN ET AL TRUST | | INTRUST BANK NA | FARMERS NATIONAL CO, MINERAL MANAGEMENT | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| BERRYMAN-SHREWDER TRUST | | INTRUST BANK,NA TRUSTEE | FARMERS NATL CO - AGENT | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| BERT ALLARD JR | | AND JOYCE ALLARD | P O BOX 588 | | TEXHOMA | OK | 73949 | |
| BERT FIELDS JR DECD | | 11835 PRESTON RD | | | DALLAS | TX | 75230-2708 | |
| BERT H HILLGER | | 903 TODD RD | | | BIG SPRING | TX | 79720 | |
| BERTA CHANDLER ALLEN | | 154 W HAMILTON STREET | | | HOUSTON | TX | 77076 | |
| BERTHA BALFOUR | | 5701 ASHBROOK LANE | | | ORANGEVALE | CA | 95662 | |
| BERTHA BECK ESTATE | | KENNETH BECK, PERSONAL REP | 5001 S WESTERN RD | | STILLWATER | OK | 74074 | |
| BERTHA BEST BROWN | | 1/2 INDIVIDUAL, 1/2 USUFRUCT | 4828 MEDICAL DRIVE APT 129 | | BOSSIER CITY | LA | 71112 | |
| BERTHA C FLETCHER DECD | | 1314 SOUTH 1ST | | | CHICKASHA | OK | 73018 | |
| BERTHA E. OWEN | | 8040 FRANKFORD ROAD #216 | | | DALLAS | TX | 87525 | |
| BERTHA F DROPPLEMAN DECD | | 304 COURT STREET | | | WESTUNION | WV | 26456 | |
| BERTHA GAUT DECD | | WINNIE WESHLER, CONSERVATOR | 904 SILVER SPUR RD #425 | | ROLLING HILLS EST | CA | 90274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTHA GAUT TRUST NOV 27.2001 | | JOHN J RHIND TRUSTEE | 1100 18TH STREET | | MANHATTAN BEACH | CA | 90266 | |
| BERTHA GRACE TAYLOR | | 667 S HOOVER #311 | | | LOS ANGELES | CA | 90005 | |
| BERTHA HERNSTADT EST TR | | C/O DEUTSCHE BANK TR CO NA TTEE | DEUTSCHE BANK TRUST CO NA TRSTEE | 60 WALL STREET, NYC60-1530 | NEW YORK | NY | 10005 | |
| BERTHA JENKINSON | | MICHAEL JENKINSON - POA | 7909 NW 39TH STREET | | BETHANY | OK | 73008 | |
| BERTHA K HONEYCUTT - SEE NOTES | C/O THERON OTTO HONEYCUTT | 5700 NORTHEAST 82ND AVENUE #43 | | | VANCOUVER | WA | 98662 | |
| BERTHA L WESTON | | 17950 S E WALNUT HILL RD | | | AMITY | OR | 97101 | |
| BERTHA MAE NICKEL | | 1806 N HUSBAND ST #301 | | | STILLWATER | OK | 74075 | |
| BERTHA RENEE GARLAND | | 1641 9TH AVE | | | OLIVEHURST | CA | 95961 | |
| BERTHA RUTH STORY | | VICTOR E BAILEY - TRUSTEE/GUARDIAN | P O BOX 334 | | FAIRVIEW | OK | 73737 | |
| BERTHA VIOLA WILLIAMS REVOCABLE TR | | 8642 HIGHWAY 62 WEST | RT 6 BOX 327 | | HARRISON | AR | 72601 | |
| BERTIE M RUTH ACCOUNT | | UNKNOWN ADDRESS | | | | AR | | |
| BERTIE MAE WISEMAN DECD | | 4840 E VIRGINIA AVENUE | #F4 | | PHOENIX | AZ | 85008-1650 | |
| BERTRAM T HARVEY III ESTATE | | SUSAN W HARVEY PERSONAL REP | 30 ALLES DRIVE | | GREELEY | CO | 80631 | |
| BERTRAND PROPERTIES LTD | | 207 W PARK AVENUE UNIT A | | | DURANGO | CO | 81301 | |
| BERTREM PRODUCTS INC | | 6936 E 13TH ST | | | TULSA | OK | 74112-5616 | |
| BERYL COWAN AKA ALLYN BERYL COWAN | AND KATHY COWAN | 633 N MAIN AVE | | | BOLIVAR | MO | 65613-1557 | |
| BERYL RITA PERKINS TRUST U/W | | BERYL S PERKINS & | CHELLE PERKINS HOWELL | 614 BENDWOOD | HOUSTON | TX | 77024 | |
| BERYL S PERKINS DECD | | 614 BENDWOOD DRIVE | | | HOUSTON | TX | 77024-4027 | |
| BERYLENE V WILLIAMS | | 2431 SE DORCHESTER DRIVE | | | BARTLESVILLE | OK | 74006 | |
| BESS JONES | | RT 1 BOX 154 | | | WOODWARD | OK | 73801 | |
| BESSIE C. CARLISE | | 8533 W RUE DE LAMOUR | | | PEORIA | AZ | 85381 | |
| BESSIE D SPARKS TRUST | | P O BOX 151 | | | MARLOW | OK | 73055 | |
| BESSIE E FARNSWORTH DECD | | HC 63 BOX 10 X | | | EUFAULA | OK | 74432 | |
| BESSIE FERGUSON DECD | | RT 1, BOX 397 | | | DIBOLL | TX | 75941 | |
| BESSIE L HOLLYFIELD TR FBO AUDRA | | REGIONS BANK NRRE OPERATIONS | PO BOX 10885 | | BIRMINGHAM | AL | 35202 | |
| BESSIE L HOLLYFIELD TR FBO JAMES | | REGIONS BANK NRRE OPERATIONS | PO BOX 00885 | | BIRMINGHAM | AL | 35202 | |
| BESSIE L HOLLYFIELD TR FBO JONI | | REGIONS BANK NRRE OPERATIONS | PO BOX 10885 | | BIRMINGHAM | AL | 35202 | |
| BESSIE LORENE MITCHELL REV TRUST | | DIANNA HERRON, POA | 18837 W HWY 12 | | GENTRY | AR | 72734 | |
| BESSIE M HILL DECD | | KAREN MARTINEZ - DAUGHTER | 719-252-0394 | | INSUFFCIENT | OK | | |
| BESSIE MAE SCOTT ESTATE | | LARRY LEE SCOTT PERS REP | RT 4 BOX 58 | | DUNCAN | OK | 73533 | |
| BESSIE MATNEY | | 1969 SOUTH CRESTLINE | | | WICHITA | KS | 67209 | |
| BESSIE N. LANGE | | 3264 STARSDALE | | | MEMPHIS | TN | 38118 | |
| BESSIE PEARL LACKEY TEST TRUST | | BANKS MCGARRAUGH SUCC TTEE | 13600 US HWY 83 | | PERRYTON | TX | 79070-6936 | |
| BESSIE QUIGLEY/ FOR CREDIT | | PEOPLES NATL BANK | | | KINGFISHER | OK | 73750 | |
| BESSIRE FAMILY TRUST DTD 4/1/00 | | ROY G BESSIREJR & ANTONY G BESSIRE CO- TRUSTEES | 13960 SOUTH ROAD G, OLD SANTA FE TRAIL | | ULYSSES | KS | 67880 | |
| BESSMARIE NELSON | | 7524 GRACELAND DRIVE | | | OMAHA | NE | 68134-4357 | |
| BEST COMPANIES GROUP | | 1500 PAXTON STREET | | | HARRISBURG | PA | 17104 | |
| BEST PUMPWORKS | | PO BOX 204739 | | | DALLAS | TX | 75320-4739 | |
| BEST WELL SERVICES LLC | | 5727 S LEWIS SUITE 550 | | | TULSA | OK | 74105 | |
| BESTEST INC | | PO BOX 606 | | | GIDDINGS | TX | 78942 | |
| BETA OIL COMPANY | | P O BOX 12958 | | | OKLAHOMA CITY | OK | 73157-2958 | |
| BETA OPERATING COMPANY LLC | | 6120 SOUTH YALE #813 | | | TULSA | OK | 74136 | |
| BETELGEUSE PRODUCTION | | PO BOX 1937 | | | FREDERICKSBURG | TX | 78624 | |
| BETH A ROCCA | | 800 BIRMINGHAM RD | | | WEST CHESTER | PA | 19382 | |
| BETH ANN BALLANTINE YASKE | | 13608 DETROIT AVE #2W | | | LAKEWOOD | OH | 44107 | |
| BETH ANN FINT REVOCABLE TRUST | | C/O BETHANN FINT | 2704 NW 55TH TER | | OKLAHOMA CITY | OK | 73112 | |
| BETH ANN MANDELL | | 6950 ROYAL LANE | | | DALLAS | TX | 75230-4215 | |
| BETH ANN WORSTINE | | 3406 N PENIEL AVE | | | BETHANY | OK | 73008 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH BLIESE | | 2317 BAIN BRIDGE ROAD | | | JACKSON | MO | 63255 | |
| BETH BURNS ALLAN | | 4251 COLOROW ROAD | | | OLATHE | CO | 81425 | |
| BETH CALLAWAY | | 16051 ADDISON RD., SUITE 308 | | | ADDISON | TX | 75001-3295 | |
| BETH ELLEN PARKER | | 10610 S LAKEWOOD AVENUE | | | TULSA | OK | 74137-7002 | |
| BETH FRAZIER PHELAN | | 3300 CAMELOT CT | | | WILLOW PARK | TX | 76087 | |
| BETH GAMACHE | | 31 CHAPIN ROAD | | | HAMPDEN | MA | 01036 | |
| BETH HAMLIN DECD | | CHASE BANK #6244 | 3724 N MAY AVE | | OKLAHOMA CITY | OK | 73112 | |
| BETH JOANNE JOHNSON | | P O BOX 3186 | | | MIDLAND | TX | 79720 | |
| BETH JONES | | 6011 CLEAR BAY | | | DALLAS | TX | 75248 | |
| BETH KATHERINE SIEVERS | | 661 ZORN ROAD | | | YORKTOWN | TX | 78164 | |
| BETH LOUISE PHELPS DECD | | 8610 ROBBIE DRIVE | | | AUSTIN | TX | 78759 | |
| BETH LOUISE SOUTHERN | | 1138 CARDINAL DR | | | WEST CHESTER | PA | 19382-7815 | |
| BETH NELSON ESTATE | | BLAIR H NELSON &CAROL NELSON DAWSON | EXECUTOR | 314 GREENWAY LANE | RICHMOND | VA | 23226 | |
| BETHANY B FLEMING | | 3690 E COLONIAL DRIVE | | | CHANDLER | AZ | 85249 | |
| BETHEA GILBERT TRUST DTD 12/19/96 | | GARETH E GILBERT TRUSTEE | 1800 RIVERSIDE DR APT 4412 | | COLUMBUS | OH | 43212 | |
| BETHEL A & DENNIS D FOX LIVING TR | | 1612 SKI SLOPE DR | | | AUSTIN | TX | 78733 | |
| BETHEL FOUNDATION | | 13003 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73114 | |
| BETHEL SCHOOL ISD #3 | | 36000 CLEAR POND RD | | | SHAWNEE | OK | 74801 | |
| BETHEL UNITED METHODIST CHURCH | | TRUSTEES | 35500 HARDESTY ROAD | | SHAWNEE | OK | 74801 | |
| BETSY ALIFFI TRUST DTD 5/30/02 | | BETSY ALIFFI TRUSTEE | 217 HIDDEN LAKE COURT | | MARIETTA | GA | 30068 | |
| BETSY BUTCHER WHALING | | 520 S MAIN ST | | | WINSTON-SALEM | NC | 27101 | |
| BETSY C HOLLAND | | 1805 MADISON ST | | | LA CROSSE | WI | 54601 | |
| BETSY H SPEARS REV TRUST 11/24/08 | | BETSY H SPEARS TRUSTEE | 169 EAST STREET | | MT WASHINGTON | MA | 01258-9710 | |
| BETSY J BERGSTROM REV LIVING TRUST | | BETSY J BERTSTROM TRUSTEE | 8000 CR 334 | | BUFFALO | TX | 75831 | |
| BETSY LOU BROWN | | PO BOX 1503 | | | MARFA | TX | 79843 | |
| BETSY M SHOOK | | P O BOX 851889 | | | YUKON | OK | 73085 | |
| BETSY NEWCOMB NASH TRUST | | FNB ARDMORE-TRUSTEE | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| BETSY NICHOL MCCULLY | | 55 CLINTON AVENUE, APT. 405 | | | ROCKVILLE CENTRE | NY | 11570 | |
| BETSY ROSS HUNT MITCHELL | | 1013 FANNIN | | | HARLINGEN | TX | 78550-9239 | |
| BETSY SHAPIRO ROBINSON | | 11707 FOREST COURT | | | DALLAS | TX | 75230 | |
| BETSY THEALL | | 104 ST JAMES DRIVE | | | LAFAYETTE | LA | 70506 | |
| BETSYANA CONLEE | | 1725 ROYAL OAKS | | | WACO | TX | 76710 | |
| BETTE A GUNTER CHEANEY | | 13000 N. MAY AVE APT.333 | | | OKLAHOMA CITY | OK | 73120-0843 | |
| BETTE BRANSCUM | | 11112 EAST 28TH STREET | | | TULSA | OK | 74129 | |
| BETTE CLAYTON | | 301POINTE PARKWAY, APT. 1206 | | | YUKON | OK | 73099 | |
| BETTE DETTERER | | 308 CHARLESTON LANE | | | WYOMISSING | PA | 19610-1802 | |
| BETTE FITZPATRICK | | 2871 LIVSEY TRAIL | | | TUCKER | GA | 30084 | |
| BETTE G LAUZON | | 1431 PEARL STREET | | | WALLA WALLA | WA | 99362 | |
| BETTE R KENDRICK | | 7959 BEGONIA CIRCLE | | | BUENA PARK | CA | 90620 | |
| BETTE WILLSIE LIFE ESTATE | | 1221 GRAHAM DR #108 | | | TOMBALL | TX | 77375 | |
| BETTIANNE H BOWEN LIVING TRUST | | BETTIANE H BOWEN TRUSTEE | 238 BEVERLY CT | | KING CITY | CA | 93930 | |
| BETTIE J HARDY | | 18741 OLD BAYSHORE ROAD | | | NORTH FORT MYERS | FL | 33917 | |
| BETTIE JO CONN | | 616 GOLF RD | | | SEMINOLE | OK | 74868-2615 | |
| BETTIE LUTHI HASSELL | | 130 T-ANCHOR VIEW | | | CANYON | TX | 79015 | |
| BETTIE M B WAGNER | | 22345 CAMINITO MESCALERO | | | LAGUNA HILLS | CA | 92653 | |
| BETTIE RAB TRUSTEE | | PO BOX 444 | | | ANGLETON | TX | 77516 | |
| BETTIE RAE SIMPSON | KENNIE SIMPSON AIF | 6038 CRESENDA AVENUE | | | STOCKTON | CA | 85207 | |
| BETTIE WARD | | 625 AVENUE E | | | SAN ANTONIO | TX | 78215-1815 | |
| BETTIE WARD NON-TAX EXEMPT TRUST | | JEFFERSON STATE BANK SUCCESSOR TRUSTEE | P O BOX 5190 | | SAN ANTONIO | TX | 78201 | |
| BETTIELOU GEIS LANE | | 405 9TH STREET | | | ALVA | OK | 73717 | |
| BETTIS, BOYLE & STOVALL, INC. | | P.O. BOX 1240 | | | GRAHAM | TX | 76450 | |
| BETTY & GLENN TYDLACKA | | ROUTE 1 BOX 245A | | | SOMERVILLE | TX | 77879-9710 | |
| BETTY A JACKSON | | RT 4 BOX 339 | | | WATSON | MO | 64496 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY A MCMURRY | | 123 MEDICAL DRIVE | | | GUYMON | OK | 73942 | |
| BETTY A ROBINSON | | 263 SPRINGWOOD RIDGE | | | ZWOLLE | LA | 71486 | |
| BETTY A SMITH | | C/O JOHN ERTS ET AL | 1501 S HOLLY DR | | LIBERAL | KS | 67901-2156 | |
| BETTY A STEWART | | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | |
| BETTY A STRACKBEIN DECD | | 711 W 65TH ST | | | ODESSA | TX | 79764 | |
| BETTY A VAUGHAN | | 816 W WATTS STREET | | | EL RENO | OK | 73036 | |
| BETTY AND ROGER L MANTZ | | 419 LANE ST | | | ALVA | OK | 73717 | |
| BETTY ANN ANTKOWIAK | | 6251 SANDER ROAD | | | BRENHAM | TX | 77833 | |
| BETTY ANN BAHM | | 14409 FOSSIL CREEK LANE | | | OKLAHOMA CITY | OK | 73134 | |
| BETTY ANN BAKER | | 609 W MONROE | | | PURCELL | OK | 73080 | |
| BETTY ANN FURSETH REV TRUST | | DATED APRIL 29, 1998 | BETTY ANN FURSETH TRUSTEE | 827 N W 63 STREET SUITE 201 | OKLAHOMA CITY | OK | 73116 | |
| BETTY ANN GARINGER | | BOX 284 | | | KISMET | KS | 67859 | |
| BETTY ANN GOAD | | 302 QUALITY ROW | | | WATSON | MO | 64496 | |
| BETTY ANN HARMS 2009 TRUST DATED | 39888 | BETTY ANN HARMS TRUSTEE | 1954 MINNA WAY | | SAN JOSE | CA | 95124 | |
| BETTY ANN HOLLMAN | | RT 2 BOX 33 | | | TURPIN | OK | 73950 | |
| BETTY ANN KAMINSHINE | | 605 SOUTH TIMBERRIDGE DRIVE | | | CUSHING | OK | 74023-5411 | |
| BETTY ANN LINDGREN | | & BARBARA A & IVEN J LINDGREN JT | 36606 CLEAR POND RD | | SHAWNEE | OK | 74801 | |
| BETTY ANN LOCKETT REV LIV TRUST | | BETTY ANN LOCKETT TRUSTEE | 2336 S 102ND E AVE | | TULSA | OK | 74129 | |
| BETTY ANN MOCKLEY 1992 REV TRU | | NORTHERN TRUST CO - SUC TRUSTEE | P O BOX 226270 | | DALLAS | TX | 75222-6270 | |
| BETTY ANN MORGAN | | ROUTE 1, BOX 2352 | | | COUNCIL HILL | OK | 74428 | |
| BETTY ANN TESTON | | 1514 FLOYD | | | SAN ANGELO | TX | 76904 | |
| BETTY ANN THOMAS | | 12 EPERNAY PLACE | | | JERSEY VILLAGE | TX | 77040 | |
| BETTY ANNE MCCELVEY FREEMAN | | 1002 SOUTHEAST 24TH | | | PERRYTON | TX | 79070 | |
| BETTY ANNE Q BUSH IRA ACCT# 13397 | | CAMBRIDGE PETROLEUM GROUP INC, AGENT | 15660 N DALLAS PARKWAY, STE 700 | | DALLAS | TX | 75248 | |
| BETTY ASHLEY | | 13153 QUARTER HORSE DR | | | EASTVALE | CA | 92880 | |
| BETTY B BREEDON TRUST | | BETTY B BREEDON TRUSTEE | ONE BEACH DRIVE SE #910 | | ST PETERSBURG | FL | 33701 | |
| BETTY B LADMER TRUST DATED 11/4/97 | | VICKI LYNN BAGLEY TRUSTEE | 700 NEW HAMPSHIRE AVE NW APT 508 | | WASHINGTON | DC | 20037 | |
| BETTY BAGGETT | | ROUTE #1, BOX 102 | | | BALKO | OK | 73931 | |
| BETTY BAGGETT | | RT 1 BOX 102 | | | BALKO | OK | 73931 | |
| BETTY BARKER CONKLING | | P O BOX 4526 | | | WHITEFISH | MT | 59937-4526 | |
| BETTY BERGER | | 5786 WESTMINSTER PLACE | | | ST LOUIS | MO | 63112-1627 | |
| BETTY BISHOP WOLFARD | | 1105 PINEHURST DRIVE | | | NORMAN | OK | 73072 | |
| BETTY BLAIR CRIGLER | | 2501 COUNTY ROAD 406 | | | NEMO | TX | 76070 | |
| BETTY BLAKE KLINEFELTER | | 1207 MARSHALL LANE | | | AUSTIN | TX | 78703 | |
| BETTY BLALOCK WILLIAMS | | P O BOX 1388 | | | HOUSTON | TX | 77251 | |
| BETTY BLANTON MOORE | | 710 BAYVIEW WAY | | | EMERALD HILLS | CA | 94062 | |
| BETTY BOCKWOLDT | | 1944 143RD STREET | | | SPIRIT LAKE | IA | 51360 | |
| BETTY BOECKMAN | | ROUTE 3 BOX 101 | | | KINGFISHER | OK | 73750 | |
| BETTY BOWMAN BARNES DECD | | 7833 SOUTH 70TH EAST AVE | | | TULSA | OK | 74133-7802 | |
| BETTY BRILEY FULLER | | 1 BLACKFRIAR RD | | | TEXARKANA | TX | 75503-2528 | |
| BETTY C BOWMAN | | 2616 COOK AVE | | | BILLINGS | MT | 59102 | |
| BETTY C ENMON | | 3630 TEAKWOOD LANE | | | PEARLAND | TX | 77584 | |
| BETTY C TRIPLETT | | 702 6TH STREET | | | CANYON | TX | 79015 | |
| BETTY C WOODRUFF DECD | | PO BOX 1099 | | | SULPHUR | OK | 73086-8099 | |
| BETTY CARTER HARRIS | | 18 RIDGEWOOD LANE | | | HILTON HEAD | SC | 29928 | |
| BETTY CLAIRE JACKSON | | 4003 BUFFALO BUR | | | SAN ANTONIO | TX | 78253 | |
| BETTY COLEEN SCHEFFLER | | 2802 S FOX LEDGE DRIVE | | | STILLWATER | OK | 74074 | |
| BETTY COLLEEN P DILL | | 15448 W RENO | | | YUKON | OK | 73099 | |
| BETTY CONGER MARTIN | | PO BOX 1286 | | | BRIDGEPORT | TX | 76426 | |
| BETTY CORBIN | | 1682 TAHUAYA DRIVE | | | BELTON | TX | 76513 | |
| BETTY COX | | 6721 NE 109 | | | EDMOND | OK | 73013 | |
| BETTY CROWLY | | 1529 HICKORY | | | EL RENO | OK | 73036 | |
| BETTY CUNNINGHAM | | 5775 KING RD | | | LOOMIS | CA | 95650 | |
| BETTY D DELLINGER | | 61 SPRINGER HWY | | | CLAYTON | NM | 88415 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY D WILLIAMS | | 1100 CAMBRIDGE DR | | | YUKON | OK | 73099 | |
| BETTY DAMRON FAMILY TRUST | | SHANNON KAY DAMRON SCHREMPP, TRUSTEE | 3004 KERRY LANE | | OKLAHOMA CITY | OK | 73120 | |
| BETTY DAMRON GARFIELD LIVING TRST | | DATED 8/28/1996 | BETTY DAMRON GARFIELD TRUSTEE | 137 JUNIPER | HENDERSON | NV | 89015 | |
| BETTY DARK | | 4309 E 80TH PL | | | TULSA | OK | 74136 | |
| BETTY DRAKE | | RT 2 BOX 55 | | | VICI | OK | 73859 | |
| BETTY E LILE DECD | | 7278 PARKWAY VILLAGE | 14300 CHENAL PARKWAY | | LITTLE ROCK | AR | 72211 | |
| BETTY EARNEST DANIELSON | | INDIVID & AS GUARD FOR CAROL R EARNEST, LAURA E EARNEST & PATRICK C EARNEST | 612 NW 40TH | | OKLAHOMA CITY | OK | 73118 | |
| BETTY ENGLISH | | 596 YOSEMITE WAY | | | SALINAS | CA | 93901 | |
| BETTY F WOODSON TRUST | | CHARLOTTE KEHO & SCOTT WOODSON | TRUSTEES | 3813 S NASSAU AVE. | SAND SPRINGS | OK | 74063 | |
| BETTY F. ROOF | | BOX 111 | | | THOMAS | OK | 73669-0111 | |
| BETTY FAYE MOORE | | 5000 EAST COUNTY ROAD 136 | | | MIDLAND | TX | 79706-7173 | |
| BETTY FAYE ODONNELL SMELSER | | 571 COUNTY ROAD #1430 | | | CENTER | TX | 75935 | |
| BETTY FINCHER LOMBAS | | 300 HARRISON ROAD | | | DYERSBURG | TN | 38024 | |
| BETTY FISH HUDSON | | 822 EDGEWOOD PLACE | | | DENTON | TX | 76201 | |
| BETTY FRAZIER | | 264 PINE ST | | | BLUE EYE | MO | 65611 | |
| BETTY FROST HUMBLE | | RT 1 BOX 19 | | | WANN | OK | 74083 | |
| BETTY G CARLSON REVOCABLE TRUST DTD | | 5/25/00, BETTY G CARLSON,DOUGLAS | CARLSON & STEVEN CARLSON TRUSTEES | 1065 S WYCKFORD STREET | OLATHE | KS | 66061 | |
| BETTY GRADY | | 11350 SE PEGGY WAY | | | CLACKAMAS | OR | 97015 | |
| BETTY H MAY DECD | | 8711 WEST BELOIT #125 | | | WEST ALLIS | WI | 53227 | |
| BETTY H. JONS | | P O BOX 21361 | | | HOT SPRINGS | AR | 71903 | |
| BETTY H. KLEIN | | 11 CYPRESS COURT | | | ROCKWALL | TX | 75087 | |
| BETTY HAMILTON | | C/O PATRICIA SHEETS | 763 N MISSION RD | | WICHITA | KS | 67206-1547 | |
| BETTY HARGUES | | 172 HERRING DRIVE | | | ELK CITY | OK | 73644 | |
| BETTY HEEG MCDOWELL | | 3300 TANGLE BRUSH DR #309 | | | THE WOODLANDS | TX | 77381 | |
| BETTY HERBEL | | P O BOX 843 | | | HOOKER | OK | 73945 | |
| BETTY HILDEBRAND | | 214 RUSSELL | | | BLACKWELL | OK | 74631 | |
| BETTY HILL | | 13 ESOPUS DR | | | CLIFTON PARK | NY | 12065 | |
| BETTY HODGES DECD | | RR | | | GLENCOE | OK | 74032 | |
| BETTY HOSIER | | P O BOX 92 | | | ARNETT | OK | 73832 | |
| BETTY HURFORD LIFE ESTATE | | 860 W BASELINE ROAD APT 302 | | | LAFAYETTE | CO | 80026 | |
| BETTY J & LOUIS STINSON HENRY AS JT | | 11625 N 126 E AVE | | | COLLINSVILLE | OK | 74021-5435 | |
| BETTY J CHAPPEL | | 2940 FIREWHEEL ROAD | | | EDMOND | OK | 73013 | |
| BETTY J CLEMENT DAVIS | | PO BOX 562 | | | SPEARMAN | TX | 79081-0562 | |
| BETTY J CONNELL | | 5362 WEST DRIVE | | | BELTON | TX | 76513 | |
| BETTY J COX DECD | | 203 EAST BLITHEDALE | SUITE D | | MILL VALLEY | CA | 94941 | |
| BETTY J DOBOS | | P.O. BOX 127 | | | DIME BOX | TX | 77853 | |
| BETTY J FEITELSON ESTATE | | MARILYN REED KRIEBEL, | CONSERVATOR | 1200 3RD AVE STE 1500 | SAN DIEGO | CA | 92101-4109 | |
| BETTY J GALLOWAY BURLESON | | 6408 HINSDALE | | | AMARILLO | TX | 79109 | |
| BETTY J GIPSON | | 1955 S SHEPARD | #131 | | EL RENO | OK | 73036 | |
| BETTY J IRELAND | | 8416 SEINE AVE | | | OAKHILLS | CA | 92344 | |
| BETTY J LEE LIVING TRUST | | BETTY JO CABLE LEE, TRUSTEE | P O BOX 6341 | | EDMOND | OK | 73013 | |
| BETTY J MIDDLETON | | 11107 PRAIRIE HOLLOW RD | | | GRAVOIS MILLS | MO | 65037 | |
| BETTY J MILLER | | 231 SHALE CREST | | | CLINTON | OK | 73601-3144 | |
| BETTY J RUPEL | | 52603 JACKIE LANE | | | SOUTH BEND | IN | 46637 | |
| BETTY J SCARBROUGH | | 2534 EVERGREEN | | | PAMPA | TX | 79065 | |
| BETTY J SIEGISMUND | | 267 ALBERT PIKE ROAD | APT. 121 | | HOT SPRINGS | AR | 71913-4534 | |
| BETTY J STRONG | | 2555 SPRING RIDGE DRIVE | | | BILOXI | MS | 39531 | |
| BETTY J SWINDLE TR DTD 3/8/94 | | 3622 S YORKTOWN AVE | | | TULSA | OK | 74105-8144 | |
| BETTY J THOMPSON | | 907 ROCKFORD ROAD-SOUTH | | | ARDMORE | OK | 73401 | |
| BETTY J THOMPSON REVOCABLE TRUST | | 2736 E 69TH PLACE | | | TULSA | OK | 74136 | |
| BETTY J WOLFRAM KOSTER | | 3119 TEINERT RD | | | GIDDINGS | TX | 78942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY J WYMER | | 5312 CIRCLE GLEN | | | EDMOND | OK | 73025 | |
| BETTY J. LORETT | | 1508 DENVER COURT | | | STILLWATER | OK | 74075 | |
| BETTY JAMES | | 2109 SW 84TH ST. | | | OKLAHOMA CITY | OK | 73159-6101 | |
| BETTY JANE ALLEN | | 4407 S PANTHER CIRCLE DR | APT #2007 | | WOODLANDS | TX | 77381 | |
| BETTY JANE BURGIN BLOMBERG | | KIMBERLY BURGIN GRAHAM AIF | PO BOX 474 | | DAMON | TX | 77430 | |
| BETTY JANE BURKET COX | | 401 ALAMO DR | | | ROCKDALE | TX | 76567 | |
| BETTY JANE DAHMS LEWIS FAMILY TR | | BETTY JANE DAHMS LEWIS TRUSTEE | 1112 BROWN AVENUE | | STILLWATER | OK | 74075-1109 | |
| BETTY JANE GRANT | | 2300 RIVERSIDE DRIVE | | | TULSA | OK | 74114 | |
| BETTY JANE GREEN | | PO BOX 1943 | | | WEATHERFORD | OK | 73096 | |
| BETTY JANE HARDIN HALL | | 848 STATE HWY M | | | STELLE | MO | 63877 | |
| BETTY JANE SISSON | | 4337 BELLAIRE DR S | | | FORT WORTH | TX | 76109-5121 | |
| BETTY JANZEN | | RR 2, BOX 515 | | | BEAVER | OK | 73932-9617 | |
| BETTY JEAN BREDY REV LIVING TRUST | | 9001 CINDY ROAD | | | OKLAHOMA CITY | OK | 73132-1012 | |
| BETTY JEAN BREGA TRUST | | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| BETTY JEAN CLARK | | 8800 W 11TH STREET NORTH | | | WICHITA | KS | 67212 | |
| BETTY JEAN HENRY | | & LOUIS STINS HENRY | 11625 N. 126 E. AVENUE | | COLLINSVILLE | OK | 74021-5435 | |
| BETTY JEAN JOHNSON | | 604 N ADMIRE | | | EL RENO | OK | 73036 | |
| BETTY JEAN MCMAHAN DECD | DATED 4/12/95 JEAN ANN | C/O PAULA BARBER AS GUARDIAN | PO BOX 692 | | SHAWNEE | OK | 74802 | |
| BETTY JEAN NEIGHBORS REV TR | MORGAN AND GARY V MORGAN CO-TRUSTEES | 404 S SUSAN | | | WAGONER | OK | 74467 | |
| BETTY JEAN ROSS REVOCABLE TRUST UTA | | DATED 6/8/00 J KENT ROSS & | JANIE ROSS DIAZ CO-TRUSTEES | PO BOX 721535 | OKLAHOMA CITY | OK | 73172 | |
| BETTY JEAN STOHLER | | 400 EAST ELM | | | HAGERSTOWN | IN | 47374 | |
| BETTY JEAN TAYLOR FARR | | 2218 MARIE PLACE | | | MONROE | LA | 71201 | |
| BETTY JEAN THOMAS | | 1300 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105-4623 | |
| BETTY JEAN WALKER | | 1913 TYLER ST | | | MISSION | TX | 78572 | |
| BETTY JEANNE CLAXTON | | 40 SOUTH 189TH EAST AVE | | | TULSA | OK | 74108 | |
| BETTY JEFFERY | | 536 S HIGHLAND DRIVE | | | MUSTANG | OK | 73064 | |
| BETTY JEWEL TRIPLETT LIVING TRUST | | DATED OCTOBER 16, 2008 | BETTY JEWEL TRIPLETT TRUSTEE | 22822 CEDAR RIDGE RD. | EDMOND | OK | 73025 | |
| BETTY JO DYER | | 637 KINGSTON PL | | | YUKON | OK | 73099 | |
| BETTY JO GRULKEY | | 721 S ELLISON | | | EL RENO | OK | 73036 | |
| BETTY JO LAXTON & CAROLYN SUE SMITH | | AS JOINT TENANTS | 907 N. BROADWAY | | SAYRE | OK | 73662 | |
| BETTY JO MOON | | 4416 62ND STREET | | | LUBBOCK | TX | 79414 | |
| BETTY JO MULLICAN FAMILY, LP | | 2377 LEISURE WORLD | | | MESA | AZ | 85206 | |
| BETTY JO SMITH MARITAL TRUST | HERMAN H SMITH TRUSTEE | 1516 N EAST STREET | | | GUYMON | OK | 73942 | |
| BETTY JO TAYLOR | | 1618 E VIRGINIA AVE | | | STILLWATER | OK | 74075 | |
| BETTY JOE MORRIS TRUST | | BETTY JOE AND ALFRED MORRIS CO-TRUSTEES | 900 SW 31ST STREET APT317 BE | | TOPEKA | KS | 66611 | |
| BETTY JUNE BITLER DECD | | 44 BROOKSIDE LANE | | | SYLVA | NC | 28779 | |
| BETTY JUNE PEERY VIA | | 1619 21ST STREET | | | WOODWARD | OK | 73801 | |
| BETTY K HARFST LIFE ESTATE | | PO BOX 749 | | | EL CAMPO | TX | 77437 | |
| BETTY K THOMAS | | 202 MILLER COUNTY 41 | | | FOUKE | AR | 71837-9673 | |
| BETTY K. ELDER | | 3111 S. QUAKER ROAD | | | TULSA | OK | 74105 | |
| BETTY KRUEGER REVOCABLE TRUST | | BETTY CHAUVIN KRUEGER, TRUSTEE | 101 BRIARWOOD DRIVE | | NEW BRAUNFELS | TX | 78130 | |
| BETTY L CORBIN | | 2526 COLLINS BLVD | | | GARLAND | TX | 75044 | |
| BETTY L CRAIG | | 4050 LITTLE SPRING DRIVE | | | ALLISON PARK | PA | 15101 | |
| BETTY L GRAVES | | PO BOX 151 | | | MARLOW | OK | 73055 | |
| BETTY L GRAY | | 406 NE 1ST ST | | | PERRYTON | TX | 79070 | |
| BETTY L KING | | 5191 PROSPECTOR CIRCLE | | | BANNING | CA | 92220 | |
| BETTY L MOHR | | 703 N HOGAN ROAD | | | PAYSON | AZ | 85541 | |
| BETTY L MOORE | | 735 GREENLEAF AVE | | | RICHARDSON | TX | 75080 | |
| BETTY L OBRIEN | | 2526 COLLINS BLVD | | | GARLAND | TX | 75044-3706 | |
| BETTY L PEDEN | | 9849 COUNTY RD 2469 | | | ROYSE CITY | TX | 75189 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY L ROSS | | 21997 WATER OAK CIR | | | EDMOND | OK | 73012 | |
| BETTY L THOMAS REV LIVING TRUST | | BETTY L THOMAS TRUSTEE | 111 CRESCENT LANDING | | POLSON | MT | 59860 | |
| BETTY L WEBB | | 6939 MC 10 | | | FOUKE | AR | 71837 | |
| BETTY L WHITWORTH INDIVIDUALLY AND | AS INDEPENDENT EXECUTRIX OF THE ESTATE OF RALPH MALCOM WHITWORTH DECEASED | 601 GRANT STREET | | | FREDERICK | OK | 73542-1609 | |
| BETTY L WOOLEVER REV TRUST | | GEORGE E WOOLEVER SUCC TTE | PO BOX 1708 | | DUNCAN | OK | 73534-1708 | |
| BETTY L. HEALY | | 11712 SIERRA ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| BETTY LEE FOLSOM ESTATE | | LORETTA BEARDEN PERSONAL REPRESENTATIVE | 3400 COUNTY ROAD 607 | | ALVARADO | TX | 76009 | |
| BETTY LEE MOORE TRUST FBO | | JIM PAT MOORE II | THE TRUST COMPANY OF OK - TRUSTEE | P O BOX 3627 | TULSA | OK | 74101 | |
| BETTY LOLLEY | | 1544 SOUTH LOUISVILLE | | | TULSA | OK | 74112 | |
| BETTY LONG REVOCABLE TRUST | | LONG & COMBEST, CO-TRS | P.O. BOX 248 | | PURCELL | OK | 73080 | |
| BETTY LOOSEN KUEHN | | PO BOX 538 | | | KINGFISHER | OK | 73750 | |
| BETTY LOU BRISCOE | | P O BOX 81 | | | GEARY | OK | 73040 | |
| BETTY LOU IRLBECK | | P.O. BOX 19542 | | | AMARILLO | TX | 79114 | |
| BETTY LOU LOEFFELHOLZ | | 525 36TH AVE SW | | | NORMAN | OK | 73072-5104 | |
| BETTY LOU MCGLOTHLIN ARMSTRONG | | 1927 38TH STREET, NW | | | WASHINGTON | DC | 20007 | |
| BETTY LU BRANSCUM REVOCABLE TRUST | | 1214 REGENCY COURT | | | KINGFISHER | OK | 73750 | |
| BETTY LUCILLE BALFOUR-GRICE | | 2216 CRESTMONT | | | NORMAN | OK | 73069 | |
| BETTY LYNN KNIGHT | | 404 E MERRITT ST | | | MARSHALL | TX | 75670 | |
| BETTY M & CHARLES H CROSSLEY | | 12401 HOPES CREEK ROAD | | | COLLEGE STATION | TX | 77845 | |
| BETTY M COLVARD | | ROUTE #2, BOX 98 | | | OAKWOOD | OK | 73658 | |
| BETTY M COLVARD TR DTD 7/29/2010 | | ROUTE #2, BOX 98 | | | OAKWOOD | OK | 73658 | |
| BETTY M GLAUSER | | 25 W BROAD OAKS DRIVE | | | HOUSTON | TX | 77056 | |
| BETTY M HARRIS | | 2236 JOE STREET | | | POONCA CITY | OK | 74601 | |
| BETTY M MESCHBERGER ESTATE | | C/O JUDY CAMPBELL PERSONAL REP | 1902 GOLF COURSE DRIVE | | EL RENO | OK | 73036 | |
| BETTY M ONEIL DECD | | INDIV & AGENT FOR BARBARA WARD | JAMES B. SPANN | 14343 JUDSON ROAD, APT 707 | SAN ANTONIO | TX | 78233-4485 | |
| BETTY M. STONE DECD | | 242 FORDHAM WAY. | | | KNOXVILLE | TN | 37934-3839 | |
| BETTY MALONE FEEHAN | | 2321 GOLDSMITH ST | | | HOUSTON | TX | 77030 | |
| BETTY MARIE HARDIMAN | | 2625 S AIR DEPOT | | | EDMOND | OK | 73013 | |
| BETTY MARIE SHROYER | | PO BOX 1146 | | | JONES | OK | 73049-1146 | |
| BETTY MARSH A/K/A BETTY L MARSH | | 1621 DIAMOND MOUNTAIN ROAD | | | GREENVILLE | CA | 95947 | |
| BETTY MCNEAL | | 317 N 11TH ST | | | GUTHRIE | OK | 73044 | |
| BETTY MICHELLE WHITENER BISHOP | | 1466 SHADOW PINES WAY | | | POCATELLO | ID | 83201 | |
| BETTY MILDRED GRIFFIN | | 7068 ATASCADERO LANE | | | TALLAHASSEE | FL | 32317 | |
| BETTY MOCLURE HOGAN | | 5450 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | |
| BETTY MODENA HUTTON | | MARY E NICHOLS POA | 9208 LANSBROOK LANE | | OKLAHOMA CITY | OK | 73132 | |
| BETTY MORRIS EDEN | | BETTY J EDEN | 1216 N SUPERIOR ST | APT 412 | SPOKANE | WA | 99202 | |
| BETTY MYERS | | UNKNOWN ADDRESS | | | | | | |
| BETTY O TOOTLE | | 3704 CINIZA DRIVE | | | GALLUP | NM | 87301 | |
| BETTY ODIS NAQUIN | | 845 S WATERPLANT ROAD | | | THIBODEAUX | LA | 70301 | |
| BETTY PEPIS DEC TESTAMENTARY TRUST | | JPMORGAN CHASE BANK TRUSTEE | P O BOX 99084 | | FT WORTH | TX | 76199-0084 | |
| BETTY PIERCE DANIELS | | 4276 HIGHWAY 191 | | | MANSFIELD | LA | 71052 | |
| BETTY R HUDSON | | PO BOX 283 | | | SHAWNEE MISSION | KS | 66201 | |
| BETTY R MATTHEWS | | 4819 S WACO | | | TULSA | OK | 74107 | |
| BETTY R SNIDER | | 9324 S HWY ST | | | WAUKOMIS | OK | 73773 | |
| BETTY R. DAVIS ( NPI) | | 215 BELLA COLINAS DRIVE | | | AUSTIN | TX | 78738 | |
| BETTY R. SELMAN | | JIM SELMAN RANCH | ROUTE 1, BOX 13 | | FREEDOM | OK | 73842-9608 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY RAE BRATCHER | | 24344 THOMAS ROAD | | | BUFFALO | KS | 66717 | |
| BETTY RAE DAVIS | | P O BOX 871 | | | MIDLAND | TX | 79702 | |
| BETTY RAE SIVALLS DAVIS | | P O BOX 871 | | | MIDLAND | TX | 79702 | |
| BETTY RAMSEY | | 3201 SOUTHWEST 38 | | | OKLAHOMA CITY | OK | 73119 | |
| BETTY RAY FOSTER | | 1216 NORTH WALNUT | | | GUTHRIE | OK | 73044 | |
| BETTY REGISTER HUDSMITH | | 12422 FAIRPOINT DR | | | HOUSTON | TX | 77099 | |
| BETTY REPLOGLE TRUST | | CREATED U/L/W/T ALBERTA BOYLE, DECD. | 1808 DRURY LANE | | OKLAHOMA CITY | OK | 73116 | |
| BETTY RIESEN DILLARD DECD | | 93 OVERLAND ROUTE ST | | | ARDMORE | OK | 73401 | |
| BETTY ROSE LONG | | 5455 S SUNCOAST BLVD STE 23 | | | HOMOSASSA | FL | 34446-2068 | |
| BETTY RUTH LOWRY | | 18807 ROCK CREEK RD | | | SHAWNEE | OK | 74801 | |
| BETTY S BOSTON | | 6338 N NEW BRAUNFELS | PMB 157 | | SAN ANTONIO | TX | 78209 | |
| BETTY S KELSO | | C/O COATS ENERGY TRUST | 7373 BROADWAY SUITE 406 | | SAN ANTONIO | TX | 78209-0569 | |
| BETTY S SELL | | 8801 TARTER AVENUE, APT 706 | | | AMARILLO | TX | 79119 | |
| BETTY S SHURLEY DECD | | C/O SUSANNE VOSS | 704 3RD STREET SW | | MOULTRIE | GA | 31768 | |
| BETTY S VICK REVOCABLE TRUST | | BETTY S VICK TRUSTEE | 410 BEAUMONT DR | | ARDMORE | OK | 73401-9121 | |
| BETTY SEYBOLD WILCOX | | 203 CHARTER ST SPT | | | COLUMBUS | TX | 78931-1558 | |
| BETTY SHELBY | | 631 A STREET | | | TAFT | CA | 93268 | |
| BETTY SHOWERS BROWN LLC | | P O BOX 1247 | | | BROOKSHIRE | TX | 77423 | |
| BETTY SPURGEON | | 6121 S MARICLE WAY | | | OKLAHOMA CITY | OK | 73165 | |
| BETTY SUE GOLDSMITH | | 1045 CINDERELLA DR | | | PAMPA | TX | 79065 | |
| BETTY SUE JONES MOONEY | | 1901 N. GENOA AVE | | | LUBBOCK | TX | 79416 | |
| BETTY SUE SHIREY | | PO BOX 274 | | | GRAND CANE | LA | 71032 | |
| BETTY SUE TERRELL TRUST | | BETTY SUE TERRELL TTEE | 5126 S DOLLISON AVE | | SPRINGFIELD | MO | 65810-2866 | |
| BETTY T JOHNSTON MARITAL TRUST | | BETTY T JOHNSTON, W GRANT MATHEWS | & TOM N AUNE, CO-TRUSTEES | 2424 WILCREST DR STE 105 | HOUSTON | TX | 77042 | |
| BETTY T. JOHNSTON MARITAL TRUST | | BETTY T JOHNSTON, W GRANT MATHEWS | & TOM N AUNE, CO-TRUSTEES | 2424 WILCREST DR STE 105 | HOUSTON | TX | 77042-2753 | |
| BETTY TERREL | | 401 SW 24TH AVE, APT 104 | | | PERRYTON | TX | 79070-5126 | |
| BETTY V NASS | | 12222 OLD OAKS RD | | | HOUSTON | TX | 77024-4227 | |
| BETTY VERHALEN | | PO BOX 456 | | | SCOTTSVILLE | TX | 75688 | |
| BETTY VINCENT EDWARDS | | 5752 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| BETTY VIRGINIA ROBERTS | | PO BOX 8 | | | LOGANSPORT | LA | 71049 | |
| BETTY W LOWREY LIFE ESTATE | JOHN R MEINDERS, POA | C/O MEINDERS MANAGEMENT, INC | PO BOX 1330 | | WOODWARD | OK | 73802-1330 | |
| BETTY W WRIGHT | | 1006 BRIARBROOK DR | | | HOUSTON | TX | 77042 | |
| BETTY WACHSMANN | | 2041 COUNTY ROAD 107 | | | LINCOLN | TX | 78948 | |
| BETTY WAGNER TROUT TEST TRUST | | HAPPY STATE BANK SUCC TRUSTEE | 701 S TAYLOR ST SUITE 200 | | AMARILLO | TX | 79101-2425 | |
| BETTY WALTER DUNCAN LOVING TRUST | | 16100 SCISSORTAIL DR | | | EDMOND | OK | 73013 | |
| BETTY WARRING | | 4614 28TH STREET | | | LUBBOCK | TX | 79410 | |
| BETTY ZUCKER | | PO BOX 49786 | BARRINGTON STATION | | LOS ANGELES | CA | 90049 | |
| BETTYE CONRAD TREADAWAY | | 9507 GODSTONE LANE | | | SPRING | TX | 77379 | |
| BETTYE DAVIS | | HERITAGE PLAZA | 600 WEST 52ND STREET | | TEXARKANA | TX | 75503 | |
| BETTYE FRANCIS GREGORY | | 518 NORTH G STREET | | | IMPERIAL | CA | 92251 | |
| BETTYE L MOORE TRUST | | BETTY LEE & TOM MIKE MOORE TRUSTEES | 4604 FOUNTAIN GATE DRIVE | | NORMAN | OK | 73072 | |
| BETTYE L OLVER TRUST | | BETTYE L OLVER, TRUSTEE | 124 CORPORATE TERRACE 8D | | HOT SPRINGS | AR | 71913 | |
| BETTYE M ERWIN | | PO BOX 3155 | | | VICTORIA | TX | 77903-3155 | |
| BETTYE R MORLAND | | 500 ADAIR BLVD APT 109 | | | MIDWEST CITY | OK | 73110 | |
| BEUFORD W RICKABAUGH ESTATE | | JOSEPH J WENDLING, ADMINISTRATOR | PO BOX 96 | | OLPE | KS | 66865 | |
| BEULAH BERRY BURGER DECD | | 165 LCR 752A | | | GROESBECK | TX | 76642 | |
| BEULAH DONLEY | | ROUTE 5 BOX 285 | | | WOODWARD | OK | 73801 | |
| BEULAH FENGLER | | 45323 VALLEY CTR | | | NEWBERRY SPRINGS | CA | 92365 | |
| BEULAH JAMISON ESTATE | | C/O ISABELL BROWN | 322 W CADDO | | EL RENO | OK | 73036 | |
| BEULAH M DOUGLASS | | DONALD & LINDA DOUGLASS AIF | 6870 FOX CREEK TRAIL | | FRANKTOWN | CO | 80116 | |
| BEULAH WOOD KINNEY FAMILY TRUST | | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| BEVARD ENTERPRISES LLC | | 701 S EASTERN AVE | | | HOMINY | OK | 74035-5045 | |
| BEVARD ENTERPRISES LLC | | PO BOX 106 | | | HOMINY | OK | 74035 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVDELSOL TRUST NO BDSD-1 | | DTD 1/5/2012 | BEVERLY JEAN MORA TTEE | 11220 E MILES ST | TUCSON | AZ | 85748 | |
| BEVERLEY CUNNIN ROBERTS | | 760 MULBERRY ST | | | ABILENE | TX | 79601-4947 | |
| BEVERLEY KAY RANKIN | | 301 BONANZA LANE | | | TUTTLE | OK | 73089 | |
| BEVERLEY S FIELDS | | 2002 GERALDINE ST | | | MIDLAND | TX | 79707 | |
| BEVERLY A DAY | | 608 PARK STREET | | | PAWNEE | OK | 74058 | |
| BEVERLY A LOZAR | | P O BOX 513 | | | SATANTA | KS | 67870 | |
| BEVERLY A LUND | | P O BOX 580220 | | | TULSA | OK | 74158 | |
| BEVERLY A MAXWELL | | 2828 TONI CT. | | | HURST | TX | 76054 | |
| BEVERLY A SCHAUB REV TRUST | | ROBERT E SCHAUB, TRUSTEE | 483 SW 20TH ROAD | | GREAT BEND | KS | 67530 | |
| BEVERLY ANN DAMRON | | 19513 E 995 RD | | | HAMMON | OK | 73650-5039 | |
| BEVERLY ANN DUCKETT | | 2630 S W ANTHOND DRIVE | | | ALOHA | OR | 97006 | |
| BEVERLY ANN DURKIE | | 9092 ASTER | | | FT MYERS | FL | 33967 | |
| BEVERLY ANN NOVEY | | 2 ROBIN ROAD | | | SHAWNEE | OK | 74804-1026 | |
| BEVERLY ANN YOUNG | | 4375 GOLDEN GLOW VIEW | UNIT 103 | | COLORADO SPRINGS | CO | 80922 | |
| BEVERLY ANNE BAXTER | | 1111 N. 84 TERRACE | | | KANSAS CITY | KS | 66112 | |
| BEVERLY ANNE BRALEY | | 1600 TEXAS ST APT 2202 | | | FORT WORTH | TX | 76102-3493 | |
| BEVERLY B SIPES | | 2445 S GARY PLACE | | | TULSA | OK | 74114-1848 | |
| BEVERLY B TURNER | | ROBERT G AND BEVERLY B TURNER REV TRUST | 12240 N 167TH EAST AVE | | COLLINSVILLE | OK | 74021 | |
| BEVERLY B ZIMMERMAN | | 400 S MAIN STREET | | | LIGONIER | IN | 46767 | |
| BEVERLY BAIRD | | 610 N DOVE STREET | | | DOVE CREEK | CO | 81324 | |
| BEVERLY BARBER | | 621 SAN CLEMENTE | | | KELLER | TX | 76248 | |
| BEVERLY BENTLEY HARRISON | | 111 STOCKMAN TRAIL | | | GEORGETOWN | TX | 78633 | |
| BEVERLY BLACKWELL OK LLC | | P O BOX 700300 | | | TULSA | OK | 74170 | |
| BEVERLY C DELUCIA | | 8454 DAY STREET | | | SUNLAND | CA | 91040 | |
| BEVERLY C JAMES REVOCABLE TRUST | | HOUSTON TRUST COMPANY, TRUSTEE | TRAVIS PROPERTY MANAGEMENT LLC | PO BOX 56429 | HOUSTON | TX | 77256-6429 | |
| BEVERLY CRANE DECD | | C/O STEVE CRANE | 627 W 6TH STREET | | LOS ANGELES | CA | 90017 | |
| BEVERLY D BROWN DECD | | PATRICIA A LIBETY, AIF | 593 WHISPERING PINES DR | | SCOTTS VALLEY | CA | 95066 | |
| BEVERLY DELAUNE PLAISANCE | | 215 FOUR POINT DRIVE | | | RACELAND | LA | 70394 | |
| BEVERLY E TITTERINGTON | | 3226 N TEE TIME | | | WICHITA | KS | 67205 | |
| BEVERLY ELDER | | 3541 BROOKFORD DRIVE | | | NORMAN | OK | 73072 | |
| BEVERLY ESTATES CORP | | 1491 EAST BEACH RD | #1010 | | GALVESTON | TX | 77550-3304 | |
| BEVERLY G BODDEN | | JTS AS A LIFE ESTATE | 330 DENTLER ROAD | | MEYERSVILLE | TX | 77974 | |
| BEVERLY G BOLLMAN | | 479 SOUTH CREEK DRIVE | | | OSPREY | FL | 34229 | |
| BEVERLY G TAPP | | 1801 INDIAN DRIVE | | | ENID | OK | 73703 | |
| BEVERLY GREGG | | 9528 MORGAN CREEK DR | | | AUSTIN | TX | 78717 | |
| BEVERLY HARTMAN TRUSTEE OF THE | F H HARTMAN REVOCABLE LIVING TRUST DATED 8/27/1992 | 3120 NW 69TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| BEVERLY HILL GARDNER | | 211 LIBERTY AVE APT 1216 | | | LAFAYETTE | LA | 70508 | |
| BEVERLY HURLEY | | 4224 VOLCANIC AVE | | | EL PASO | TX | 79904 | |
| BEVERLY HUTCHESON | | 12 TANGLEWOOD LN | | | SHAWNEE | OK | 74804 | |
| BEVERLY J ALEXANDER REVOCABLE TRUST | | BEVERLY J ALEXANDER TRUSTEE | 2121 E 59TH PLACE | | TULSA | OK | 74105 | |
| BEVERLY J EPSTEIN | | 211 EL PASILLO | | | NEWBURY PARK | CA | 91320-1009 | |
| BEVERLY J EWING | | PO BOX 1686 | | | MASON | TX | 76856-1686 | |
| BEVERLY J HANKEY TRUST DTD 2/20/14 | | BEVERLY J HANKEY TRUSTEE | 37893 COUNTY ROAD 660 | | AMORITA | OK | 73719-2539 | |
| BEVERLY J ROBINSON | | 5520 N PORTLAND APT 108 | | | OKLAHOMA CITY | OK | 73112-1919 | |
| BEVERLY J. ALEXANDER | | 2121 E 59TH PL | | | TULSA | OK | 74105 | |
| BEVERLY J. WAGNON | | 15301 LAKESHORE DR. | | | PIEDMONT | OK | 73078 | |
| BEVERLY JANE EDDLEMAN | | 3731 WOOD STONE WALK DR | | | HOUSTON | TX | 77084 | |
| BEVERLY JANE HOOKER | | 2601 MARSH LANE #162 | | | PLANO | TX | 75093 | |
| BEVERLY JEAN BALLANTINE KIMAR | | 1281 CHASE AVE | | | LAKEWOOD | OH | 44107 | |
| BEVERLY JEAN CLUTE FREEMAN | | 1103 MORNING MIST CT | | | SUGARLAND | TX | 77478 | |
| BEVERLY JEAN CRAWFORD BLACKWELL | | TRUST 7/19/1982 | THOMAS E BLACKWELL/ KAY FIDLER TTEE | P O BOX 700300 | TULSA | OK | 74170-0300 | |
| BEVERLY JEAN JAQUES | | P O BOX 76 | | | KINGFISHER | OK | 73750 | |
| BEVERLY JEAN MORA | | 11220 E MILES ST | | | TUCSON | AZ | 85748 | |
| BEVERLY JO MCINTOSH | | 2542 HOMESTEAD RD | | | ENID | OK | 73703 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERLY K CHALLE | | 8844 SUNNYBROOK LANE | | | FAIR OAKS | CA | 95628 | |
| BEVERLY K NEWMAN | | 33 STRATHAVEN DRIVE | | | PINEHURST | NC | 28374 | |
| BEVERLY K. THIGPIN | | 524 S COLUMBUS | | | MEDFORD | OR | 97501 | |
| BEVERLY LASLEY | | 5450 N 78TH PLACE | | | SCOTTSDALE | AZ | 85250 | |
| BEVERLY LOIS RIGBY DICKSON | | 10455 ELLERBE RD | | | SHREVEPORT | LA | 71106 | |
| BEVERLY LOUISE BROWN | | 9500 HARRITT RD SPACE 245 | | | LAKESIDE | CA | 92040 | |
| BEVERLY LOUISE MCELROY | | 6832 FORTUNE RD | | | FORT WORTH | TX | 76116-9409 | |
| BEVERLY M CRENSHAW | | 4245 KEMP BLVD | SUITE 711 | | WICHITA FALLS | TX | 76308 | |
| BEVERLY MCANALLY | | 303 OAK STREET | | | CHELSEA | OK | 74016 | |
| BEVERLY MCKEE | | C/O REGISTRY OF DISTRICT COURT OF KAY CO | 201 S MAIN ST | | NEWKIRK | OK | 74647 | |
| BEVERLY MERCHANT | | 1308 N ASPEN ST | | | MARLOW | OK | 73055 | |
| BEVERLY MINNICK | | 5920 ROBIN CT | | | LINCOLN | NE | 68516 | |
| BEVERLY OATS | | 1185 MC RD. 217 | | | FOUKE | AR | 71837 | |
| BEVERLY PARKER | | 3018 SW 127 | | | OKLAHOMA CITY | OK | 73170 | |
| BEVERLY PILON | | PO BOX 206 | 424 N MAIN STREET | | DOVE CREEK | CO | 81324 | |
| BEVERLY REA DECD | | 4250 W 2ND ST N | | | WICHITA | KS | 67212-2103 | |
| BEVERLY REILLY GST EXEMPT TRUST | | BEVERLY REILLY TRUSTEE | 1024 S FM ROAD 5 | | ALEDO | TX | 76008 | |
| BEVERLY RIMER | | 150 MILLSTONE ROAD | | | WILTON | CT | 06897 | |
| BEVERLY S ROSSY | | 636 WILCREST | | | HOUSTON | TX | 77042 | |
| BEVERLY SASSEEN | | 11689 N 2150 RD | | | FOSS | OK | 73647 | |
| BEVERLY SHANER FENNELL | | 2870 TRENTWOOD CT | | | RENO | NV | 89509-3965 | |
| BEVERLY SHORT | | 7104 SPOON TERRACE | | | EDMOND | OK | 73003 | |
| BEVERLY SMITH | | PO BOX 3644 | | | SHAWNEE | OK | 74802-3644 | |
| BEVERLY SUE POTTER MILLER | | 8621 W 17TH STREET DR. | | | GREELEY | CO | 80634-4693 | |
| BEVERLY SUE SIMS | | 17 TARTARIAN STREET | | | BILLINGS | MT | 59105-1864 | |
| BEVERLY SUE VAUGHN TR 9/12/2000 | | BEVERLY SUE VAUGHN & JACK H VAUGHN | CO-TRUSTEES | 1525 IDLEWILD TRL | EDMOND | OK | 73025 | |
| BEVERLY TAYLOR | | PO BOX 533 | | | SKIATOOK | OK | 74074 | |
| BEVERLY TYE ROTH | | 3933 WOODLAND HILLS DR | | | TUSCALOOSA | AL | 35405 | |
| BEVERLY USRY | | 204 SW 103RD STREET | | | OKLAHOMA CITY | OK | 73139 | |
| BEVERLY WADE STRICKLIN | | 9937 SUDBURY RD | | | YUKON | OK | 73099 | |
| BEVERLY WEATHERTON | | 122 TEEN DR | | | ARKOMA | OK | 74901 | |
| BEVERLY WHATLEY | | 1821 CALIFONIA STREET NE | | | ALBUQUERQUE | NM | 87110 | |
| BEVERLY WORTHAM RIMER TRUST | | 150 MILLSTONE ROAD | | | WILTON | CT | 06897 | |
| BEVERLY YAGER ROSS | | 4605 HARLEY AVENUE | | | FORT WORTH | TX | 76107-3711 | |
| BEVERS PUMPING SERVICE INC | | PO BOX 154 | | | POST | TX | 79356 | |
| BF ENERGY LLC | C/O RANDAL BUNESS | 3504 E CLAREMONT AVENUE | | | PARADISE VALLEY | AZ | 85253 | |
| BFW COMPANY | | 2218 WORTHINGTON STREET | | | DALLAS | TX | 75204 | |
| BG & S MANUFACTURING | | P O BOX 532 | 1003 S LOMBARD | | SKIATOOK | OK | 74070 | |
| BH ISHMAEL FAMILY LLC | | 1520 HIDDEN OAKS DR | | | STILLWATER | OK | 74074 | |
| BHCH MINERAL JOINT VENTURE | | PO BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| BHCH MINERAL LTD | | PO BOX 1817 | | | SAN ANTONIO | TX | 78296 | |
| BHCH PROPERTIES LTD | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| BHH INVESTMENTS LLC | BRIAN HENSON AS MANAGER | PO BOX 3715 | | | ENID | OK | 73702 | |
| BHL CAPITAL CORPORATION | | PO BOX 505 | | | RAPID CITY | SD | 57709-0505 | |
| BIA EASTERN OKLA REGIONAL OFFICE | | FAO JOE MCKELLOP SCOTT | DEPT C120 | PO BOX 9000 | FARMINGTON | MO | 63640-3819 | |
| BIA EASTERN OKLA REGIONAL OFFICE | | FAO TAYLOR B SCOTT | DEPT C120 PO BOX 9000 | | FARMINGTON | MO | 63640-3819 | |
| BIA EASTERN OKLA REGIONAL OFFICE | BUREAU OF INDIAN AFFAIRS | DEPT C120 | PO BOX 9000 | | FARMINGTON | MO | 63640-3819 | |
| BIC I LLC | | PO BOX 1588 | | | TULSA | OK | 74101 | |
| BICKFORD-CHAMBERS TRUST | | JERRY CHAMBERS AND HARRY BICKFORD TTEES | 1906 SUNSET TRAILS | | ARDMORE | OK | 73401 | |
| Bickmore, Dale | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BICO DRILLING TOOLS INC | | PO BOX 301260 | | | DALLAS | TX | 75303-1260 | |
| BIDDICK PROPERTIES INC | | 10 W MAIN ST SUITE 212 | | | ARDMORE | OK | 73401 | |
| BIDDY FAMILY TRUST | | BRADLEY LEON BIDDY TRUSTEE | 1109 GULMOR DRIVE | | EDMOND | OK | 73034 | |
| BIG 4 PACKING CO | | PO BOX 506 | | | PERRYTON | TX | 79070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG BEAR OIL FIELD SERVICES INC | | PO BOX 1555 | | | LEVELLAND | TX | 79336 | |
| BIG BEAR SERVICES LLC | | PO BOX 539 | | | ARTESIA | NM | 88211-0539 | |
| BIG BEAVER LLC | | SUZETTE HATFIELD MANAGER | 833 NW 15TH ST | | OKLAHOMA CITY | OK | 73106 | |
| BIG BEND MAM INVESTMENT LLC | | 4441 BUENA VISTA STREET | | | DALLAS | TX | 75205 | |
| BIG BROTHERS BIG SISTERS | | 224 NW 10TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| BIG BROTHERS BIG SISTERS | | PO BOX 365 | | | PERRYTON | TX | 79070 | |
| BIG BUCKETS RATHOLE DRILLING INC | | PO BOX 5252 | | | ENID | OK | 73702 | |
| BIG CHIEF PIPE & SUPPLY INC | | 117 SE 27TH | | | MOORE | OK | 73160 | |
| BIG COUNTRY ELECTRIC COOPERATIVE | | PO BOX 518 | | | ROBY | TX | 79543-0518 | |
| BIG CREEK SAND & GRAVEL INC | | PO BOX 3190 | | | BORGER | TX | 79008 | |
| BIG DEAL LTD | | 7869 S MEMORIAL DR APT 1202 | | | TULSA | OK | 74133 | |
| BIG DIPPER HOT OIL SERV INC | | 1005 S O ST | | | BLACKWELL | OK | 74631 | |
| BIG DOG POWER WASHING LLC | | 14000 S AIR DEPOT | | | EDMOND | OK | 73034 | |
| BIG DOGS COLLISION | | 238 E MAIN | | | PAWHUSKA | OK | 74056 | |
| BIG E SERVICES LLC | | PO BOX 62047 | | | MIDLAND | TX | 79711 | |
| BIG EAGLE BLASTING CO | | 2502 LYNN AVE | | | PAWHUSKA | OK | 74056 | |
| BIG EAGLE BLASTING CO | | P O BOX 1527 | | | PAWHUSKA | OK | 74056 | |
| BIG EAGLE INDUSTRIAL COATINGS | | PO BOX 1527 | | | PAWHUSKA | OK | 74056 | |
| BIG HORN FLOWING | KYLE HORN | 129 PARK DR | | | SAYRE | OK | 73226 | |
| BIG IRON CRANE & TRUCKING LLC | C/O RTS FINANCIAL SERVICE INC | PO BOX 840267 | | | DALLAS | TX | 75284-0267 | |
| BIG J DOZER & EQUIPMENT | | 1705 N 15TH | | | PERRY | OK | 73077 | |
| BIG J PUMP & SUPPLY CO | | 1705 N 15TH | | | PERRY | OK | 73077 | |
| BIG J TANK TRUCK SERVICE | | 1705 N 15TH | | | PERRY | OK | 73077 | |
| BIG MAC TANK TRUCKS | | PO BOX 201880 | | | DALLAS | TX | 75320-1880 | |
| BIG RED DRILLING FLUIDS INC | | PO BOX 2455 | | | ARDMORE | OK | 73402 | |
| BIG RIVER SALES | | PO BOX 1316 | 9033 PRAIRIE VALLEY RD | | LONE GROVE | OK | 73443 | |
| BIG SKY MINERAL TRUST | | SERENA B KUNDYSEK TRUSTEE | PO BOX 3788 | | ARLINGTON | TX | 76007-3788 | |
| BIG SPRING CAT CONSTRUCTION INC | | PO BOX 3672 | | | BIG SPRING | TX | 79721-3672 | |
| BIG STATE GRINDING & CASTING | REPAIR INC | 4725 JACKSBORO HIGHWAY | | | WICHITA FALLS | TX | 76302 | |
| BIG STATE X-RAY INC | | P O BOX 520 | | | CHICKASHA | OK | 73023-0520 | |
| BIG T OIL TOOLS LLC | | PO BOX 94201 | | | OKLAHOMA CITY | OK | 73143 | |
| BIG VINN OIL LLC | | 3824 SLEEPY LANE | | | DALLAS | TX | 75229 | |
| BIGFOOT ENERGY SERVICES LLC | | 21805 ST HWY 76 | | | BLANCHARD | OK | 73010 | |
| BIGFOOT ENERGY SERVICES LLC | | PO BOX 1180 | | | BLANCHARD | OK | 73010 | |
| BIGFOOT ENERGY SERVICES LLC | | PO BOX 419 | | | HUNTLEY | IL | 60142 | |
| BIKE MS OKLAHOMA | THE MOTHER ROAD RIDE | NATIONAL MS SOCIETY | 4606 E 67TH STREET SUITE 103 | | TULSA | OK | 74136 | |
| BILL & JEANNIE FLEEMAN | | 803 SE PLAZA AVE STE 5 | | | BENTONVILLE | AR | 72712 | |
| BILL & MARGARET CHRZ HWJT | | 18400 COUNTY ROAD 80 | | | PERRY | OK | 73077 | |
| BILL & THELMA CRADDOCK AS JTS | | 601 N CHOCTAW | | | EL RENO | OK | 73036 | |
| BILL AND LAUREL SCOTT TRUST | | 22375 FOSSIL RIDGE | | | SAN ANTONIO | TX | 78261 | |
| BILL ARNETT ESTATE | | RAYMA KAY ARNETT EXECUTRIX | P O BOX 10995 | | MIDWEST CITY | OK | 73140 | |
| BILL B & DORA L FREEMAN REV TRUST | | DATED FEBRUARY 23 2000 | 221 SAGE ROAD | | HOUSTON | TX | 77056 | |
| BILL BACON DECD | | PO BOX 808 | | | CLAREMORE | OK | 74018 | |
| BILL BLACKWOOD, JR | | PO BOX 676 | | | WASHINGTON | OK | 73093-0676 | |
| BILL BLACKWOOD, JR | | P O BOX 676 | | | WASHINGTON | OK | 73093 | |
| BILL COOPER | | BOX 195 | | | TEXHOMA | OK | 73949-0195 | |
| BILL D & BARBARA BRIDWELL IRREV TR | | BILL D & BARBARA BRIDWELL TTEES | P O BOX 1337 | | PONCA CITY | OK | 74602-1337 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL D BROUGHTON DECD | | P O BOX 21235 | | | OKLAHOMA CITY | OK | 73156 | |
| BILL D BROUGHTON DECD | | 2617 DORCHESTER DR | | | OKLAHOMA CITY | OK | 73120 | |
| BILL D BROUGHTON ESTATE | | HERITAGE TRUST CO PERSONAL REP | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| BILL D MABERRY | | 509 SW 24TH STREET | | | EL RENO | OK | 73036 | |
| BILL D MCDANIEL | | 500 S W 25TH PLACE | | | EL RENO | OK | 73036 | |
| BILL D TURNER | | 12115 STONEMILL ROAD | | | OKLAHOMA CITY, OK | OK | 73131 | |
| BILL D. EISCHEID | | P.O. BOX 3581 | | | EDMOND | OK | 73013 | |
| BILL DOZIER III | | 6001 N BROOKLINE APT 1304 | | | OKLAHOMA CITY | OK | 73112 | |
| BILL E AMMERMAN | | BOX 41 | | | TEXHOMA | OK | 73949 | |
| BILL E BARNES 1992 REVOCABLE TRUST | | BILL E BARNES TRUSTEE | 1001 OAK TREE DRIVE | | EDMOND | OK | 73003 | |
| BILL E BROOKS | | PO BOX 1952 | | | SHAWNEE | OK | 74801 | |
| BILL E BROOKS REV TR UTA 5/20/02 | | TURIE CAROLYN BROOKS TRUSTEE | BILL E BROOKS TRUSTEE | 2006 NORTH MINNESOTA | SHAWNEE | OK | 74804 | |
| BILE E FABIAN JR | | 134 YARROW LANE | | | FINCASTLE | VA | 24090 | |
| BILL E MYERS DECD | | 1312 SW 45TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| BILL EHRLICH | | 12406 CORNELISON | | | WICHITA | KS | 67235-1508 | |
| BILL EUBANK | | 3010 N ROCKWELL | | | NEWCASTLE | OK | 73065 | |
| BILL G DUKE DECD | | P O BOX 305 | | | AZLE | TX | 76020 | |
| BILL G ENNIS & LEQUITA R ENNIS | | 11950 OLD JOHN DEERE | | | PERRY | OK | 73077 | |
| BILL G NICHOLS | | PO BOX 310 | | | FORGAN | OK | 73938-0310 | |
| BILL G SPENCER CONSULTING LP | | 201 S LAKELINE BLVD SUITE 303 | | | CEDAR PARK | TX | 78613 | |
| BILL GARCIA | | 708 N EVANS | | | EL RENO | OK | 73036 | |
| BILL GENE HARGROVE | | RR 1 | | | BIG CABIN | OK | 74332-9801 | |
| BILL GLASSCOCK PLUMBING | | PO BOX 175 | | | HYDRO | OK | 73048 | |
| BILL GOLDSTON FAMILY TRUST | | WELLS FARGO BANK/TRUST OIL & GAS | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| BILL H PEARL PRODUCTION INC | | 11005 TIMBERGROVE LN | | | CORPUS CHRISTI | TX | 78410 | |
| BILL HALE | | 2013 WAGON TRL | | | ENID | OK | 73703-1627 | |
| BILL HARMS | | UNKNOWN ADDRESS | | | | OK | | |
| BILL HIGGINBOTHAM | | P.O. BOX 94370 | | | OKLAHOMA CITY | OK | 73143 | |
| BILL J ENLOW | | 1121 VICKSBUR DRIVE | | | GARLAND | TX | 75041 | |
| BILL J HANSON | | 8508 ROSEWOOD DRIVE | | | FORT SMITH | AR | 72903 | |
| BILL J HOWARD | | 2600 INWOOD COURT | | | MIDLAND | TX | 79705 | |
| BILL J MCKOWN DECD | | PO DRAWER J | | | GREAT BEND | KS | 67530 | |
| BILL J. BROWN | | 19 ST ANDREWS LN | | | HOLIDAY ISLAND | AR | 72631 | |
| BILL JACK MCKEE | | 16166 W 33RD ST | | | GOLDSMITH | TX | 79741 | |
| BILL JENNINGS | | 2633 E 45TH ST | | | TULSA | OK | 74105-5104 | |
| BILL KERR | | 1133 LIVE OAK DRIVE | | | MIDWEST CITY | OK | 73110 | |
| BILL KRUSE | | 1200 S MAIN STREET | SUITE 1400 | | GRAPEVINE | TX | 76051-7529 | |
| BILL L GARCIA &AUGUSTINE GARCIA JTS | | 708 N EVANS | | | EL RENO | OK | 73036 | |
| BILL L MOSS | | 419 KIOWA DR W | | | LAKE KIOWA | TX | 76240 | |
| BILL L OSBORN | | & SHARON OSBORN | P O BOX 324 | | TEXHOMA | OK | 73949 | |
| BILL L. KELLEY | | PO BOX 21703 | | | OKLAHOMA CITY | OK | 73156-1703 | |
| BILL LANIER | | PO BOX 2291 | | | MIDLAND | TX | 79702 | |
| BILL M JOHNSON LIVING TRUST DATED | 33624 | ISABELL L JOHNSON TRUSTEE | 1703 N 15TH | | PERRY | OK | 73077 | |
| BILL M KELLER FAMILY TRT 5/22/90 | | PAM KELLER TRUSTEES | 1792 E 11TH STREET | | LOVELAND | OK | 80537 | |
| BILL M MUNCY 1989 REVOCABLE TRUST | | U/A DATED SEPTEMBER 22, 1989 | ELOISE MUNCY TRUSTEE | P O BOX 850797 | YUKON | OK | 73085 | |
| BILL MCCARTNEY | | 104 NOVENE | | | HEALDTON | OK | 73438 | |
| BILL MCCARTNEY | | PO BOX 156 | | | DAVIS | OK | 73030 | |
| BILL MCDONALD | | 1110 COUNTY ST 2988 | | | BLANCHARD | OK | 73010 | |
| BILL MEIDELL | | 2 BARKSDALE | | | SEARCY | AR | 72143 | |
| BILL ODAY DECD | | 504 LAKE DR | | | SOMERVILLE | TX | 77879 | |
| BILL PAUL KENNER DECD | | P O BOX 2362 | | | PAMPA | TX | 79066 | |
| BILL R JEFFRIES AND | | BERNICE M JEFFREIS, JTS | P O BOX 153 | | ARANSAS PASS | TX | 78335 | |
| BILL R WILLIAMSON | | 2713 NE 133RD STREET | | | EDMOND | OK | 73013 | |
| BILL R. BRADY | | 836 N. AMELIA | | | SAN DIMAS | CA | 91773-0000 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL SCHELL FAMILY TRUST | | ALLISON GREENE TRUSTEE | 2626 E. 33RD STREET | | TULSA | OK | 74105 | |
| BILL SHEDD | | 2017 OCEAN WAY | | | LAGUNA BEACH | CA | 92651 | |
| BILL STALCUP JR | | P O BOX 1380 | | | CRYSTAL RIVER | FL | 34423-1380 | |
| BILL THOMSEN | | 109 NORTH RAMBO | | | DILL CITY | OK | 73641 | |
| BILL W CARTER | | P.O. BOX 33129 | | | TULSA | OK | 74153 | |
| BILL W DEAVENPORT TRUST | | BILL W DEAVENPORT TTEE | 2163 LIMA LOOP #130174 | | LAREDO | TX | 78045-6420 | |
| BILL WOHLFORD | | 14215 BROOKLINE COURT | PO BOX 2907 | | WICHITA | KS | 67230 | |
| BILL WRIGHT | | 3325 BROOKHOLLOW COURT | | | OKLAHOMA CITY | OK | 73120 | |
| BILL ZELTWANGER | | P O BOX 214 | | | ROUND TOP | TX | 78954 | |
| BILLEE ZACH GRAYBILL LIV TR | | MARTHA G HAAS TTEE | P O BOX 2311 | | ARDMORE | OK | 73402 | |
| BILLER FAMILY TRUST B OF 2007 | | DOYLE E BILLER TRUSTEE | 9910 BIRCHDALE | | DOWNEY | CA | 90240 | |
| BILLIE & HENRIETTA CUNNINGHAM | | 4222 FM 60 W | | | SOMERVILLE | TX | 77879 | |
| BILLIE BESTER BROWNLEE | | 7022 BATTLE CREEK RD | | | FT WORTH | TX | 76116 | |
| BILLIE BESTER BROWNLEE | | 7022 BATTLE CREEK RD | | | FORT WORTH | TX | 76116 | |
| BILLIE BOWERS ENGEN DECD | | 7909 SOMMERVILLE PL RD | | | FORT WORTH | TX | 76135 | |
| BILLIE C FOX | | 6606 NW EUCLID AVE | | | LAWTON | OK | 73505 | |
| BILLIE C NASH (NPI) | | 11369 CASCADA WAY | | | SAN DIEGO | CA | 92124-2879 | |
| BILLIE D & MARY JO DAVIS JOINT | | REVOCABLE TRUST DTD 7/19/01 | MARY JO DAVIS TRUSTEE | 6401 N CENTRAL ST | KANSAS CITY | MO | 64118-3841 | |
| BILLIE D. MOIR | | 4501 BROOKSIDE TERRACE | | | EDINA | MN | 55436 | |
| BILLIE DENNIS | | 1831 SUNSET PARK TERRACE | | | ARDMORE | OK | 73401-3599 | |
| BILLIE E ADAMS | | 3852 LESLIE ROAD | | | FAYETTEVILLE | TX | 78940 | |
| BILLIE EARL GIST DECD | | 6505 LYREWOOD TERR | | | OKLAHOMA CITY | OK | 73132 | |
| BILLIE G DUNKERSON | | 3618 WHIPPOORWILL LN | | | ENID | OK | 73703 | |
| BILLIE GRACE ROLISON LAX | | 508 NOWABY | | | CLINTON | OK | 73601 | |
| BILLIE H LYNN | | 4510 OLD CAVERN HWY | | | CARLSBAD | NM | 88220 | |
| BILLIE HAYMAKER | | 9065 N 2880 RD | | | HENNESSEY | OK | 73742-9563 | |
| BILLIE HENRY | | 28 S E 40TH ST | | | OKLAHOMA CITY | OK | 73129-2820 | |
| BILLIE J R MCCAIN | | P O BOX 52359 | | | SHREVEPORT | LA | 71135 | |
| BILLIE J. HAAS DECD | | 1114 W OAK STREET | | | EL RENO | OK | 73036 | |
| BILLIE JEAN ENDLER | | 15000 EAST SH21 | | | BRYAN | TX | 77808 | |
| BILLIE JEAN KIRBY&ROBERT GOFF JR TR | | PO BOX 960 | | | WICHITA FALLS | TX | 76307-0960 | |
| BILLIE JEAN LUTTERLOH | | C/O JEAN LUTTERLOH GRAMLING AIF | 307 W STROUD ST | | JONESBORO | AR | 72401 | |
| BILLIE JEAN TURNER | | 2219 MERLE STREET | | | PASADENA | TX | 77502 | |
| BILLIE JEAN WILLIAMS | | 2510 W HWY 82 | | | GAINESVILLE | TX | 76240 | |
| BILLIE JO BASSLER | | 4331 CASTLE ROCK CT | | | IRVING | TX | 75038-6437 | |
| BILLIE JO CLUCK | | 704 WEST LEE STREET | | | DIMMITT | TX | 79027 | |
| BILLIE JO RILEY | | P.O. BOX 1303 | | | KINGFISHER | OK | 73750 | |
| BILLIE JO YINGLING | | 2004 CONNIE DR | | | DEL CITY | OK | 73115 | |
| BILLIE JOE BURCHAM | | 6400 108TH AVE NE | | | NORMAN | OK | 73026 | |
| BILLIE JOE GOLDSBY & BARBARA | | PAMELA SANDRA CLIFFORD | ADDRESS UNKNOWN | | UNKNOWN | OK | 11111 | |
| BILLIE JOE THOMPSON DECD | | 614 PRAIRIE ROAD | | | CENTRAL POINT | OR | 97502 | |
| BILLIE JUNE MENSER DECD | | 4508 MILO AVE | | | BAKERSFIELD | CA | 93313-2937 | |
| BILLIE KAY WHELESS | | 335 TYLER RD | | | LOGANSPORT | LA | 71049 | |
| BILLIE L MILFORD | | 491 NW 70TH AVENUE | | | KINGMAN | KS | 67068 | |
| BILLIE LEE CASKEY | | 4062 DRIFTING SANDS TRAIL | | | DESTIN | FL | 32541 | |
| BILLIE LOUISE WARD | | 284 CR464 | | | GAINESVILLE | TX | 76240 | |
| BILLIE M BAIRD ESTATE | | C/O ROBERT SMITH EXECUTOR | PO BOX 2993 | | EDINBURG | TX | 78540-2993 | |
| BILLIE MATHIEU | | 11349 S GLENWOODD AVE | | | YUMA | AZ | 85367 | |
| BILLIE PEARL FLETCHER MORREALE | | ARCADIA STATION | PO BOX 866 | | SANTA FE | TX | 77517 | |
| BILLIE PRITCHETT | | 466 GRAHAM RD | | | JUDSONIA | AR | 72081 | |
| BILLIE R DUNMAN | | 1921 CONVICT HILL RD | | | HEADLON | OK | 73438 | |
| BILLIE RAY SCHNEIDER | | 616 FLAT CREED | | | WOODWARD | OK | 73801 | |
| BILLIE RUE JAMES | | 601 WEST 1st | | | CHANDLER | OK | 74834 | |
| BILLIE RUTH JONES | | 22226 SINGLE LEAF LN | | | TOMBALL | TX | 77375 | |
| BILLIE SANDERS LOVE | | S 2406 MAGNOLIA | | | SPOKANE | WA | 99203 | |
| BILLIE STREET JEFFERS DECD | | 126 CANTERBURY HILL | | | SAN ANTONIO | TX | 78209 | |
| BILLIE WEEKS | | C/O WEEKS FAMILY TRUST | 44661 VIA LUCIDO | | TEMECULA | CA | 92592-5834 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLIEMAE RASH | | 1488 VELMEADE LANE | | | DAVIDSONVILLE | MD | 21035 | |
| BILLINGS CLINIC OCCUPATIONAL HEALTH | ATTN SHERI LEYS | 1020 N 27TH ST SUITE 301 | | | BILLINGS | MT | 59101 | |
| Billingsley, Jordan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Billingsley, Pamela E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BILLINGTON GRAY RESOURCES LP | | 4216 RICKOVER DR | | | DALLAS | TX | 75244 | |
| BILLINGTON GRAY TRUST | | GLENN E BRYANS TTEE | 14673 BENTWATER CT | | DALLAS | TX | 75001-7927 | |
| BILLS CUSTOM SERVICES | BILLY STEGALL | 12151 OLD COUNTRY ROAD | | | EDMOND | OK | 73034 | |
| BILLS WELDING EQUIPMENT REPAIR | | 2006 SW 15TH STREET | | | OKLAHOMA CITY | OK | 73108 | |
| BILLUPS FAMILY TRUST (NPI) | | DATED JUNE 20, 2010 | VAL R BILLUPS TRUSTEE | 4725 WHITEHALL LANE | HIGHLANDS RANCH | CO | 80126 | |
| BILLY & CLARA CAMPBELL | | 2353 OLD HIGHWAY 62 | | | BLANCHARD | OK | 73010-3534 | |
| BILLY & DARLENE BRYANT LIV TST | | DATED 11/6/08 | BILLY L & DARLENE A BYRANT - TRUSTEES | RT 1 BOX 39 | CAMARGO | OK | 73835 | |
| BILLY & PEGGY ATTAWAY | | 431 MC 41 | | | FOUKE | AR | 71837 | |
| BILLY A. DRYDEN | | 124 W COOL SPRINGS RD. | | | RUSH SPRINGS | OK | 73082 | |
| BILLY ANDREW & SHEILA FISHER | | 720 WEST PENN | | | EL RENO | OK | 73036 | |
| BILLY BILLINGSLEY | | 3868 CRABAPPLE RD | | | GILMER | TX | 75645 | |
| BILLY BOB & MICHELE GILBERT JT | | 112 COUNTY RD 1250 | | | POCASSET | OK | 73079 | |
| BILLY BOBBITT NPRI | | 909 APPLE TREE COURT | | | IRVING | TX | 75061 | |
| BILLY BYRUM | | DEBBIE SZYMKOWIAK | 2824 GETTYSBURG RD | | EDMOND | OK | 73013-6456 | |
| BILLY C AND RHETA HILL FAMILY TRUST | | PO BOX 44 | | | DUMAS | TX | 79029-0044 | |
| BILLY C BELL | | P.O. BOX 334 | | | SUNRAY | TX | 79086 | |
| BILLY CATES | | 509 AVENUE L | | | BEAVER | OK | 73932 | |
| BILLY CHARLES TAYLOR | | 2701 ALTA VESTA | | | SAN ANGELO | TX | 76904 | |
| BILLY COLE AKA WILLIAM C COLE | | P O BOX 105 | | | GOLDSMITH | TX | 79741 | |
| BILLY D & PEGGY J GRIFFIN LIV TR | | DUANE ALLAN GRIFFIN, SUCCESSOR TTEE | 113 S 4TH STREET | | LEWISBURG | PA | 17837 | |
| BILLY D AND JANE A FLUMAN TRUST | | PO BOX 262 | | | WAUKOMIS | OK | 73773 | |
| BILLY D DANIELS | | 426 U.S. 271 | | | BOGATA | TX | 75417 | |
| BILLY D GRIFFIN DECD | | 2801 SHORTGRASS RD APT 116 | | | EDMOND | OK | 73003-3200 | |
| BILLY D LAMBETH | | 8221 OAK AVE | | | CITRUS HEIGHTS | CA | 95610 | |
| BILLY DONALD ALLEN | | 902 LERA LANE | | | ELK CITY | OK | 73644 | |
| BILLY E CLAPP | | BOX 505 | | | MASON | TX | 76856 | |
| BILLY E WOODARD | | 36108 HARDESTY ROAD | | | SHAWNEE | OK | 74801-8786 | |
| BILLY EARL BILLINGS | | PO BOX 1099 | | | CHOCTAW | OK | 73020 | |
| BILLY FARRIS | | 30107 HOMER LANE ROAD | | | SHAWNEE | OK | 74801 | |
| BILLY FRANK HROMAS | | 208 WYOMING AUTUMN ROAD | | | RIO RANCHO | NM | 87124 | |
| BILLY G MARTIN | | 2612 CAMBRIDGE DR | | | STILLWATER | OK | 74074 | |
| BILLY GENE SEWELL | | AND ALVA JUNE SEWELL | PO BOX 393 | | TEXHOMA | OK | 73949 | |
| BILLY GIBSON ESTATE | | RT 2 BOX 3 | | | CANUTE | OK | 73626 | |
| BILLY GRAHAM EVANGELISTIC ASSOC | | PO BOX 668129 | | | CHARLOTTE | NC | 28266-8129 | |
| BILLY GREEN | | PO BOX 438 | | | SAVANNA | OK | 74565 | |
| BILLY H & DOUGLAS C LYNN JTWROS | | 4510 OLD CAVERN HWY | | | CARLSBAD | NM | 88220 | |
| BILLY H. DOYLE | | 5285 WILLIAMS DR. | | | PARIS | TX | 75462 | |
| BILLY H. STOUT | | 3017 PINERIDGE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| BILLY J & JANIE MCFADDEN COMM PROP | | NOT IN JOINT TENANCY | 568 C R 466 | | CARTHAGE | TX | 75633-8310 | |
| BILLY J JEZEK | | 2509 EAST CROSSING DRIVE | | | EDMOND | OK | 73013-6958 | |
| BILLY J JEZEK REV TR DTD 3/7/2002 | | LAVERNE JEZEK TRUSTEE | 4609 PROVENCIA DRIVE | | ARCADIA | OK | 73007 | |
| BILLY J MCFADDEN | | 568 COUNTY ROAD 466 | | | CARTHAGE | TX | 75633 | |
| BILLY J NEWINGHAM | | 25 LEMONS LN | | | BALL | LA | 71405 | |
| BILLY JACK AND BARBARA JANCA | | 6014 VICKIJOHN | | | HOUSTON | TX | 77096 | |
| BILLY JACK STEGALL | | 41231 HIGHWAY 621 | | | GONZALES | LA | 70737-7006 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILLY JACK WRIGHT | | 201 NORTH 16TH STREET | | | LAMESA | TX | 79331 | |
| BILLY JIM BROTHERTON | | 107 FCR 811 | | | TEAGUE | TX | 75860 | |
| BILLY JO GRIFFIN | | 753 S WASHINGTON STREET | | | DENVER | CO | 80209 | |
| BILLY JO SCHULTZ | | 2691 COUNTY 685 AVENUE | | | LUCAS | KS | 67648 | |
| BILLY JO WARREN | | 4-23-LU HANKS TRAIL | | | WOODWARD | OK | 73801 | |
| BILLY JOE DRAKE | | PO BOX 19010 | | | FT WORTH | TX | 76119 | |
| BILLY JOE ERWIN | | PO BOX 736 | | | PRINCETON | TX | 75407 | |
| BILLY JOE MEEKS | | 212 SCARLETT RIDGE | | | BOERNE | TX | 78006 | |
| BILLY JOE PAZOURECK COWAN DECD | | P O BOX 846 | | | PINE | AZ | 85544 | |
| BILLY JOHN MOBLEY | | 107 SILENT SPRINGS COURT | | | WEATHERFORD | TX | 76086 | |
| BILLY L SMITH SR | | 303 CARNATION | | | LAKE JACKSON | TX | 77566 | |
| BILLY LAMAR PARKER SR ESTATE | | SHARON M EDDLEMAN EXECUTRIX | PO BOX 1 | | HINESTON | LA | 71438 | |
| BILLY LEE COLE | | BOX 501 | | | DUMAS | TX | 79029 | |
| BILLY LEE GUNDLACH | | 3688 BIRDIE LANE | | | LORENA | TX | 76655 | |
| BILLY LEE HOSIER | | ROUTE 2 BOX 62 | | | SHATTUCK | OK | 73858 | |
| BILLY LIPPOLDT | | 2408 SOUTH LAWN PLACE | | | EL RENO | OK | 73036 | |
| BILLY M. GERMAN | | ROUTE 7 BOX 7140 | | | ATHENS | TX | 75751 | |
| BILLY MARK & DEE ANN THOMAS H&W JT | | 14751 KNOB HILL | | | PERRY | OK | 73077 | |
| BILLY MAX POOVEY | | 23360 NW DELAWARE ROAD | | | WESTPHALIA | KS | 66093 | |
| BILLY N CANADA DECD | | 38002 W. 45TH | | | SHAWNEE | OK | 74804 | |
| BILLY NIPP | | 291 RS CR 3316 | | | EMORY | TX | 75440 | |
| BILLY P AND HELEN B ARHOS | | P O BOX 5082 | | | AUSTIN | TX | 78763-5082 | |
| BILLY PETTIS | | 1760 FM 975 | | | CALDWELL | TX | 77836 | |
| BILLY R & DONNA MEDLIN | | PO BOX 50 | | | MALJAMAR | NM | 88264-0050 | |
| BILLY R HELMS & NORMA S HELMS JT | | 1707 CHERRY CIRCLE | | | ANNISTON | AL | 36207 | |
| BILLY R KIDD | | 3037 W 55TH PL | | | TULSA | OK | 74107-9019 | |
| BILLY R PORTER | | PO BOX 1661 | | | AZLE | TX | 76098-1661 | |
| BILLY R ZABOROWSKI DECD | | 9823 KINDLETREE DRIVE | | | HOUSTON | TX | 77040 | |
| BILLY R. ADAMS | | 209 EASTWOOD | | | MEDFORD | OR | 97504 | |
| BILLY R. GOWDY GRANDCHILDREN TRUST | | EDMUND P. DESBIEN, TRUSTEE | P.O. BOX 233 | | BOISE CITY | OK | 73933 | |
| BILLY RAY LOVE & | | GLORIA J LOVE, JTS | 5811 CANDLEWOOD DR #151 | | OKLAHOMA CITY | OK | 73132 | |
| BILLY RAY NEWCOMB | | 17039 PORT O CALL ST | | | CROSBY | TX | 77532-4404 | |
| BILLY REESE NOWLIN | | 260 LONG CREEK BLVD | | | NEW BRAUNFELS | TX | 78130 | |
| BILLY REIMERS | | 314 MOCKINBIRD LANE | | | SALLISAW | OK | 74955 | |
| BILLY ROUNDS | | 19669 E 855 RD | | | HAMMON | OK | 73650 | |
| BILLY RUSSELL LOWRY | | 1320 W ROSS AVE | | | SAPULPA | OK | 74066 | |
| BILLY SALISBURY | | 323 W HANKS TRAIL | | | WOODWARD | OK | 73801 | |
| BILLY TED ROBERTS | | 9443 MANSFIELD RD | | | SHREVEPORT | LA | 71118 | |
| BILLY W ATTAWAY | | 431 MC 41 | | | FOUKE | AR | 71837 | |
| BILLY W HENDERSON | | PO BOX 12019 | | | AUSTIN | TX | 78711 | |
| BILLY W NIEVAR | | 7601 STALLION STREET | | | DENTON | TX | 76208 | |
| BILLY W. SKINNER | | 218 NO PEEBLY ROAD | | | CHOCTAW | OK | 73020 | |
| BILLY WAYNE HUDDLESTON | | 112 NORCREST | | | SAN MARCOS | TX | 78666 | |
| BILLYE K. GIVENS | | 208 E. BLAIR | | | WILBURTON | OK | 74578 | |
| BILLYE LEE CAMPBELL REV LIVING TR | | (2396-01-04) TRUST CO OF OK | PO BOX 3627 | | TULSA | OK | 74101-3627 | |
| BILLYE LOU WHITESIDE | | P.O. BOX 10368 | | | MIDLAND | TX | 79702 | |
| BILLYE WILLIAMS LTD | | C/O SALLY WILLIAMS KUNI | 120 FIREBIRD ST | | LAKEWAY | TX | 78734 | |
| BILLYS LEASE SERVICE INC | DBA JONES & ALLEN | P O BOX 389 | | | GANADO | TX | 77962 | |
| BINGEL RENTALS INC | | 1209 SOUTH ASH ST | | | PERRYTON | TX | 79070 | |
| BIO TECH INC | | 4900 DOUGHERTY PLACE | | | OKLAHOMA CITY | OK | 73179 | |
| BIPOM ELECTRONICS INC | | 16301 BLUE RIDGE ROAD | | | MISSOURI CITY | TX | 77489 | |
| BIRCH ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| BIRD 2000 LIMITED PARTNERSHIP | | PO BOX 164009 | | | FORT WORTH | TX | 76161 | |
| BIRD EQUIPMENT LLC | | PO BOX 732682 | | | DALLAS | TX | 75373-2682 | |
| BIRD OIL & GAS INC | | 1135 INDUSTRIAL DRIVE | | | YUKON | OK | 73099 | |
| BIRD ROYALTY LLC | | PO BOX 520947 | | | TULSA | OK | 74152 | |
| BIRDEAN WHITEHEAD RICE | | 820 N ELM | | | WAURIKA | OK | 73073 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRDIE SLACK INVESTMENTS LLC | | C/O KENNETH LESTER SLACK JR MGR | 8626 MIDDLE DOWNS DR | | DALLAS | TX | 75243 | |
| BIRDSONG & KRANTZ CONSTRUCTION INC | | 1668 EAST FM 515 | | | WINNSBORO | TX | 75494 | |
| BIRDWELL FAMILY LIMITED PARTNERSHIP | | 2416 SAN PAULA AVE | | | DALLAS | TX | 75228 | |
| BIRDWELL REFRIGERATION | | 700 E TOWER RD | | | PONCA CITY | OK | 74604 | |
| BIRK PETROLEUM | | 900 SOUTH 4TH | | | BURLINGTON | KS | 66839 | |
| BIRKMAN INTERNATIONAL INC | | DEPT 192 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| BISHOP JOHN E MCCARTHY | | CATHOLIC DIOCESE OF AUSTIN | 6225 HWY 290 E | | AUSTIN | TX | 78723 | |
| BISHOP QUIN FOUNDATION | | BANK OF AMERICA, NA | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| BISON DEVELOPMENT COMPANY | | PO BOX 7446 | | | AMARILLO | TX | 79114 | |
| BISSAILLON CONSULTING LLC | | 1227 RUSTIC KNOLLS DR | | | KATY | TX | 77450 | |
| BISTATE OIL COMPANY, INC. | | 10 EAST 40TH STREET SUITE 2705 | | | NEW YORK | NY | 10016 | |
| BITTER END ROYALTIES LP | | P O BOX 670988 | | | DALLAS | TX | 75367-0988 | |
| BIVINS LAND SERVICE LLC | | 111 N BROADWAY SUITE E | | | EDMOND | OK | 73034 | |
| BIVINS LAND SERVICE LLC | | PO BOX 1881 | | | EDMOND | OK | 73083-1881 | |
| BJ ENERGY ENTERPRISES LP | | PO BOX 771263 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| BJ PIPE & SUPPLY | | 600 TATUM HWY | | | LOVINGTON | NM | 88260 | |
| BJJ MINERALS LTD | | 6342 LA VISTA DR STE A | | | DALLAS | TX | 75214 | |
| BJOG LLC | | 5905 S NEW HAVEN | | | TULSA | OK | 74135 | |
| BJRW TRUST 12/7/12 | | JEFFRY J JOHNSON, DONALD A JOHNSON, JODY B METTER, & WAYNE WETTLAND, TRUSTEES | 26412 LAS ALTURAS AVENUE | | LAGUNA HILLS | CA | 92653 | |
| BK COOK FAMILY LIMITED PRTN, LP | | 2200 ARCADY LANE | | | CORSICANA | TX | 75110 | |
| BK EXPLORATION CORP. | | 10159 E 11TH ST STE 401 | | | TULSA | OK | 74128 | |
| BK ROYALTY JOINT VENTURE | | PO BOX 3579 | | | MIDLAND | TX | 79702 | |
| BKB OILFIELD INC | | PO BOX 147 | | | HOBSON | TX | 78117 | |
| BKEP SERVICES LLC | | PO BOX 205104 | | | DALLAS | TX | 75320-5104 | |
| BKEP SERVICES LLC | | PO BOX 731-619 | | | DALLAS | TX | 75373-1619 | |
| BKM PRODUCTION | | PO BOX 1357 | | | GAINSVILLE | TX | 76241 | |
| BKP LLC | | 4111 DEER CROSSING | | | STILLWATER | OK | 74074 | |
| BKRR INVESTMENTS LTD | | A TEXAS LIMITED PARTNERSHIP | PO BOX 795756 | | DALLAS | TX | 75379 | |
| BLACK & BLACK ENTERPRISES | | C/O MARKS & ROUND INC | 7312 N MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73132 | |
| BLACK CLOUD MINERAL LLC | | C/O PAT OHARA | 3847 S BOULEVARD SUITE 300 | | EDMOND | OK | 73013 | |
| BLACK DIAMOND RESOURCES LLC | | PO BOX 10165 | | | FLEMING ISLAND | FL | 32006 | |
| BLACK DIAMOND ROYALTY CO LLC | | PO BOX 10165 | | | FLEMING ISLAND | FL | 32006-0041 | |
| BLACK DOG ENERGY LLC | | JOHN RAIZEN MANAGER | PO BOX 54798 | | OKLAHOMA CITY | OK | 73154 | |
| BLACK FAMILY LLC | | C/O MARKS & ROUND | 7312 N MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73132 | |
| BLACK GOLD CONSULTANTS/ELK CITY RV | SALES | 3306 S HWY 6 | | | ELK CITY | OK | 73644 | |
| BLACK GOLD LOGISTIC CORP | | 150 EAGLE AVENUE BOX 4 | | | FAIRBANKS | AK | 99701 | |
| BLACK GOLD PUMP & SUPPLY INC | | PO BOX 1135 | | | CANADIAN | TX | 79014 | |
| BLACK GOLD ROYALTY | | 3407 HOMER | | | DALLAS | TX | 75206 | |
| BLACK GOLD SPOOLING & BANDING LLC | | 34450 N 4000 RD | | | RAMONA | OK | 74061 | |
| BLACK HAWK ROYALTY III LP | | C/O JOSH LEFFLER | 7303 NORTH HIGHWAY 81 | | DUNCAN | OK | 73533 | |
| BLACK HAWK ROYALTY LP | | 7303 N HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| Black Hills Energy | | 625 Ninth Street | | | Rapid City | SD | 57701 | |
| Black Hills Energy | | P.O. Box 6001 | | | Rapid City | SD | 57709-6001 | |
| BLACK JACK LLC | | ATTN KARLA STONE | 2312 LAKEVIEW DR. | | WOODWARD | OK | 73801 | |
| BLACK JACK RANCH INC | | 9000 CHOCTAW STREET | | | UNION CITY | OK | 73090 | |
| BLACK MOUNTAIN ROYALTY I 2009 LP | | 500 MAIN ST SUITE 1200 | | | FORT WORTH | TX | 76102 | |
| BLACK MOUNTAIN ROYALTY LP | | 341 KING ST STE D | | | CHARLESTON | SC | 29401 | |
| BLACK OIL LLC | | P O BOX 1142 | | | NORMAN | OK | 73070-1142 | |
| BLACK RAIN, LTD | | 2201 LONG PRAIRE RD, SUITE 107-327 | | | FLOWER MOUND | TX | 75022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK SHALE MINERALS LLC | | PO BOX 2243 | | | LONGVIEW | TX | 75606-2243 | |
| BLACK SHEEP OILFIELD SERVICES LLC | | PO BOX 129 | | | CHICO | TX | 76431 | |
| BLACK STONE ENERGY COMPANY LLC | | 1001 FANNIN ST SUITE 2020 | | | HOUSTON | TX | 77002 | |
| BLACK STONE MINERALS COMPANY LP | | P O BOX 301267 | | | DALLAS | TX | 75303-1267 | |
| BLACK STONE MINERALS COMPANY LP | | 1001 FANNIN, SUITE 2020 | | | HOUSTON | TX | 77002 | |
| BLACK STONE NATURAL RESOURCES | | IV-B LP | LOCK BOX 301084 | | DALLAS | TX | 75303-1084 | |
| BLACK STONE NATURAL RESOURCES I LP | | PO BOX 301197 | | | DALLAS | TX | 75303-1197 | |
| Black, Michael J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLACKBEAR RESOURCES LLC | | PO BOX 2419 | | | MIDLAND | TX | 79702 | |
| BLACKBIRD PRODUCTION LLC | | RICHARD ADAM KLINGENBERG, AIF | PO BOX 21753 | | OKLAHOMA CITY | OK | 73156 | |
| BLACKGOLD SERVICE CO LLC | | PO BOX 499 | | | LINDSAY | OK | 73052 | |
| BLACKHAWK INVESTMENTS LLC | | 6821 E 120TH CT | SUITE 400 | | TULSA | OK | 74137 | |
| BLACKHAWK WIRELINE SERVICES INC | | PO BOX 640 | | | PAULS VALLEY | OK | 73075 | |
| BLACKJACK ROYALTY PARTNERSHIP | | P O BOX 587 | | | MARLOW | OK | 73055 | |
| BLACKKETTER FAMILY PARTNERS | | P O BOX 1154 | | | MINDEN | LA | 71058-1154 | |
| BLACKMAR INDUSTRIES | | 180 LAKE FALLS RD | | | HUNTSVILLE | TX | 77320 | |
| BLACKROCK SERVICES LLC | | 5600 N MAY AVENUE SUITE 137 | | | OKLAHOMA CITY | OK | 73112 | |
| BLACKROCK SERVICES LLC | | 6 NE 63RD STREET SUITE #100 | | | OKLAHOMA CITY | OK | 73105 | |
| BLACKSHARE ENVIRONMENTAL SOLUTIONS | | 5121 S WHEELING AVENUE | | | TULSA | OK | 74105 | |
| Blackwell, Curtis D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLACKWOOD FAMILY LLC | | 8028 N MAY AVE, STE 201 | | | OKLAHOMA CITY | OK | 73120 | |
| BLAIK INVESTMENTS LLC | | 1608 COVENTRY PARK | | | NICHOLS HILLS | OK | 73120 | |
| BLAINE COUNTY CLERK | COUNTY COURTHOUSE | P O BOX 138 | | | WATONGA | OK | 73772 | |
| BLAINE COUNTY LEPC | | PO BOX 138 | | | WATONGA | OK | 73772 | |
| BLAINE COUNTY OKLAHOMA | | BOARD OF COUNTY COMMISSIONERS | P.O. BOX 138 | | WATONGA | OK | 73772 | |
| Blaine County Treasurer | | P.O. Box 140 | | | Watonga | OK | 73772 | |
| BLAINE COUNTY TREASURER | | PO BOX 140 | | | WATONGA | OK | 73772-0140 | |
| BLAINE EAGAN | | 9856 N 2220 RD | | | ARAPAHO | OK | 73620 | |
| BLAINE MARKLE | | 990 N CITY VIEW RD | | | PONCA CITY | OK | 74604 | |
| BLAINE STEINBERG | | 5602 TWIN BROOKS DR | | | DALLAS | TX | 75252 | |
| BLAIR ADRIAN SPEER | | 3107 LADYBANK LANE | | | NORMAN | OK | 73072 | |
| BLAIR CONSTRUCTION | | HC 64 BOX 640 | | | COMANCHE | OK | 73529 | |
| BLAIR OIL COMPANY | | P O BOX 1213 | | | KINGFISHER | OK | 73750 | |
| BLAIR ROSS COUEY | | 1306 MEADOW CREEK DRIVE | | | EL CAMPO | TX | 77437 | |
| BLAIR ROYALTIES LTD | | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116 | |
| BLAIR WILLIAMS | | 1772 200TH AVE | | | MORA | MN | 55051-7008 | |
| Blair, Theresa A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLAKE AND STATHAM CPAS PLLC | | 6303 N PORTLAND AVE, SUITE 300 | | | OKLAHOMA CITY | OK | 73112 | |
| BLAKE ARNOLD WORKING INTEREST | | OIL & GAS PROPERTIES LLC | 6816 N. ROBINSON AVE | | OKLAHOMA CITY | OK | 73116 | |
| BLAKE EDWARD ASHCRAFT | | 2701 WATERMARK BLVD APT 2216 | | | OKLAHOMA CITY | OK | 73134 | |
| BLAKE HIGGINS | | P O BOX 116 | | | ELKHART | KS | 67950 | |
| BLAKE MICHAEL HOBBS | | 1313 FLOYD AVE | APT #183 | | MODESTO | CA | 96355 | |
| BLAKE MITCHELL | | P O BOX 385 | | | GUTHRIE | OK | 73044 | |
| BLAKE OIL & GAS | | 400 N. MAIN | | | MIDLAND | TX | 79701 | |
| BLAKE PRODUCTION CO INC | | 1601 NW EXPRESSWAY SUITE 777 | | | OKLAHOMA CITY | OK | 73118 | |
| BLAKE TRUCKING LLC | | 22198 JAMATT DRIVE | | | POTEAU | OK | 74953 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKE VERNON REVOCABLE TRUST | | 6512 N HILLCREST AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| BLAKE W BROCKERMEYER TRUST | KAE L BROCKERMEYER | PO BOX 789 | | | WILSON | WY | 83014 | |
| BLAKEMORE FAMILY TRUST | JAMES A BLAKEMORE JR TTEE | 1040 E OSBORN RD #501 | | | PHOENIX | AZ | 85014 | |
| BLALOCK COMPANY INC | | 4433 N.26TH ROAD | | | ARLINGTON | VA | 22207 | |
| BLAN IRRIGATION | | 209 BARTLETT | PO BOX 14 | | WAKA | TX | 79093 | |
| BLAN IRRIGATION - USE 091687 | | 209 BARTLETT | PO BOX 14 | | WAKA | TX | 79093 | |
| BLANCA ESTELLA PEDRAZA | | P O BOX 1621 | | | DONNA | TX | 78537 | |
| BLANCA, INC | MARTHA B. WHITE, PRESIDENT | 4850 S MABERRY ROAD | | | CALUMET | OK | 73014 | |
| BLANCHE A ROHRENBACH | | 46768 US HWY 93 | | | POLSON | MT | 59860-9417 | |
| BLANCHE EVANS | | SAN DIEGO-NORTH PARK | 3921 30TH STREET | | SAN DIEGO | CA | 92104 | |
| BLANCHE K HORNER DECD | | PO BOX 266 | | | DAVIS | OK | 73030 | |
| BLANCHE L MCCUE IRREV TRUST | AMY M JOHNSON - TRUSTEE | 15459 S STURGEON DR | | | OLATHE | KS | 66062 | |
| BLANCHE RUTH MEYER DECD | | 1212 S. MACOMB | | | EL RENO | OK | 73036 | |
| BLANCHE S GAMBLE DECD | | 1406 HEATHER ST | | | KEARNEY | MO | 64060 | |
| BLANCHE WISNER | | 401 S 3RD STREET | | | OKEMAH | OK | 74859 | |
| BLANCHE WISNER & MICHAEL WISNER SR | AS TENANTS IN COMMON | 401 S 3RD STREET | | | OKEMAH | OK | 74859 | |
| BLANCO-D TRUST | | 12214 GAYLAWOOD DRIVE | | | HOUSTON | TX | 77066 | |
| Bland, Brandi N | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLANE JUDSON ROACH | | PO BOX 182 | | | PLEASANTON | TX | 78064-0182 | |
| BLANE S WOODARD | | 4942 N DIVERSY AVE | | | WHITEFISH BAY | WI | 53217 | |
| BLANKENSHIP MINERAL PROPERTIES, LLC | | 6412 AVONDALE DRIVE, SUITE 400 | | | OKLAHOMA CITY | OK | 73116 | |
| BLANKENSHIP SERVICE COMPANY | | PO BOX 589 | | | LINDSAY | OK | 73052 | |
| Blaschke, Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLASCO LLC | | 6235 SAVANNAH WAY | | | COLORADO SPRINGS | CO | 80919 | |
| Bleem, Steven L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLEHM MUD DISPOSAL INC | | 819 N 2ND ST | | | OKEENE | OK | 73763 | |
| BLEVINS FAMILY TRUST DTD 6/12/08 | KATHLENE M BLEVINS TRUSTEE | 1122 GRANDVIEW ROAD | | | BARTLESVILLE | OK | 74006 | |
| BLEVINS OIL & GAS, LLC | | 10918 S. 77TH E. AVE | | | TULSA | OK | 74133-7175 | |
| BLIGH PETROLEUM INC | | 1400 HARTFORD BUILDING | 400 N ST PAUL STREET | | DALLAS | TX | 75201 | |
| B-LINE FILTER & SUPPLY INC | | PO BOX 4598 | | | ODESSA | TX | 79760 | |
| B-LINE LUBE ODESSA | | PO BOX 4598 | | | ODESSA | TX | 79760 | |
| B-LINE TRUCKING INC | | PO BOX 854 | | | PERRY | OK | 73077 | |
| BLISS RAINEY MCCORD | | 902 MALVERN AVENUE | | | RUXTON | MD | 21204 | |
| Blodgett, Jody R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BLOOM ELECTRIC SERVICES LLC | | PO BOX 271200 | | | OKLAHOMA CITY | OK | 73137 | |
| BLOOMBERG FINANCE LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOOMER RESOURCES INC | | PO BOX 35769 | | | TULSA | OK | 74153 | |
| BLOSSOM H HORTON | | 3419 WESTMINISTER #334 | | | DALLAS | TX | 75205 | |
| BLOWOUT TOOLS INC | | PO BOX 62600, DEPT 1260 | | | NEW ORLEANS | LA | 70162-2600 | |
| BLR | | 100 WINNERS CIRCLE SUITE 300 | PO BOX 5094 | | BRENTWOOD | TN | 37024-5094 | |
| BLR | | PO BOX 41503 | | | NASHVILLE | TN | 37204-1503 | |
| BLUE CHIP ROYALTY PARTNERSHIP | CHARLES W BROWN MANAGING PTNR | P.O. BOX 587 | | | MARLOW | OK | 73055-0587 | |
| BLUE CROSS BLUE SHIELD OF OKLAHOMA | | P O BOX 3283 | | | TULSA | OK | 74102-3283 | |
| BLUE DOLPHIN ENERGY LLC | | 13120 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| BLUE DOLPHIN PRODUCTION LLC | | 13120 N. MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| BLUE HAVEN ACCOUNT | C/O MS CARL BULLOCK | 1625 HARVARD COURT | | | HOBBS | NM | 88240 | |
| BLUE LINE ENERGY LLC | | 5299 DTC BLVD., SUITE 1320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BLUE MARBLE GEOGRAPHICS | | 77 WATER ST | | | HALLOWELL | ME | 04347 | |
| BLUE MOOSE OUTDOOR PORTABLE RENTALS & SEPTIC SERVICE | | 21255 NORTH COUNTY ROAD 3130 | | | ELMORE CITY | OK | 73433-9749 | |
| BLUE OX PARTNERS LLC | | 1123 SOUTH HURON STREET UNIT V | | | DENVER | CO | 80223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE QUAIL MINERALS LTD | | PO BOX 3240 | | | MIDLAND | TX | 79702 | |
| BLUE RIDGE ENERGY LLC | | P O BOX 26567 | | | PHOENIX | AZ | 85068 | |
| BLUE RIVER ANALYTICS | | 5925 S RICHFIELD CT | | | AURORA | CO | 80016 | |
| BLUE SAGE SERVICES LLC | | PO BOX 2743 | | | WOODWARD | OK | 73802 | |
| BLUE SAGE SERVICES LLC | | PO BOX 2744 | | | WOODWARD | OK | 73802 | |
| BLUE SKY CONSTRUCTION | | 7751 N HWY 77 | | | NEWKIRK | OK | 74647 | |
| BLUE SKY OIL FIELD SERVICE LLC | | PO BOX 403 | | | SHIDLER | OK | 74652 | |
| BLUE STAR ACID SERVICE INC | | P O BOX 278 | | | DEPEW | OK | 74028 | |
| BLUE STAR LAND SERVICES LLC | | 7400 E ORCHARD ROAD SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BLUE STAR LAND SERVICES LLC | | PO BOX 720894 | | | NORMAN | OK | 73070-4694 | |
| BLUE STAR RESOURCES, INC. | | 15603 KUYKENDAHL SUITE 219 | | | HOUSTON | TX | 77090-3655 | |
| BLUE STAR ROYALTY INC | | 1737 E. 71St STREET | | | TULSA | OK | 74136 | |
| BLUE WOLF PARTNERS | | 3838 OAK LAWN AVE STE 425 | | | DALLAS | TX | 75219-4523 | |
| BLUEBONNET ELECTRIC COOPERATIVE INC | | PO BOX 240 | | | GIDDINGS | TX | 78942-0240 | |
| BLUEBONNET ENERGY CORP | | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| BLUEBONNET OIL CORP | | 9428 WESTGATE | #100A | | OKLAHOMA CITY | OK | 73162 | |
| BLUEBONNET OIL LLC | | 9428 WESTGATE RD STE 100A | | | OKLAHOMA CITY | OK | 73162-6249 | |
| BLUESTEM LLC | C/O JOHN HURD, RANCH MANAGER | P O BOX 208 | | | PAWHUSKA | OK | 74056 | |
| BLUESTEM RESOURCES LLC | | PO BOX 5363 | | | NORMAN | OK | 73070 | |
| BLUEWATER CONSTRUCTORS INC | | 5337 DOW ROAD | | | HOUSTON | TX | 77040 | |
| BLUEWATER CONSTRUCTORS INC | | PO BOX 55482 | | | HOUSTON | TX | 77255-5482 | |
| BLUMER BODY SHOP | | 400 SOUTH MAIN | PO BOX 856 | | SEILING | OK | 73663 | |
| BLURTON FAMILY TRUST | | 1308 N ASPEN ST | | | MARLOW | OK | 73055-1115 | |
| BLURTON FAMILY TRUST | | BEVERLY MERCHANT & WANDA | STREET,SUC CO TRUSTEES | 1017 S FORDHAM ST | PERRYTON | TX | 79070-4007 | |
| BLW HOLDINGS LLC | | 10232 ALL SEASONS STREET | | | LAS VEGAS | NV | 89131 | |
| BMIG, LLC | | P O BOX 1128 | | | HUFFMAN | TX | 77336 | |
| BMNW RESOURCES LLC | | PO BOX 180573 | | | DALLAS | TX | 75218 | |
| BMV INVESTMENTS LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | P O BOX 1688 | | ARDMORE | OK | 73402-1688 | |
| BN BROWN ROYALTY PROPERTIES | | LP AGENCY | FIRST FINANCIAL TRUST & ASSET MGNT AGENT | P O BOX 701 | ABILENE | TX | 79604 | |
| BNSF RAILWAY COMPANY | | PO BOX 676167 | | | DALLAS | TX | 75267 | |
| BNSF RAILWAY COMPANY | | PO BOX 67610 | | | DALLAS | TX | 75267-6160 | |
| BNSF RAILWAY COMPANY | C/O JONES LANG LASALLE | 4300 AMON CARTER BLVD SUITE 100 | | | FORT WORTH | TX | 76155 | |
| BNW INC | | PO BOX 892044 | | | OKLAHOMA CITY | OK | 73189-2044 | |
| BO MONK PIPE TESTING CO INC | | PO BOX 1767 | | | HOBBS | NM | 88241 | |
| BOARD OF CO COMM-GRADY CO | | 326 WEST CHOCTAW | | | CHICKASHA | OK | 73018 | |
| BOARD OF COUNTY COMMISSIONERS | | BLAINE COUNTY OKLAHOMA | PO BOX 138 | | WATONGA | OK | 73772 | |
| BOARD OF COUNTY COMMISSIONERS | | OF TEXAS COUNTY, OKLAHOMA | P O BOX 197 | | GUYMON | OK | 73942 | |
| BOARD OF COUNTY COMMISSIONERS | | OF WASHITA COUNTY, OKLAHOMA | P O BOX 380 | | CORDELL | OK | 73632 | |
| BOARD OF COUNTY COMMISSIONERS | | OKLAHOMA COUNTY OKLAHOMA | 320 ROBERT S KERR AVE, ROOM 113 | | OKLAHOMA CITY | OK | 73102-3430 | |
| BOARD OF COUNTY COMMISSIONERS | | ROGERS MILLS COUNTY STATE OF OKLAHOMA | P.O. BOX 708 | | CHEYENNE | OK | 73628 | |
| BOARD OF COUNTY COMMISSIONERS OF | | BEAVER COUNTY, OK | PO BOX 338 | | BEAVER | OK | 73932 | |
| BOARD OF COUNTY COMMISSIONERS OF | | CANADIAN COUNTY | POB 458 | | EL RENO | OK | 73036 | |
| BOARD OF EDUCATION | | DEPENDENT SCHOOL DISTRICT #31 | ROUTE 2 | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOARD OF EDUCATION-MEEKER | | BOARD OF EDUCATION #095 | 214 EAST CARL HUBBELL BLVD | | MEEKER | OK | 74855 | |
| BOARDVANTAGE | | 4300 BOHANNON DRIVE SUITE 110 | | | MENLO PARK | CA | 94025 | |
| BOB & SON OIL COMPANY | | PO BOX 578 | | | HENNESSEY | OK | 73742 | |
| BOB A PRUKOP | | 18616 CR 2340 | | | LUBBOCK | TX | 79423 | |
| BOB BENDER | | PO BOX 365 | | | WOODWARD | OK | 73802 | |
| BOB BOHANNON | | RT 4 BOX 315 | | | ELK CITY | OK | 73644 | |
| BOB BRADY | | P. O. BOX 6 | | | LYONS | OR | 97358 | |
| BOB BUSBY | | 1400 CONCORD LANE | | | EDMOND | OK | 73003-6131 | |
| BOB CARLSON COMPANY | | 8318 FOREST HILLS BOULEVARD | | | DALLAS | TX | 75218-4330 | |
| BOB CHAFFIN | | 379 SUNSHINE ROAD | | | DAVIS | OK | 73030 | |
| BOB D & HARRIET C MORLAND, JT | | 516 JAYROE | P O BOX 554 | | LAVERNE | OK | 73848 | |
| BOB D GRIFFIN | | P O BOX 1666 | | | BRECKINRIDGE | TX | 76424-1666 | |
| BOB DIXON | | 5420 WATER TOWER PROMENADE #303 | | | ARVADA | CO | 80002 | |
| BOB F CONGER | | 4835 W LAWTHER DR. 306 | | | DALLAS | TX | 75214 | |
| BOB G CASE | | 1013 MAPLE STREET | | | ALVA | OK | 73717 | |
| BOB GOODSON | | PO BOX 248 | | | WAPANUCKA | OK | 73461-0248 | |
| BOB HAMMACK | | 3200 LAMP POST LANE | | | OKLAHOMA CITY | OK | 73120 | |
| BOB HAMMONTREE | | P O BOX 753 | | | HUGHSON | CA | 95326 | |
| BOB J JANCA | | 13719 WICKERSHAM LN | | | HOUSTON | TX | 77977 | |
| BOB J ROBERTSON | | 1923 N MCKINLEY | | | HOBBS | NM | 88240 | |
| BOB JACKSON ESTATE | | CECIL Y JACKSON - PR | 722 MABEL CLAYTON CIRCLE | | PRYOR | OK | 74361 | |
| BOB JAYS OF PERRYTON INC | | PO BOX 748 | 802 S ASH | | PERRYTON | TX | 79070-0748 | |
| BOB JOHNSON DECD | | 611 S BARNES | | | PAMPA | TX | 79065 | |
| BOB KLEUSER CONSTRUCTION LLC | | 204404 E COUNTY RD 43 | | | WOODWARD | OK | 73801 | |
| BOB L BARNES | | 3202 LIVE OAK LN | | | STILLWATER | OK | 74075 | |
| BOB L CASSITY | | PO BOX 1914 | | | MUSKOGEE | OK | 74402-1914 | |
| BOB L GUINN DECD | | 2655 SOUTH RANCH DRIVE | | | PONCA CITY | OK | 74601-8629 | |
| BOB L MANSELL | | 4626 MEADOWBROOK DRIVE | | | LAWTON | OK | 73505 | |
| BOB L TURNER | | 6909 HEATHERKNOLL DRIVE | | | DALLAS | TX | 75248-5533 | |
| BOB LUTHI - TRUSTEE | | BOB G LUTHI RV TRUST 11/3/06 | 1315 E CAREY ST | | SHATTUCK | OK | 73858 | |
| BOB MCCARTNEY | | PO BOX 127 | | | FOX | OK | 73435 | |
| BOB P CHAFFIN LIFE ESTATE | | 379 SUNSHINE ROAD | | | DAVIS | OK | 73030 | |
| BOB PARMELE, SR. | | 5121 S WHEELING AVENUE | | | TULSA | OK | 74105-6421 | |
| BOB PEFFER DECD | | PO BOX 172 | | | ELK CITY | OK | 73648 | |
| BOB R HOWERTON TRUST | | DIANE LEE HAYNES KASPER TRUSTEES | P O BOX 115 | | SALADO | TX | 76571 | |
| BOB R SHORT TRUST DATED | APRIL 13 2010 | 8205 GOLDEN OAKS ROAD | | | OKLAHOMA CITY | OK | 73127 | |
| BOB ROBERTSON | | 8375 SW 78TH ST | | | MIAMI | FL | 33143-3833 | |
| BOB VAN METER | | P O BOX 997 | | | ANTLERS | OK | 74523 | |
| BOB W YARBROUGH DECD | | 15707 BETHEL ROAD | | | SHAWNEE | OK | 74801 | |
| BOB WHITE 1988 MINERAL INTEREST | | PARTNERSHIP | PO BOX 4697 | | TULSA | OK | 74159-4697 | |
| BOBBEE C HANING RAY DECD | | 4481 E 31ST | APT 192 | | TULSA | OK | 74135 | |
| BOBBIE BILOTTA | | 48 MEADOW LANE | | | BUFFALO | NY | 14223 | |
| BOBBIE BOHOT DECD | | PO BOX 27 | | | HASTINGS | OK | 73548 | |
| BOBBIE C TURNEY LIFE ESTATE | | PO BOX 2847 | | | EDMOND | OK | 73083 | |
| BOBBIE C TURNEY TRUST | | NANCY CAMPBELL & KELLYE ELLWOOD | SUCCESSOR TRUSTEES | P O BOX 2847 | EDMOND | OK | 73083 | |
| BOBBIE CLAIRE SLOCUM | | 4217 CRESCENT DR D C B E | | | GRANBURY | TX | 76049 | |
| BOBBIE CRINER | | 2715 GROVDERIDGE DR | | | DALLAS | TX | 75227 | |
| BOBBIE D LAU & DALE M LAU JT | | 13024 SW 47TH | | | MUSTANG | OK | 73064 | |
| BOBBIE E CRADDOCK | | 592 CR 4815 | | | WINNSBORO | TX | 75494 | |
| BOBBIE J EPLEY REV LIVING TRUST | | BOBBIE J EPLEY TTEE | 543 FAITH HILL RD | | WILSON | OK | 73463 | |
| BOBBIE J GARLAND TRUST | | BOBBIE J GARLAND TTEE | 3282 103RD DR | | THORNTON | CO | 80229 | |
| BOBBIE J THOMAS | | 677 AUTUMN WAY | | | BANNING | CA | 92220 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBIE J. LONG | | 2406 N SHADE TREE CIR | | | TUCSON | AZ | 85715 | |
| BOBBIE JANE ARCENEAUX RICHE | | 11922 VILLA WOODS AVE | | | BATON ROUGE | LA | 70810 | |
| BOBBIE JEAN ROGERS | | 1319 CHESTERTON | | | RICHARDSON | TX | 75080-2802 | |
| BOBBIE JO MCCLANAHAN | | PO BOX 634 | | | WAUKOMIS | OK | 73773-0634 | |
| BOBBIE LEE APPLE | | HCR 1 BOX 24 | | | KENTON | OK | 73946 | |
| BOBBIE LEON GREGG TSTMNTRY TST | | CITY BANK AND TRUST CO | P O BOX 1228 | | GUYMON | OK | 73942 | |
| BOBBIE LOU STEENBERGEN | | P O BOX 851132 | | | YUKON | OK | 73085 | |
| BOBBIE MCCLENNEN (NPI) | | 14050 CUTTEN RD APT 108 | | | HOUSTON | TX | 77069 | |
| BOBBIE MOORE | | RT 6 BOX 6272 | | | BELTON | TX | 76513 | |
| BOBBIE SUE BAKER | | 1514 WEST AVENUE EAST | | | ELK CITY | OK | 73644 | |
| BOBBIE SUE DEAN | | 1030 HWY 407 | | | FRENCH CAMP | MS | 39745 | |
| BOBBY & CAROLIN DEMPSEY | | 101 TEEN DRIVE | | | ARKOMA | OK | 74901 | |
| BOBBY & ERNESTINE STOUT | | 8130 FM 251 N | | | BLOOMBURG | TX | 75556 | |
| BOBBY & PEGGY KIRKSEY | | BOX 200 | | | BOOKER | TX | 79005 | |
| BOBBY & PEGGY KIRKSEY REVOCABLE TR | | BOBBY & PEGGY KIRKSEY TTEES | 14400 PEERY | | BOOKER | TX | 79005 | |
| BOBBY & SHIRLEY THOMAS LIVING TRUST | | U/A DTD 5/3/07 | 677 AUTUMN WAY | | BANNING | CA | 92220 | |
| BOBBY ALBERT KALKA | | RR 3 BOX 2145 | | | CHANDLER | OK | 74834 | |
| BOBBY ALLEN POOLE JR. | | 4601 FM 2843 | | | SALADO | TX | 76571-5185 | |
| BOBBY ATHEY FIELD SERVICE ESP & SUBPUMPS LLC | | 304754 EAST 1670 COUNTY ROAD | | | FOSTER | OK | 73434 | |
| BOBBY ATHEY FIELD SERVICE ESP & SUBPUMPS LLC | | RT 1 BOX 22 B | | | FOSTER | OK | 73434 | |
| BOBBY BROTHERTON | | PO BOX 1850 | | | PALESTINE | TX | 75802 | |
| BOBBY D ARMSTRONG | | 3109 HUNTLEIGH DR | | | OKLAHOMA CITY | OK | 73120 | |
| BOBBY D COOK | | 2614 REGENCY | | | MAGNOLIA | AR | 71753 | |
| BOBBY D LEACH IRA ACCT# 13377 | | 30656 JOHN DRIVE | | | DENHAM SPRINGS | LA | 70726 | |
| BOBBY D LONG | | ROUTE 1 BOX 177 | | | MAY | OK | 73851 | |
| BOBBY DALE PYLE | | 10379 STATE HWY 24 | | | MAYSVILLE | OK | 73057 | |
| BOBBY DALE ROSS | | 3689 S HWY 77 | | | GIDDINGS | TX | 78942 | |
| BOBBY DAWSON | | AND CAROLYN DAWSON | 1003 STATE LINE RD 1B | | POCOLA | OK | 74902 | |
| BOBBY DE VON GLODEN | | ROUTE 2 BOX 58 | | | KEYES | OK | 73947-9802 | |
| BOBBY DRENNAN | | PO BOX 533 | | | ELMORE CITY | OK | 73433 | |
| BOBBY DUKE | | BOX 333 | | | DARROUZETT | TX | 79024 | |
| BOBBY G & GAIL PARKS INDIV | | AND BOBBY G PARKS TRUSTEE | PO BOX 496 | | DEKALB | TX | 75559-0817 | |
| BOBBY G PRICHARD DECD | | 6407 ANDOVER DRIVE | | | AMARILLO | TX | 79109 | |
| BOBBY GENE SCHNEIDER | | 72 COUNTRY CLUB DRIVE | | | CANYON | TX | 79015 | |
| BOBBY GLEN TAYLOR | | 521 S OHIO | | | LAVERNE | OK | 73848 | |
| BOBBY GUS FINCHER | | 112 LOCHNESS LN | | | BENBROOK | TX | 76126-3212 | |
| BOBBY GWEN URI | | 1000 GETTYSVUE DRIVE | | | KNOXVILLE | TN | 37922 | |
| BOBBY H BURNS TRUST | | BOBBY BURNS TTEE | PO BOX 2039 | | WICHITA FALLS | TX | 76307-2039 | |
| BOBBY HORN | | P. O. BOX 921 | | | PAWHUSKA | OK | 74056 | |
| BOBBY J & SHIRLEY M THOMAS LVG TRST | | PEGGY LYNN ASSIBEY TRUSTEE | 677 AUTUMN WAY | | BANNING | CA | 92220 | |
| BOBBY J DARNELL | | 2250 NW 39TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| BOBBY J KELLY | | 9419 110TH PL NE | | | KIRKLAND | WA | 98033-4205 | |
| BOBBY J STITT & SHIRLEY ANN STITT | | RR1 BOX 107 | | | KINGFISHER | OK | 73750-9747 | |
| BOBBY JACK BYNUM | | 2007 SHAMROCK | | | SAN ANGELO | TX | 76904 | |
| BOBBY JACK WALLIS | | PO BOX 385 | | | NOBLE | OK | 73068 | |
| BOBBY JOE JR AND PAULETTE JANCA | | 4844 ECHO RIDGE RD | | | ROCKLIN | CA | 95677-4465 | |
| BOBBY KOKOJAN | | 502 N MAIN | | | WAUKOMIS | OK | 73773 | |
| BOBBY L GOLDEN | | 424 EISENHOWER | | | ELK CITY | OK | 73644-2710 | |
| BOBBY L LUTHI | | 2518 HARRIS DRIVE | | | FAYETTEVILLE | AR | 72701 | |
| BOBBY L LUTHI | | 2518 HARRIS DR | | | FAYETTEVILLE | AR | 72701-0441 | |
| BOBBY L MCDILL AKA LARRY MCDILL | | 12416 OLD JACKSON ROAD | | | CONEHATTA | MS | 39057 | |
| BOBBY L MCKEE | | 3808 KINGSTON | | | AMARILLO | TX | 79109 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBY L MORGAN | | 4709 SW LEAFWING CIR | | | LEES SUMMIT | MO | 64082 | |
| BOBBY L ROBERSON | | 705 SOUTH MADISON PLACE | | | TULSA | OK | 74120 | |
| BOBBY LEE NELSON | | 704 N MILES AVENUE | | | EL RENO | OK | 73036 | |
| BOBBY LEE SCOTT (NPRI) | | 6740 RIVER OAKS DRIVE | | | COLLEGE STATION | TX | 77845 | |
| BOBBY LEHMANN INCORPORATED | | PO BOX 59 | | | GIDDINGS | TX | 78942 | |
| BOBBY LILE | | 1502 S KENTUCKY | | | AMARILLO | TX | 79102 | |
| BOBBY M GLEASON | | P O BOX 53873 | | | LUBBOCK | TX | 79453 | |
| BOBBY MILLER DECD | | 18900 COUNTY ROAD 170 | | | PERRY | OK | 73077-8539 | |
| BOBBY NORVELL BROOKS JR | | 3109 FAIRWOOD DR | | | GARLAND | TX | 75040 | |
| BOBBY PARKS TRUSTEE | | U/W CLARA PAULINE PARKS | PO BOX 496 | | DEKALB | TX | 75559-0817 | |
| BOBBY PARKS TRUSTEE | | U/W LESTER A PARKS | PO BOX 496 | | DEKALB | TX | 75559-0817 | |
| BOBBY PAYNE | | PO BOX 133 | | | SHIDLER | OK | 74652 | |
| BOBBY PITTMAN | | 319 S. GRAND AVE APT 103 | | | EL RENO | OK | 73036 | |
| BOBBY R HOSIER | | 402 N 1ST ST | | | NATOMA | KS | 67651 | |
| BOBBY RAY PEARCE | | 1800 PRESTON ON THE LAKE R049 | | | LITTLE ELM | TX | 75068 | |
| BOBBY REX COMER | | 21142 ARNSWORTH LANE | | | MONTGOMERY | TX | 77356 | |
| BOBBY RUTLAND | | 369197 HWY 56 | | | OKEMAH | OK | 74859 | |
| BOBBY RUTLAND | | PO BOX 268 | | | OKEMAH | OK | 74859 | |
| BOBBY RUTLAND | | PO BOX 355 | | | WELEETKA | OK | 74880 | |
| BOBBY SCHANBACHER DECD | | 520 SOUTH GRAND | | | CHEROKEE | OK | 73728 | |
| BOBBY W BRIDWELL LIVING TRUST | | BOBBY W BRIDWELL & BONNIE BRIDWELL, TTEE | P O BOX 558 | | LINDSAY | OK | 73052 | |
| BOBBY W COOPER DECD | | RT 1, BOX 165 | | | FOUKE | AR | 71837 | |
| BOBBY W MITCHELL | | 3141 E SKELLY DRIVE | | | TULSA | OK | 74105 | |
| BOBBY WEATHERFORD | | 339 FM 348 | | | LONG BRANCH | TX | 75669 | |
| BOBBYE MARIE BATES NPRI | | 3410 NE 12TH | | | AMARILLO | TX | 79107 | |
| BOBBYE SUCKLE ORTIZ ESTATE | | C/O TANNENBAUM HELPERN ETAL | 900 THIRD AVENUE | | NEW YORK CITY | NY | 10022-4775 | |
| BOBCAT ELECTRICAL & INSTRUMENTATION LLC | | PO BOX 663 | | | HILLSBORO | TX | 76645 | |
| BOBIE JEAN MCDANIEL | | 1415 W PINE | | | MIDLAND | TX | 79705 | |
| BOBJLV TRUST NO. BJLVD-1 DTD 1/6/12 | | ROBERT KEITH JONES TTEE | PO BOX 30951 | | TUCSON | AZ | 85751 | |
| BOBS ANCHOR SERVICE LLC | | PO BOX 2360 | | | ABILENE | TX | 79604-2360 | |
| BOBWHITE HOLDING COMPANY | | PO BOX 4697 | | | TULSA | OK | 74159.4697 | |
| BOBWHITE PROD CO INC | | 4130 S. ATLANTA AVE | STE B | | TULSA | OK | 74105 | |
| BODARD MINERALS LLC | | 3701 NORTH HARRISON | | | SHAWNEE | OK | 74804 | |
| BODEN OIL COMPANY | | P O BOX 129 | | | OAKWOOD | OK | 73658 | |
| BODLEY P THORNTON SR | | 28023 N. FIRETHORNE RD | | | KATY | TX | 77494-4355 | |
| BOEHS FAMILY PROPERTIES LLC | | 24 STANFORD COURT | | | BILLINGS | MT | 59102 | |
| BOGGS & BOGGS 81-2 LTD | | 7101 JOHNSON RD | | | GRANBURY | TX | 76049 | |
| Bohn, Jarrod P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BOKF NA | | PO BOX 2300 | | | TULSA | OK | 74182 | |
| BOKF NA | OKLAHOMA CITY UNIVERSITY | PO BOX 3499 | | | TULSA | OK | 74101 | |
| BOLAK INC. | | P.O. BOX 1407 | | | MUSKOGEE | OK | 74402-1407 | |
| BOLD OPERATING LLC | | 600 N MARIENFELD SUITE 1000 | | | MIDLAND | TX | 79701-0001 | |
| BOLDING ENERGY LLC | | PO BOX 818 | | | STERLING CITY | TX | 76951 | |
| BOLDRICK FAMILY PROPERTIES LP | | BOLDRICK MANAGEMENT COMPANY LLC | P O BOX 10648 | | MIDLAND | TX | 79702 | |
| BOLDRICK WORKING INTERESTS LLC | | C/O MILES BOLDRICK MEMBER | PO BOX 10648 | | MIDLAND | TX | 79702 | |
| BOLLENBACH CONCRETE INC | | 517 N 3RD | | | KINGFISHER | OK | 73750 | |
| BOLLENBACH CONCRETE INC | | PO BOX 736 | | | KINGFISHER | OK | 73750 | |
| BOLOS WELDING LLC | | PO BOX 131 | | | MALAGA | NM | 88263 | |
| BOLT FUEL OIL COMPANY INC | | P O BOX 1014 | | | KILGORE | TX | 75663 | |
| Bolt, Charles T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BO-MC RESOURCES CORPORATION | | PO BOX 1765 | | | ENID | OK | 73702 | |
| BONANZA LAND LLC | | 2811 E MAIN ST | PO BOX 131 | | WEATHERFORD | OK | 73096-0131 | |
| BOND ESTATE PROPERTIES | | BOND OPERATING COMPANY, AGENT | 325 N. ST. PAUL, SUITE 2520 | | DALLAS | TX | 75201-3853 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND OPERATING COMPANY AGENT | | BOND ESTATE PROPERTIES | 325 N ST PAUL STE 2520 | | DALLAS | TX | 75201-3853 | |
| BOND WELDING CO | | PO BOX 1052 | | | PAWHUSKA | OK | 74056 | |
| BONEBRAKE PROPERTIES, L.L.C. | | STANLEY S BEARD MANAGER | 500 WEST TEXAS AVENUE SUITE 705 | | MIDLAND | TX | 79701 | |
| BONETA KAYE CASTOR | | 3602 CEDAR RIDGE LN | | | WOODWARD | OK | 73801 | |
| BONETRAILL RENTALS | | 14729 69TH STREET NW | | | WILLISTON | ND | 58801 | |
| BONITA FILE | | 2302 S INDIANA DR | | | PERRYTON | TX | 79070-5040 | |
| BONITA FREEMAN | | PO BOX 371 | | | CHICKASHA | OK | 73023-0371 | |
| BONITA GROSS | | 1913 HONEYSUCKLE LN | | | MIDWEST CITY | OK | 73130-7042 | |
| BONITA JOHNSON DECD | | 2425 OLD ALTURAS ROAD | | | REDDING | CA | 96003-9649 | |
| BONITA KAY JOWELL | | 505 ROUNDABOUT ROAD | | | HUNTSVILLE | TX | 77320 | |
| BONNA FAYE LANGE | | 285 SANDY LAKE CIRCLE | | | FAYETTEVILLE | GA | 30214 | |
| BONNA JEAN NICHOLS | | RT 2 BOX 118 | | | BEAVER | OK | 73932 | |
| BONNER B BOWDEN | | 14821 HANOVER STREET | | | BENNINGTON | NE | 68007-1523 | |
| BONNER REAL ESTATE TRUST | | C/O KINGFISHER BANK & TRUST | P O BOX 419 | | KINGFISHER | OK | 73750 | |
| BONNETA HANSING | | P.O. BOX 692 | | | PERRY | OK | 73077 | |
| BONNETA HANSING REV TRUST 2 17 98 | | BONNETA HANSING TRUSTEE | PO BOX 692 | | PERRY | OK | 73077 | |
| BONNIE B BENSON | | 510 COLLEGE VIEW | | | BRYAN | TX | 77801 | |
| BONNIE B DAVIS HERITAGE TRUST | | BONNIE B DAVIS TRUSTEE | 22 CHATEAU CT | | WICHITA FALLS | TX | 76302 | |
| BONNIE BEADLES | | 200 HIGHLAND | | | PAULS VALLEY | OK | 73075 | |
| BONNIE BOWERS DAVIS | | #22 CHATEAU CT | | | WICHITA FALLS | TX | 76302 | |
| BONNIE BRATCHER DECD | | 711 S BROADWAY ST | | | MARLOW | OK | 73055-3313 | |
| BONNIE BROKAW HOFFMAN | | 1805 N LIBERTY ST | | | BOISE | ID | 83704-7744 | |
| BONNIE BURTCHER | | 2441 N. ANN ARBOR | | | OKLAHOMA CITY | OK | 73127 | |
| BONNIE CAROL MCKEE | | ROUTE 2 BOX 54 | | | LAVERNE | OK | 73848 | |
| BONNIE DOYLE | | PO BOX 2039 | | | BOERNE | TX | 78006 | |
| BONNIE F KIEHNE | | 21403 HWY 62-180 | | | EL PASO | TX | 79938 | |
| BONNIE FAYE | | 5010 W WINDROSE DR | | | GLENDALE | AZ | 85304 | |
| BONNIE FRISBIE ESTATE | | ERNEST E FRISBIE, EXECUTOR | P O BOX 19643 | | AMARILLO | TX | 79114-1643 | |
| BONNIE G HEAVILIN | | P.O. BOX 3104 | | | JOPLIN | MO | 64803 | |
| BONNIE G RIEDESEL | | 2890 N STATE HWY 119 | | | YORKTOWN | TX | 78164 | |
| BONNIE GAYLE WATSON | | 11824 US HWY 60 | | | CANADIAN | TX | 79014 | |
| BONNIE GOERTZEN | | 936 NE 79TH AVE | | | PORTLAND | OR | 97213-6919 | |
| BONNIE J MCDANIEL CERRITO | | 20 LISER GLEN | | | SAN ANTONIO | TX | 78257 | |
| BONNIE J. BRADY | | P O BOX 308 | | | GASTON | OK | 97119-0308 | |
| BONNIE JAN SCHOMP | | 11973 HWY 3E | | | EARLSBORO | OK | 74840 | |
| BONNIE JEAN JOHNS | | P O BOX 102 | | | HARTFORD | AR | 72938 | |
| BONNIE JEAN LYNCH EVANS | | 4206 GILBERT AVE | | | DALLAS | TX | 75219-2901 | |
| BONNIE JEAN THOMPSON | | PO BOX 636 | | | STRATFORD | OK | 74872-0636 | |
| BONNIE JOHNSTON | | 2605 SOUTH OAK PLACE | | | BROKEN ARROW | OK | 74012 | |
| BONNIE K. GARMAN ROYALTY TRUST | | ROBERT D GARMAN, TRUSTEE | 1600 UTE AVE ROOM 110 | | GRAND JUNCTION | CO | 81501 | |
| BONNIE KING LIVINGSTON NEWMAN | | BOX 103 | | | CLEO SPRINGS | OK | 66930-8807 | |
| BONNIE KNOBEL | | 2000 SW QUINNEY AVE | | | PENDLETON | OR | 97801 | |
| BONNIE L FREDERICK | | 13719 WEST 82ND TERRACE | | | LENEXA | KS | 66215 | |
| BONNIE L REEVES | | 13765 COUNTY RD 1 | | | PERRYTON | TX | 79070 | |
| BONNIE L WHITEIS | | 3411 CASCADERA DRIVE | | | AUSTIN | TX | 78731 | |
| BONNIE L WHITEIS | | 2105 ELLINGHAM | | | WICHITA FALLS | TX | 76308 | |
| BONNIE LANDRY BRADLEY DECD | | 521 S JAMIE BLVD | | | AVONDALE | LA | 70094 | |
| BONNIE LEE BALLANTINE BALDI | | 29847 SCHWARTZ ROAD | | | WESTLAKE | OH | 44145 | |
| BONNIE LEE BARBER | | 6555 W 75TH APT 209 | | | OVERLAND PARK | KS | 66204 | |
| BONNIE LOU ADCOX | | 2715 56TH ST | | | LUBBOCK | TX | 79424 | |
| BONNIE M LEWIS | | 1582 HWY 88 WEST | | | ODEN | AR | 71961 | |
| BONNIE M. BARNARD | | 7730 E EAGLE DRIVE #102 | | | BIXBY | OK | 74008 | |
| BONNIE M. BROWN | | 203 WALLACE CIRCLE | | | MIDLAND | TX | 79707 | |
| BONNIE PATRICIA GILLESPIE | | PO BOX 715 | | | HOBART | OK | 73651 | |
| BONNIE R TAYLOR JAMES | | 4511 FLORA ST | | | MONTCLAIR | CA | 91763 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE R. VIGOREN 92 REV TRUST | | L.L. & BONNIE R. VIGOREN, TRUSTEE | 12331 THOMPSON RD | | DEADWOOD | SD | 57732 | |
| BONNIE RENAUD | | 2418 PEPPERTREE DR. | | | ERIE | PA | 16510 | |
| BONNIE ROSE HAWTHORNE CAMOS DISCRT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| BONNIE ROSE HAWTHORNE CAMOS SPNDTHR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| BONNIE RUBESHA | | 1723 SOUTHWIND DRIVE | | | BRANDON | FL | 33510 | |
| BONNIE SHAKLEE | | 2071 COUNTY ROAD 480 | | | CLEO SPRINGS | OK | 73729 | |
| BONNIE SPERLE | | 2108 SOUTH 28TH | | | CLINTON | OK | 73601 | |
| BONNIE STEIGMAN STEINER | | 1967 DEERFIELD DRIVE | | | MCPHERSON | KS | 67460 | |
| BONNIE STUCKWISH | | 12005 NW 138TH ST | | | PIEDMONT | OK | 73078-5018 | |
| BONNIE SUE & EDWIN L SHAW | | 18159 E MAINSTREET APT 16102 | | | PARKER | CO | 80134 | |
| BONRAY INC | | 929 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114-7802 | |
| BONRAY INC | | 929 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| BONT SOFTWARE & CONTROL SYSTEMS INC | | 2002 S STEMMONS FWY STE 1000 | | | LAKE DALLAS | TX | 75065 | |
| BOOGABO LTD | | PO BOX 2707 | | | KELLER | TX | 76244 | |
| BOOKER CHRISTIAN CHURCH | | BOX 260 | | | BOOKER | TX | 79005 | |
| BOOKER COUNTRY CLUB INC | | BOX 347 | | | BOOKER | TX | 79005 | |
| BOOKER EQUITY UNION EXCHANGE | | PO BOX 230 | | | BOOKER | TX | 79005 | |
| BOOKER FRIENDS CHURCH | | PO BOX 349 | | | BOOKER | TX | 79005-0349 | |
| BOOKER HOSPITAL DISTRICT | | MIKKI HIRSCHLER TREASURER | PO BOX 125 | | BOOKER | TX | 79005-0805 | |
| BOOKER HOUSING FOUNDATION | | BOX 362 | | | BOOKER | TX | 79005 | |
| BOOKER INDEPENDENT SCHOOL | | DRAWER 288 | | | BOOKER | TX | 79005 | |
| BOOKER LTD | | PO BOX 869 | | | PERRYTON | TX | 79070 | |
| BOOKER METHODIST CHURCH | | PO BOX 168 | | | BOOKER | TX | 79005-0168 | |
| BOOKER PACKING COMPANY | | BOX 290 | | | BOOKER | TX | 79005 | |
| BOOKER T ELLISON JR | | C/O CINDY ROBINSON, GUARDIAN | 2601 NW EXPRESSWAY, SUITE 815 | | OKLAHOMA CITY | OK | 73112 | |
| BOOKER TRAILER COURTS | | PO BOX 853 | | | BOOKER | TX | 79070 | |
| BOOKER UNITED METHODIST CHURCH | | PO BOX 168 | | | BOOKER | TX | 79005 | |
| BOOM TEST LLC | | PO BOX 827 | | | WOODWARD | OK | 73802 | |
| BOOMER ENVIRONMENTAL LLC | | PO BOX 96391 | | | OKLAHOMA CITY | OK | 73143 | |
| BOOMERANG TRUCKING | DIVERSIFIED LENDERS INC | PO BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| BOOTH & WILLIAMS EXPLORATION INC | | 3717 NW 63RD STREET, SUITE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| BOOTS MINERALS LLC | | P O BOX 26746 | | | SHAWNEE MISSION | KS | 66225-6746 | |
| BOOTS ON THE GROUND TRUST | | DANNA KAY ARCHER BRADY TTEE | PO BOX 2605 | | AMARILLO | TX | 79105 | |
| BOP RAM-BLOCK & IRON RENTALS INC | | P O BOX 872 | | | WEATHERFORD | OK | 73096 | |
| BORDEN COUNTY CLERK | | P O BOX 124 | | | GAIL | TX | 79738 | |
| BORDEN COUNTY WASTE DISPOSAL LTD | | PO BOX 3215 | | | ABILENE | TX | 79604 | |
| BORDER STATES ELECTRIC SUPPLY | | PO BOX 201889 | | | DALLAS | TX | 75320-1889 | |
| BORDREAUX DEBORAH MAURINE | | P O BOX 846 | | | SIDNEY | MT | 59270-0846 | |
| BORELLI BROTHERS | | 119 W WYATT | | | KINGFISHER | OK | 73750 | |
| BORETS US INC | | PO BOX 301516 | CHASE BANK OF TEXAS NA | | DALLAS | TX | 75303-1516 | |
| BORETS US INC | | PO BOX 301516 | | | DALLAS | TX | 75303-1516 | |
| BORETS-WEATHERFORD US INC | | PO BOX 203739 | | | HOUSTON | TX | 77216-3739 | |
| BORETS-WEATHERFORD US INC | | PO BOX 301516 | | | DALLAS | TX | 75330-1516 | |
| BORGER PHYSICAL THERAPY | | 511 W THIRD | | | BORGER | TX | 79007 | |
| BORGER REDI-MIX CONCRETE | | PO BOX 30215 | | | AMARILLO | TX | 79120 | |
| BORNEMANN FAMILY LLC | | 695 KINGSGATE RD | | | YUKON | OK | 73099-4421 | |
| BOS SERVICE INC | | PO BOX 778 | | | DENVER CITY | TX | 79323 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSQUE MINERALS LTD | | PO BOX 671098 | | | DALLAS | TX | 75367 | |
| BOSTICK SERVICES CORP | | PO BOX 536 | | | CRESCENT | OK | 73028 | |
| BOSTON WILSON CORPORATION (NPI) | | 3037 NW 63RD # 206 | | | OKLAHOMA CITY | OK | 73116 | |
| BOUDREAUX HARDWARE LLC | | 517 KING STREET APT #9 | | | CHARLESTON | SC | 29403-6460 | |
| BOULTON RESOURCES LLC | | C/O JOANNE & GRACE BOULTON, MGRS | 6416 CECIL AVE | | CLAYTON | MO | 63105 | |
| BOULTON RESOURCES LLC (NPI) | | C/O JOANNE & GRACE BOULTON, MGRS | 6416 CECIL AVE | | CLAYTON | MO | 63105 | |
| BOUNCEALOT ENTERTAINMENT | | 6879 E HUBBARD RD | | | PONCA CITY | OK | 74604 | |
| BOURLAND & LEVERICH SUPPLY CO LLC | | PO BOX 844459 | | | DALLAS | TX | 75284-4459 | |
| BOW OIL CO. LTD. | | 8235 DOUGLAS AVENUE | SUITE 300 LB 60 | | DALLAS | TX | 75225 | |
| BOWDLE FAMILY TRUST | | EDRA K BOWDLE TRUSTEE | 1429 LOIS STREET | | KERRVILLE | TX | 78028-4810 | |
| BOWEN DAVID ROSE | | 105 E MAIN | | | EDNA | TX | 77957 | |
| BOWEN FAMILY TRUST 8/1/00 | | EDDIE DON & LINDA DIAN BOWEN TTEES | 930 SAND CREEK DR | | ENID | OK | 73701 | |
| BOWERMAN MARITAL TRUST A | | JACQUELYN L BOWERMAN & SANDRA ANN FAUGHT | CO-TRUSTEES | 10401 VINEYARD BLD 254 | OKLAHOMA CITY | OK | 73120 | |
| BOWERS FAMILY PARTNERSHIP | | 300 W CHEROKEE | | | ENID | OK | 73701 | |
| BOWIE RURAL VOLUNTEER FIRE DEPT | | P O BOX 1011 | | | BOWIE | TX | 76230 | |
| Bowie, Kari S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BOWIE-CASS ELECTRIC COOPERATIVE INC | HIGHWAY 8 NORTH | P O BOX 47 | | | DOUGLASSVILLE | TX | 75560 | |
| BOWLES EDUCATIONAL TRUST | | JPMORGAN CHASE BANK, NA TTEE | MAIL CODE TX1-1310 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| BOWLING FAMILY OIL & GAS LLC | | 109 IRONWEED DR | | | PUEBLO | CO | 81001 | |
| Bowling, Jason | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BOWMAN & CAINS EXPLORATION LLC | | 2408 S 51ST COURT | SUITE B | | FORT SMITH | AR | 72903 | |
| BOWMAN TRUST | | CRAIG BOWMAN - TRUSTEE | 4630 DEER CREEK DRIVE | | SULPHUR | LA | 70665 | |
| BOX INC | | DEPT 34666 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BOY SCOUTS OF AMERICA | LAST FRONTIER COUNCIL | 3031 NW 64TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| BOYCE BRADY COMBS | | RR 2 BOX 39 | | | MENO | OK | 73760-9602 | |
| BOYCE LYNN TUCKER | | 27422 WINNDCREST KEY LANE | | | FULSHEAR | TX | 77441 | |
| BOYD & MCWILLIAMS ENERGY GROUP | | 550 W TEXAS AVENUE SUITE 704 | | | MIDLAND | TX | 79701 | |
| BOYD BRIGHAM HEIGHTEN TRUST | | STEWART HEIGHTEN TRUSTEE | P.O. BOX 26 | | GRAHAM | TX | 76450 | |
| BOYD CLARK COWL | | 2950 TIMBERLANE | | | WICHITA | KS | 67216 | |
| BOYD FAMILY TRUST | | NORMA J BOYD, TRUSTEE | PO BOX 44 | | MEDFORD | OK | 73759 | |
| BOYD LEROY GRAVES REV LVG TRUST | | DTD 3/2/98 BOYD & FRIEDA GRAVES TRUSTEES | 901 LOGAN STREET | | ALVA | OK | 73717 | |
| BOYD METALS | | PO BOX 19410 | | | OKLAHOMA CITY | OK | 73144 | |
| BOYD POWERS III | | 14320 TAFT | | | WICHITA | KS | 67235 | |
| Boyd, Nina M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BOYS RANCH TOWN | | 3800 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73112 | |
| BOYS RANCH TOWN | | 5100 EAST 33RD STREET | | | EDMOND | OK | 73013 | |
| BOYT INVESTMENT COMPANY | | PO BOX 2210 | | | SIOUX FALLS | SD | 57101-2210 | |
| BP AMERICA PROD CO (ROYALTY DIST) | | PO BOX 848103 | | | DALLAS | TX | 75284 | |
| BP AMERICA PRODUCTION COMPANY | | P O BOX 848155 | | | DALLAS | TX | 75284-8155 | |
| BP AMERICA PRODUCTION COMPANY | | PO BOX 277897 | | | ATLANTA | GA | 30384-7985 | |
| B-P INVESTMENTS LTD | | P O BOX 320 | | | MADILL | OK | 73446 | |
| BP PIPELINES (NORTH AMERICA) INC | | P O BOX 848402 | | | DALLAS | TX | 75284-8402 | |
| B-P SUPPLY INC | | PO BOX 976 | | | ANDREWS | TX | 79714 | |
| BPH ENTERPRISES LLC | | C/O BRENT HOWARD | HCR 3 BOX 90 | | BEAVER | OK | 73932 | |
| BPH ENTERPRISES LLC | C/O BRENT HOWARD | PO BOX 884 | | | BEAVER | OK | 73932 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BPSRR ENTERPRISE LTD | | PO BOX 621609 | | | LITTLETON | CO | 80162-1609 | |
| BRACKEN OPERATING LLC | | PO BOX 973128 | | | DALLAS | TX | 75397-3128 | |
| Bracken, David K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRAD B HARRIS | | 913 CR 145 | | | PLAINS | TX | 79355 | |
| BRAD BACCUS | | PO BOX 7947 | | | HORSESHOE BAY | TX | 78657 | |
| BRAD CLUCK | | 1512 S BONHAM | | | AMARILLO | TX | 79102 | |
| BRAD CRAGHEAD | | 3900 LAZY MAPLE | | | PLANO | TX | 75074 | |
| BRAD D & SUE S TAYLOR JT | | 25215 CARRICK BEND DR | | | SPRING | TX | 77389 | |
| BRAD D TAYLOR | | 25215 CARRICK BEND DR | | | SPRING | TX | 77389 | |
| BRAD FENTON MOTORS OF ARDMORE INC | | 320 NORTH COMMERCE SUITE F | | | ARDMORE | OK | 73401 | |
| BRAD GARRETT CONSTRUCTION LLC | | 408 CHAD DRIVE | | | TUTTLE | OK | 73089 | |
| BRAD GARRETT CONSTRUCTION LLC | | PO BOX 891090 | | | OKLAHOMA CITY | OK | 73189 | |
| BRAD JOHNSON | | 10811 S 91ST EAST AVE | | | TULSA | OK | 74133 | |
| BRAD L NORMAN | | C/O SANDY CULLEN | 10409 GLENDOVER AVE | | OKLAHOMA CITY | OK | 73162 | |
| BRAD MARIS | | 3120 BELLFLOWER #1 | | | VAIL | CO | 81657 | |
| BRAD NORMAN | | 12232 N HWY 56 | | | WEWOKA | OK | 74884 | |
| BRADEN COMPANIES, INC | | 730 ENTERPRISE DRIVE | | | EDMOND | OK | 73013 | |
| BRADEN KARBER | C/O KAREN MILLS | 1210 INDIANA ST | | | PERRYTON | TX | 79070 | |
| BRADFORD ACE CHRISTMAS | | P.O. BOX 173 | | | WAGON MOUND | NM | 87752-0173 | |
| Bradford D. Barron | Gibbon, Barron & Barron, PLLC | 20 East 5th Street | Suite 1000 | | Tulsa | OK | 74103 | |
| BRADFORD E POLLARD | | 19150 N 2990 ROAD | | | CRESCENT | OK | 73028 | |
| BRADFORD F HILL | | 5661 HARBINS RIDGE WAY | | | NORCROSS | GA | 30093-2222 | |
| BRADFORD FAMILY TRUST DATED | | 41579 | CINDY NIEMAN TRUSTEE | 1212 POND CREEK DRIVE | TECUMSEH | OK | 74873 | |
| BRADFORD FEE SPEARS REV TST10-30-08 | | 1217 NORTH LESLIE AVENUE | | | SHERMAN | TX | 75092 | |
| BRADFORD G GARRISON | | 1907 S. INDIANAPOLIS AVE. | | | TULSA | OK | 74112 | |
| BRADLEY A & LEAH GUNGOLL JTS | | 101 PARK AVE SUITE 1400 | | | OKLAHOMA CITY | OK | 73102 | |
| BRADLEY A KEITH | | P O BOX 155 | | | HUGHSON | CA | 95326 | |
| BRADLEY ADAM NITZEL | | 11132 DARLINGTON RD NW | | | CALUMET | OK | 73014 | |
| BRADLEY ALAN HILL | | 20012 E 75TH ST N | | | OWASSO | OK | 74055 | |
| BRADLEY ALAN THOMAS | | 3891 LOGAN CT | | | CONCORD | CA | 94519 | |
| BRADLEY BAINS | | 6823 ISLAND CIRCLE | | | MIDLAND | TX | 79707 | |
| BRADLEY BOECKMAN | | 2620 SE 8TH | | | MOORE | OK | 73160 | |
| BRADLEY C DYCHE | | 14 PINEY POINT AVE | | | CROTON ON HUDSON | NY | 10520 | |
| BRADLEY D & DARLA L DUNMIRE, JTW/S | | 27274 EVERETT ROAD | | | PUEBLO | CO | 81006 | |
| BRADLEY DIVIN | | 6319 BACA ROAD | | | FAYETTEVILLE | TX | 78940 | |
| BRADLEY ERNEST ZUST | | PO BOX 2262 | | | WOODWARD | OK | 73802 | |
| BRADLEY G BECKER | | 12912 SYCAMORE AVENUE | | | GRANDVIEW | MO | 64030 | |
| BRADLEY HOYNE | | 10800 DEER LANE | | | EDMOND | OK | 73034 | |
| BRADLEY JAY STEPHENSON | | 2603 MEADOW LANE | | | LA MARQUE | TX | 77568-5043 | |
| BRADLEY KAGAN TRUST UWO M KAGAN | | LAWRENCE KAGAN, TRUSTEE | 8801 KNIGHT ROAD | | HOUSTON | TX | 77054 | |
| BRADLEY KOLLAJA | | 519 SPRING STREET SUITE #A | | | COLUMBUS | TX | 78934 | |
| BRADLEY L BARLOW | | 6081 GOLD CREEK ESTATES DR | | | HICKORY | NC | 28601 | |
| BRADLEY LEFTWICH & LINDA | | G K HIGGINBOTHAM - JOINT TENANTS | 4029 E PROVIDENCE CT | | BLOOMINGTON | IN | 47408 | |
| BRADLEY NEVILL | | 721 AMBER LANE | | | OAK POINT | TX | 75068 | |
| BRADLEY RHEA MABERRY | | 1417 WEST WATTS | | | EL RENO | OK | 73036 | |
| BRADLEY S SCHMIDT | | & WILINDA M SCHMIDT JT | BOX 11 | | CLEO SPRINGS | OK | 73729-0011 | |
| BRADLEY SCOTT WORKMAN | | 5100 WINDSOR LANE | | | NORTHPORT | AL | 35473 | |
| BRADLEY SHERRY | | 17100 W FOREMAN RD | | | YUKON | OK | 73099 | |
| BRADLEY SMITH | | 3808 53RD STREET | | | LUBBOCK | TX | 79413 | |
| BRADLEY WADE REYNOLDS | | 532 ELLISON TRACE | | | ARSYLE | TX | 76226 | |
| BRADLEY WARREN BOSE | | 916 E RIDGECREST AVE | | | STILLWATER | OK | 74075-2932 | |
| BRADLEY ZEEK | | PO BOX 13045 | | | CASA GRANDE | AZ | 85130 | |
| BRADSHAW BABB LUPTON JR | | 227 MAPLE AVENUE | | | SHREWSBURY | MA | 01545 | |
| Bradt, Zachary K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRADY D MILLS | | PO BOX 1466 | | | WOODWARD | OK | 73802-1466 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY FAMILY REVOCABLE TRUST | | CAROL E BRADY, TRUSTEE | 2228 PACIFIC AVE | | ALAMEDA | CA | 94501 | |
| BRADY JOHNS | | 2707 ZAMBIA DRIVE | | | CEDAR PARK | TX | 78613 | |
| BRADY RAY BRADLEY | | 2016 SPICEWOOD RD | | | BEDFORD | TX | 76021 | |
| Brady, Carey Lane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brady, Tara | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRADYS WELDING & MACHINE SHOP INC | | BOX 788 | | | HEALDTON | OK | 73438 | |
| BRAILLE INSTITUTE OF AMERICA | | C/O BANK OF AMERICA NA AGENT | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | |
| BRAINERD CHILDREN TRUST | | BONNIE BRAINERD SUCC TRUSTEE | PO BOX 1891 | | ROSWELL | NM | 88202-1891 | |
| BRAINSTORM GROUP INC | | 45 LYMAN STREET SUITE 24 | | | WESTBORO | MA | 01581 | |
| Brakey, Jimmy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRAMMER PETROLEUM INC | | P O BOX 243 | | | GAINSVILLE | TX | 76240 | |
| BRAMMER PIPE & STEEL INC | | P.O. BOX 243 | | | GAINSVILLE | TX | 76241-0243 | |
| BRANAN TRUSTS | | THE BANK OF OKLAHOMA, N.A., TRUSTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| BRANCH BANKING & TRUST COMPANY | ACCOUNT OF N A EMDEN | ACCT# 8046315423 | 12021 PALM BEACH BLVD | | FT MYERS | FL | 33905 | |
| BRANDEE VINCENT TRUST | | SHANNON MCCALL TRUSTEE | 3912 BROADWAY AVE | | HALTOM CITY | TX | 76117 | |
| BRANDEN C SIVERSON | | 1018 FARWELL AVE | | | ORLANDO | FL | 32807 | |
| BRANDI HOLLAND | | 409 SOUTH MAIN ST | | | GRENADA | MS | 38901 | |
| BRANDI JAMES KELLY | | 9710 NW 1347 | | | BLOOMING GROVE | TX | 76626 | |
| BRANDI LYN BYRUM (NPRI) LIFE ESTATE | | 503 E OAK | | | DOVER | OK | 73734 | |
| BRANDI MICHELLE READ | | 5838 GRAND TETON LOOP | | | ANCHORAGE | AK | 99502 | |
| BRANDI N GATES FARLEY | | 4611 E 57TH ST | | | TULSA | OK | 74135 | |
| BRANDON & CLARK INC | | PO BOX 3159 | | | LUBBOCK | TX | 79452-3159 | |
| BRANDON & SHAUNA ROUSE JTWROS | | 6601 OAK HERITAGE TRAIL | | | EDMOND | OK | 73025 | |
| BRANDON ALAN KASTMAN | | 1950 W BELL STREET | | | HOUSTON | TX | 77019-4801 | |
| BRANDON BUCKLAND COLLINS | | 85 N PINES TRAIL | | | PARKER | CO | 80138 | |
| BRANDON C WEBB & CARI WEBB JTWROS | | 251712 E 710 RD | | | WATONGA | OK | 73772 | |
| BRANDON CHASE DAWSON NPRI | | 2729 NW 160TH TERRACE | | | EDMOND | OK | 73013 | |
| BRANDON DOUG KNOWLES | | HCR 63 BOX 7 | | | ARNETT | OK | 73832 | |
| BRANDON DUDLEY | | 1605 NAGLE | | | HOUSTON | TX | 77003 | |
| BRANDON ISAAC HAWKINS (NEMI) | | 2209 YELLOW ROSE DRIVE | | | EDINBURG | TX | 78539 | |
| BRANDON KEITH MUSICK | | 237 E 236TH ST | | | CARSON | CA | 90745 | |
| BRANDON L SCHULTZ | | ROUTE 1 BOX 129 | | | OKEENE | OK | 73763 | |
| BRANDON S LETTERMAN | | 304 S EAST AVE | | | REPUBLIC | MO | 65738-1902 | |
| BRANDON SPENCER | | 2401 NW 122ND STREET APT 44 | | | OKLAHOMA CITY | OK | 73120 | |
| BRANDON W CHADWELL | | 40019 DOLERITA | | | FREMONT | CA | 94539 | |
| BRANDON W SCHMITTEL | | 18065 COCHRAN BLVD | | | PORT CHARLOTTE | FL | 33948-1923 | |
| BRANDON WELCH TRUST #2 | | ROBERT B TYLER II TRUSTEE | P O BOX 4529 | | TULSA | OK | 74159 | |
| BRANDTS INC | | 3203 N 14TH | | | PONCA CITY | OK | 74601 | |
| BRANDY D LETTERMAN | | 109 W CHRYSLER ST | | | CLEVER | MO | 65631-6584 | |
| BRANNAN LEGACY TRUST DTD 7/18/08 | | JOHN C BRANNAN TRUSTEE | 6204 MEADOW DRIVE | | DALLAS | TX | 75230 | |
| BRANNON LAND SERVICES | | 324 SHORTGRASS ROAD | | | EDMOND | OK | 73003 | |
| BRANNON OIL & GAS INC | | 421 W. 3RD STREET STE 750 | | | FORT WORTH | TX | 76102 | |
| BRANNON SETH COLE | | 812 E NORTH BOUNDARY | | | SENTINEL | OK | 73664 | |
| BRANSGROVE BROTHERS LLC | | 30-72 29TH ST., APT. 5 | | | ASTORIA | NY | 11102 | |
| BRANT D BANE | | PO BOX 744 | | | HENDERSON | TX | 75653 | |
| BRANTLEY A MCLENDON | | 201 KIMBERLY DRIVE | | | BREENSBORO | NC | 27408 | |
| BRANUM PETROLEUM INC | | P.O. DRAWER 10646 | | | MIDLAND | TX | 79702-3205 | |
| BRASEL FAMILY LIVING TRUST 3/22/11 | | GERALD L BRASEL & PAULA K BRASEL | CO-TRUSTEES | 7900 PARK STREET | LENEXA | KS | 66215 | |
| BRASS HAT JANITORIAL | | 105 FRESHET ST | | | COFFEYVILLE | KS | 67337 | |
| BRAVO CONSTRUCTION INC | | PO BOX 874 | | | WILBURTON | OK | 74578 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO NATURAL RESOURCES, INC. | | C/O BRUCE HOFFMAN | 1625 BROADWAY STE 2000 | | DENVER | CO | 80202 | |
| BRAY BROWNRIGG | | 2525 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| Bray, Derren S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRAZORIA COUNTY TAX | ASSESSOR-COLLECTOR | PO BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| BRAZOS COUNTY CLERK | | 300 E 26TH STREET  STE 120 | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY TAX A/C | | 300 E WILLIAM JOEL BRYAN PKWY | | | BRYAN | TX | 77803-5397 | |
| BRAZOS LIMITED PARTNERSHIP | | P O BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| BREAKWATER INVESTMENTS LLC | | C/O KATHERINE THOUEZ | PMB 217 | 1835 EAST HALLANDALE BEACH BLVD | HALLANDALE BEACH | FL | 33009 | |
| BRECK DUNN | | PO BOX 35 | | | TWO BUTTES | CO | 81084 | |
| BRECKENRIDGE PARTNERSHIP LTD | | P O BOX 1973 | | | ROSWELL | NM | 88202-1973 | |
| BREECH EQUITIES | | 2120 WILSHIRE BLVD SUITE 400 | | | SANTA MONICA | CA | 90403 | |
| BREECH FAMILY INVESTMENTS LLC | | 2120 WILSHIRE BLVD SUITE 400 | | | SANTA MONICA | CA | 90403 | |
| BREEZY BEACH LLC | | C/O JOHN B LOW MANAGER | 4040 BROADWAY SUITE 525 | | SAN ANTONIO | TX | 78209 | |
| BREITBURN OKLAHOMA LLC | | 600 TRAVIS STREET SUITE 4800 | | | HOUSTON | TX | 77002 | |
| BREITBURN OPERATING LP | | 600 TRAVIS SUITE 4800 | | | HOUSTON | TX | 77002 | |
| BREITBURN OPERATING LP | TERRA ENERGY COMPANY | PO BOX 205725 | | | DALLAS | TX | 75320-5725 | |
| BREMCO | | 1910 W COUNTY RD 130 | | | MIDLAND | TX | 79706 | |
| BRENDA & SCOTT RIGGENBACH | | 205 LAKESHORE DRIVE | | | VINITA | OK | 74301 | |
| BRENDA ANTON | | 1613 ISADORA WAY | | | ONTARIO | CA | 91764 | |
| BRENDA BETH BREWER BOYLE | | P.O. BOX 11747 | | | LAHAINA | HI | 96761-6747 | |
| BRENDA BISSELL | | 15220 SW 78TH ST | | | MUSTANG | OK | 73064 | |
| BRENDA BOONE DAVIS | | P O BOX 630 | | | TULSA | OK | 74101 | |
| BRENDA BOUSE NEAL | | 1351 WAGON TRAIN DRIVE SE | | | ALBUQUERQUE | NM | 87123 | |
| BRENDA BURKHOLDER | | 896 SENECA DRIVE | | | GUNNISON | CO | 81230 | |
| BRENDA CAROL DAVIS | | 2513 EAST RENO | | | BROKEN ARROW | OK | 74014 | |
| BRENDA CREECH FAVOR | | 6407 76TH ST | | | LUBBOCK | TX | 79424 | |
| BRENDA CUTLER | | 15650 ELGIN | | | CHANNELVIEW | TX | 77530 | |
| BRENDA D ZUM MALLEN | | 12177 DARBY CREEK DRIVE | | | EAST LIBERTY | OH | 43319 | |
| BRENDA DAVIS | | PO BOX 96 | | | YORKTOWN | TX | 78164 | |
| BRENDA DAVIS PETERSON | | 1106 PINOAK DRIVE | | | EULESS | TX | 76039 | |
| BRENDA EVANS | | 8400 WHITEWATER DRIVE | | | BAKERSFIELD | CA | 93312 | |
| BRENDA FALCONE | | 4049 SHAWN DRIVE | | | MARRERO | LA | 70072 | |
| BRENDA GAIL TEVIS | | 1002 CR 3341 | | | PARADISE | TX | 76073 | |
| BRENDA GILLILAND REMINGTON | | 397150 WEST 1300 ROAD | | | DEWEY | OK | 74029 | |
| BRENDA GRETEMAN | | 501 WEST KIOWA | | | LINDSAY | OK | 73052 | |
| BRENDA GROSS | | HC 63 BOX 49 | | | ARNETT | OK | 73832 | |
| BRENDA HIGGINS ESTATE | | ATTN CRAIG HIGGINS | PO BOX 363 | | CHENEY | KS | 67025 | |
| BRENDA J CARLSON | | 7120 XAVIER STREET | | | WESTMINSTER | CO | 80030 | |
| BRENDA J MICHIE LAIZURE | | P O BOX 521037 | | | TULSA | OK | 74152 | |
| BRENDA J SECRIST WEBER DECD | | 5311 NE 239TH ST | | | BATTLE GROUND | WA | 98604 | |
| BRENDA J. LOCHMAN | | 192715 E COUNTY ROAD 44 | | | FARGO | OK | 73840-4017 | |
| BRENDA JO PALTI | | 1556 E FOURTH STREET | | | MESA | AZ | 85203 | |
| BRENDA JOHNSON | | 7901 N 177 AVENUE | | | WADDELL | AZ | 85355 | |
| BRENDA K BORDERS | | 62127 CO RD 41 | | | ARRIBA | CO | 80804 | |
| BRENDA K BRAZELL | | 3817 SEAWARD CIRCLE | | | YUKON | OK | 73099 | |
| BRENDA K DUFF | | 21006 PASEO DE VACA | | | LAGO VISTA | TX | 78645 | |
| BRENDA K HAYS | | PO BOX 206 | | | ST FRANCIS | KS | 67756 | |
| BRENDA K TAPLEY | | P O BOX 1074 | | | VAN | TX | 75790 | |
| BRENDA K. BROCE | | 426 A E. 11TH | | | HUTCHINSON | KS | 67501 | |
| BRENDA KAY BURGHARDT | | PO BOX 29 | | | OKEENE | OK | 73763 | |
| BRENDA KAY CHRISTIE LIVING TRUST | | BRENDA KAY CHRISTIE, TRUSTEE | 3154 VICKERS DRIVE | | COLORADO SPRINGS | CO | 80918-1836 | |
| BRENDA KAY ODIS EVANS | | PO BOX 655 | | | CLYDE | TX | 79510 | |
| BRENDA KAY SHELL | | 3154 VICKERS DRIVE | | | COLORADO SPRINGS | CO | 80918-1836 | |
| BRENDA KAY STINSON BRYAN | | 6198 S ADAMS STREET | | | HENNESSEY | OK | 73742 | |
| BRENDA KENDALL | | 8410 FLOWER MEADOW | | | DALLAS | TX | 75243 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA KIDD | | 18291 W 151 ST S | | | KELLYVILLE | OK | 74039 | |
| BRENDA KRAUSE | | 5190 HILLTOP STREET | | | MADILL | OK | 73446 | |
| BRENDA L MCCUSKER | | 7656 RIVER BEND ROAD | | | LIVE OAK | FL | 32060 | |
| BRENDA L WHITE | | 10232 ALL SEASONS STREET | | | LAS VEGAS | NV | 89131-1535 | |
| BRENDA L. OWEN | | HC 75 BOX 117A | | | CHADRON | NE | 69337-9803 | |
| BRENDA LEE FRITSCH BELOTA | | 109 SOUTH RUSK | | | FAYETTEVILLE | TX | 78940 | |
| BRENDA LEE MEACHUM | | ROUTE 1 BOX 3125 | | | CLINTON | OK | 73601 | |
| BRENDA LOWE | | 8811 E 98TH STREET | | | TULSA | OK | 74133 | |
| BRENDA LYNN BOOMER | | 223 E 26TH ST | | | LITTLEFIELD | TX | 79339 | |
| BRENDA LYNN KISSKO | | 6713 7TH ST | | | LUBBOCK | TX | 79416-3774 | |
| BRENDA M CATO | | 1511 N TERRACE | | | WICHITA | KS | 67208 | |
| BRENDA M HOWARD | | 2037 BAYS MOUNTAIN DRIVE | | | NEW MARKET | TN | 37820 | |
| BRENDA M WILKERSON | | 16095 SALADO DRIVE | | | TEMPLE | TX | 76502 | |
| BRENDA MATHEWS | | 4300 S CHOCTAW | | | EL RENO | OK | 73036 | |
| BRENDA MOBLEY | | 4601 N I-35 | | | GAINESVILLE | TX | 76240-1958 | |
| BRENDA NELSON | | 2508 N KELLY | APT C | | OKLAHOMA CITY | OK | 73111 | |
| BRENDA ONEAL | | 2508 BIG CEDAR AVE | | | EDMOND | OK | 73012 | |
| BRENDA PARMLEY ROACH | | 4126 RANCH VISTA | | | PASADENA | TX | 77504 | |
| BRENDA PERKOVICH | | 6450 EATON STREET | | | ARVADA | CO | 80003 | |
| BRENDA R STUDER | | 2774 O ROAD | | | FORMOSO | KS | 66942 | |
| BRENDA RENEE FOSTER | | 900 E WAYNE STREET #113 | | | EDMOND | OK | 73034 | |
| BRENDA ROBERTSON | | 21099 E 830 RD | | | LEEDEY | OK | 73654-6621 | |
| BRENDA ROGERS RUDD | | PO BOX 684567 | | | AUSTIN | TX | 78768 | |
| BRENDA S CARMAN | | 10300 S E 51ST STREET | | | OKLAHOMA CITY | OK | 73150 | |
| BRENDA S LEHMANN WOELFEL | | 3773 FM 2440 | | | GIDDINGS | TX | 78942 | |
| BRENDA SCHECHTER | | 215 NORTH MAIN ST | | | HUGOTON | KS | 67951 | |
| BRENDA SIKES | | 146 ASH AVE | | | YORK | NE | 68467 | |
| BRENDA SPENCE | | PO BOX 43 | | | MINCO | OK | 73059 | |
| BRENDA SUE DEBORD SORENSON | | 1302 E MAPLE AVE | | | STILLWATER | OK | 74074 | |
| BRENDA SUE HOWARD | | 308 RIVER TRAIL | | | KELLER | TX | 76248-3680 | |
| BRENDA SUE KAY HARRIS | | 3008 STONECROP LANE | | | WYLIE | TX | 75098 | |
| BRENDA WEST | | 602 DOWNING | | | RICHARDSON | TX | 75080 | |
| BRENDA WHITTEN | | PO BOX 1724 | | | TAHOKA | TX | 79373 | |
| BRENDA WILSON | | 1304 SOUTH H STREET | | | ARKANSAS CITY | KS | 67005 | |
| BRENDA YAZEL | | P.O. BOX 7 | | | KIOWA | KS | 67070 | |
| BRENDAN DAVID ROBISCH | | AMERICAN FUNDS SERVICE COMPANY | FCC 75431108- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| BRENDAN M MCHUGH | | PO BOX 1392 | | | CLAREMORE | OK | 74018 | |
| BRENDEN C LUDLOW | | 133 SOUTH 7 STREET | | | COVE | AR | 71937 | |
| BRENDON D GRAFT | | 800 SYCAMORE CREEK RD | | | ALLEN | TX | 75002 | |
| BRENISS LESLIE BURGHER ONEAL | | PO BOX 52159 | | | TULSA | OK | 74152-0159 | |
| BRENNAN T DODSON | | 410 CHURN CREEK DRIVE | | | BOZEMAN | MT | 59715 | |
| BRENNAND ENERGY LTD | | 1330 POST OAK BLVD SUITE 2540 | | | HOUSTON | TX | 77056 | |
| BRENNTAG SOUTHWEST | | PO BOX 970230 | | | DALLAS | TX | 75397-0230 | |
| BRENT & HELEN DABELL | | P O BOX 127 | 503 BEAUMONT | | BOOKER | TX | 79005 | |
| BRENT A NYBERG | ATTORNEY AT LAW | 16508 FENWICK BLVD | | | EDMOND | OK | 73012 | |
| BRENT ALLAN LAMPL | | PO BOX 191432 | | | DALLAS | TX | 75219 | |
| BRENT ALLEN SPEAR | | 3536 PARK RIDGE BLVD | | | FORT WORTH | TX | 76109 | |
| BRENT BAKER OIL & GAS INC | | 8005 S I-35 SUITE 203 | | | OKLAHOMA CITY | OK | 73149 | |
| BRENT BEEBE | | 109 NE 3RD ST | | | OKLAHOMA CITY | OK | 73104 | |
| BRENT DITTMEYER | | 713 BRYAN | | | ENID | OK | 73701 | |
| BRENT H CHADWELL | | 1609 EASTHILL PL NW | | | OLYMPIA | WA | 98502-8524 | |
| BRENT H MARTIN | | 36 MOSES DRIVE | | | ROCK SPRINGS | WY | 82901 | |
| BRENT HODGE & JORDAN L HODGE | | JTWROS | P O BOX 385 | | GUTHRIE | OK | 73044 | |
| BRENT J MORSE | | 410 17TH STREET | APT 1150 | | DENVER | CO | 80202-4402 | |
| BRENT ROBERTSON CONSTRUCTION | | 4932 PEACH DRIVE | | | ALMA | AR | 72921 | |
| BRENT SIROKY | | PO BOX 303 | | | PRATT | KS | 67124 | |
| BRENT STEHLIK | | 301 EASTRIDGE DR | | | LINCOLN | NE | 68510-2219 | |
| BRENT T HERRING | | 7601 THORNBERRY STREET | | | AMARILLO | TX | 79118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENT TETER | | RR #4, BOX 336709 | | | STIGLER | OK | 74462 | |
| BRENT V & LINDA M BEEBE | | 109 NE 3RD ST | | | OKLAHOMA CITY | OK | 73104 | |
| BRENT W PITT | | 4401 NORTH GEORGIA AVENUE | | | OKLAHOMA CITY | OK | 73118 | |
| BRENT WILKERSON | | P O BOX 850277 | | | YUKON | OK | 73085 | |
| BRENT WILKERSON AS TRUSTEE | | P O BOX 850277 | | | YUKON | OK | 73085 | |
| BRENTCO AERIAL PATROL INC | | PO BOX 240 | | | HESPERUS | CO | 81326 | |
| BRENTON BARTON | | 4715 2 WADLEY APT 910 | | | MIDLAND | TX | 79707 | |
| BRENTS TANK TRUCKS INC | | 274413 E COUNTY RD 53 | | | AMES | OK | 73718 | |
| BRENTS TANK TRUCKS INC | | RT 1, BOX 106 | | | AMES | OK | 73718 | |
| BRENTWOOD RESOURCES LLC | | PO BOX 720806 | | | NORMAN | OK | 73070 | |
| BRET EDWARD HART | | 745 BELLWOOD GOLF CLUB ROAD | | | TYLER | TX | 75709 | |
| BRET H LOEWEN | | 222 S FIGUEROA ST #1511 | | | LOS ANGELES | CA | 90012 | |
| Bretherton, Joshua J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRETT & SUSAN TRIPPET AS JTS | | RT 1 BOX 116 | | | FORGAN | OK | 73938 | |
| BRETT A DANFORTH | | 40W590 BRIDLE CREEK DRIVE | | | SAINT CHARLES | IL | 60175 | |
| BRETT BUTLER | | 4103 RAVINE RIDGE TRAIL | | | AUSTIN | TX | 78746 | |
| BRETT CHASTAIN | | 2752 S 133RD E AVE | | | TULSA | OK | 74134 | |
| BRETT G TAYLOR ROYALTY TRUST | | BRETT G TAYLOR, TRUSTEE | PO BOX 9 | | ALEDO | TX | 76008-0009 | |
| BRETT G TAYLOR ROYALTY TRUST | | PO BOX 9 | | | ALEDO | TX | 76008 | |
| BRETT G. TAYLOR | | P.O. BOX 9 | | | ALEDO | TX | 76008-0009 | |
| BRETT HARDY | | 4120 SHACKLEFORD DRIVE | | | MESQUITE | TX | 75150 | |
| BRETT HENNINGSEN | | PO BOX 76 | | | HOMINY | OK | 74035 | |
| BRETT JACOB ROBISCH | | AMERICAN FUNDS SERVICE COMPANY | FCC 82166938- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| BRETT K TERREL | | RT1 BOX 62 | | | SEILING | OK | 73663 | |
| BRETT OIL COMPANY | | 7670 WOODWAY STE 360 | | | HOUSTON | TX | 77063 | |
| BRETT OIL COMPANY | | 7670 WOODWAY DR STE 360 | | | HOUSTON | TX | 77063-6500 | |
| BRETT ROBINSON | | PO BOX 18695 | | | OKLAHOMA CITY | OK | 73154 | |
| BRETT RYAN MILLS | | 3104 BRIGHAM COURT | | | AUSTIN | TX | 78732 | |
| BRETT SANDY & VALERIE KNOTT-SANDY | | JTWROS | 1703 N 11TH | | PERRY | OK | 70377 | |
| BRETT SCHAFER | | 12101 DEWEY STREET | | | LOS ANGELES | CA | 90066 | |
| BRETT T THURMAN | | 4525 N LONGFELLOW | | | OZARK | MO | 65721 | |
| BRETTE ALISE THROCKMORTON | | c/o MARLA THROCKMORTON | 29 WILLOWBROOK | | SHAWNEE | OK | 74804 | |
| BRG MINERALS LLC | | PO BOX 22784 | | | OKLAHOMA CITY | OK | 73123 | |
| BRG PETROLEUM CORPORATION | | 7134 SO. YALE, SUITE 600 | | | TULSA | OK | 74153 | |
| BRG PRODUCTION COMPANY | | 7134 S. YALE, STE. 600 | | | TULSA | OK | 74136 | |
| BRIAN & EMILY RUTH MORGAN, JTS | | 2043 FARNDON AVENUE | | | LOS ALTOS | CA | 94024 | |
| BRIAN A DUNIGAN TRUST | | 4245 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | |
| BRIAN A HIGHTOWER TRUST | | BARBARA HIGHTOWER TTEE | 43 CRESCENT ROAD | | MADISON | NJ | 79402 | |
| BRIAN AVERY | | 5008 HARTFORD PL | | | LAKE OSWEGO | OR | 97035 | |
| BRIAN BALLIET JR TRUST | | CITIBANK PRIVATE BANK | 153 E 53RD ST-22 FL ZN 8 | | NEW YORK | NY | 10043 | |
| BRIAN BECKER | | 758 COUNTY STREET 2981 | | | TUTTLE | OK | 73089 | |
| BRIAN BELL | | C/O PO BOX 383 | | | ST THOMAS | VI | 00804-0383 | |
| BRIAN BOUDREAU | | C/O MALIBU VALLEY FARMS | 2200 STOKES CANYON ROAD | | CALABASAS | CA | 91302 | |
| BRIAN BUSBY | | 1517 OLD DEPOT DRIVE | | | EDMOND | OK | 73034 | |
| BRIAN CHIMENTI | | 66 HALLBROOK WAY | | | SPRING | TX | 77389 | |
| BRIAN CUNNINGHAM | | 3616 SW 130TH | | | OKLAHOMA CITY | OK | 73170 | |
| BRIAN D HILL | | 9601 FERGUSON ROAD | | | BEGGS | OK | 74421 | |
| BRIAN D. GOECKE | | 214 S 21ST STREET APT 202 | | | SAC CITY | IA | 50583-7687 | |
| BRIAN DUDLEY | | 10107 BOCK RD | | | BUDA | TX | 78610-5202 | |
| BRIAN E OVERSTREET | | 6740 DELTA AVE | | | LONG BEACH | CA | 90805 | |
| BRIAN E. BARNES | | 535 BENTON ROAD | | | EDMOND | OK | 73034-4626 | |
| BRIAN EDWARD LIGHT | | 10181 CHESTNUT WOOD AVE | | | LAS VEGAS | NV | 89148 | |
| BRIAN ENNIS | | 501 MAPLEHURST DR | | | HIGHLANDS RANCH | CO | 80126 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN G MORGAN & EMILY R MORGAN | | TRUSTEES UNDER REVOCABLE TRUST | AGREEMENT DATED JUNE 14, 1996 | 2043 FARNDON AVENUE | LOS ALTOS | CA | 94024 | |
| BRIAN HILBURN | | 123 SMOKEY TERRACE LANE | | | WEATHERFORD | TX | 76085 | |
| BRIAN J CUMMINGS | | 1399 TIMBERLY LN | | | MC LEAN | VA | 22102 | |
| BRIAN J DOUGHERTY | | 5795 ADRIENNE CT. | | | COLORADO SPRINGS | CO | 80906-8257 | |
| BRIAN J FORD | | MARIAN FORD | 210 SOUTH MILWAUKEE ST | | DENVER | CO | 80209 | |
| BRIAN JAY ROWELL &STACI LYNN ROWELL | | REV TRUST -11/22/2013 BRIAN JAY ROWELL & STACI LYNN ROWELL TRUSTEES | 7450 E TRIPLETT ROAD | | GUTHRIE | OK | 73044 | |
| BRIAN JAY ROWELL &STACI LYNN ROWELL | | 7450 E TRIPLETT RD | | | GUTHRIE | OK | 73044 | |
| BRIAN JEFFREY BORG | | P O BOX 3224 | | | CARSON CITY | NV | 89701-3224 | |
| BRIAN K ENLOW | | 1121 VICKSBURG | | | GARLAND | TX | 75041 | |
| BRIAN KEETH | | P O BOX 11 | | | SKIATOOK | OK | 74070 | |
| BRIAN KENT HISER | | 1849 HERON RUN | | | HAYES | VA | 23072 | |
| BRIAN KIMBERLY WATSON | | 1076 BOSTWICK | | | ITHICA | NY | 14850 | |
| BRIAN KURT HARPER | | PO BOX 187 | | | BEAVER | OK | 73932 | |
| BRIAN L RICE & VICKI R RICE JTWROS | | P O BOX 190 | | | GLENPOOL | OK | 74033-0190 | |
| BRIAN LAWRENCE VINCENT | | 3449 CINDERELLA LANE | | | AMARILLO | TX | 79121 | |
| BRIAN LEE BURRIGHT | | PO BOX 635 | | | GUTHRIE | OK | 73044 | |
| BRIAN LEE DOBOS | | 159 MOKU MANU DR | | | BASTROP | TX | 78132 | |
| BRIAN LEE LEHMAN | | 3395 E FOUNTAIN BLVD | APT B | | COLORADO SPRINGS | CO | 80910 | |
| BRIAN LUGINBILL | | 2000 WYDEWOOD | | | MIDLAND | TX | 79707 | |
| BRIAN MATTHEW MOORE | | 4800 COLONIAL DRIVE | | | SAPULPA | OK | 74066-8981 | |
| BRIAN MERZ | | 2020 N RANDALL | | | ELK CITY | OK | 73644 | |
| BRIAN MICHAEL WILLEMS | | 1321 N VISTA ST #303 | | | LOS ANGELES | CA | 90046 | |
| BRIAN MILES ZUST | | 5596 W STATE ROAD 46 | | | COLUMBUS | IN | 47201 | |
| BRIAN MORGAN | | 2043 FARNDON AVENUE | | | LOS ALTOS | CA | 94022 | |
| BRIAN MUELLER | | 1508 NW 151ST TERRACE | | | EDMOND | OK | 73013 | |
| BRIAN OLSON | | 205 E LAKEHURST DR | | | STILLWATER | OK | 74075 | |
| BRIAN P HARRINGTON | | 1478 MONTGOMERY RD | | | ALLISON PARK | PA | 15101-1720 | |
| BRIAN PHILLIP CLINE | | 1007 SPRING HEIGHTS DR | | | SPRING | TX | 77373 | |
| BRIAN RICE | | P O BOX 190 | | | GLENPOOL | OK | 74033 | |
| BRIAN S KIRKPATRICK REV TRUST | | BRIAN S KIRKPATRICK TRUSTEE | 1912 NORTHFORK CIRCLE | | CLEARWATER | FL | 33760 | |
| BRIAN SCHWARTZ | | 5193 NE 30TH AVE. | | | PRETTY PRAIRIE | KS | 67570 | |
| BRIAN SCOTT MANNING LIVING TRUST | | DTD 11/04/2010 | BRIAN SCOTT MANNING, TRUSTEE | PO BOX 163536 | AUSTIN | TX | 78746 | |
| BRIAN SHILE WELLS | | 2002 COUNTRY OAKS DR | | | GARLAND | TX | 75040 | |
| Brian T. Inbody | McNamara, Inbody & Parrish, PLLC | 1437 S. Boulder Avenue | Suite 1210 | | Tulsa | OK | 74119 | |
| BRIAN TYRONE SCOTT | | WILLIAM KEITH SCOTT AIF | 3423 E 100TH STREET NORTH | | WAGONER | OK | 74467 | |
| BRIAN V VICKERS | | 6208 HAYWOOD DR | | | MIDLAND | TX | 79707 | |
| BRIAN VARNER | | 1799 COUNTY ROAD 221 | | | GIDDINGS | TX | 78942-5900 | |
| BRIAN W CAPPS | | 330 WINCHESTER | | | ADA | OK | 74820 | |
| BRIAN W GENGLER | | 16319 KASOTA RD | | | APPLE VALLEY | CA | 92307 | |
| BRIAN WADE GRIFFITH | | 1525 DAVINBROOK | | | NORMAN | OK | 73072 | |
| BRIAN WALKER | | 2256 DANIELLE DRIVE, APT. D | | | FAYETTEVILLE | AR | 72701 | |
| BRIAN WILLIAM NOWLIN | | PO BOX 15057 | | | SAN ANTONIO | TX | 78212 | |
| BRIANE VAUGHN CARTY | | 15001 NE OLD FORD RD | | | PRINEVILLE | OR | 97754 | |
| BRIANS HOT OIL SERVICE | | PO BOX 888 | | | LIBERAL | KS | 67905 | |
| BRICE C. RAPER LIVING TRUST | | BRICE C. RAPER TRUSTEE | 5521 S RIVERSIDE RD | | YALE | OK | 74085 | |
| BRICE COLE | | 48944 KIOWA ROAD | | | ALVA | OK | 73717 | |
| BRICKMAN FAST LINE INC | | PO BOX 203849 | | | DALLAS | TX | 75320-3849 | |
| BRIDE DOYLE ROBERTS | | PO BOX 1185 | | | MENARD | TX | 76859 | |
| Bridge Communications | | 2418 Augusta Road | | | Ardmore | OK | 73401 | |
| Bridge Communications | | P.O. Box 1384 | | | Ardmore | OK | 73402 | |
| BRIDGEPORT FISHING & RENTAL TOOLS | | PO BOX 631 | | | BRIDGEPORT | TX | 76426 | |
| BRIDGEPORT PUMP & SUPPLY INC | | PO BOX 235 | | | BRIDGEPORT | TX | 76426 | |
| BRIDGEPORT TANK TRUCKS LLC | | PO BOX 6 | | | BRIDGEPORT | TX | 76426 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGET DUNKEN TRUST | | BRIDGET DUNKEN TRUSTEE | 2775 CLUB VALLEY CT | | JONESBORO | GA | 30236 | |
| BRIDGET MATHISON | | 343 4TH AVE | APT 3 | | KIRKLAND | WA | 98033-6224 | |
| BRIEL RYAN SPEER | | 1336 AQUARIUS AVE | | | FRUITE | CO | 81521 | |
| BRIGGS H MONTGOMERY 2014 TRUST | | 4925 GREENVILLE AVE SUITE 915 | | | DALLAS | TX | 75206 | |
| BRIGHAM MINERALS LLC | | 5914 W COURTYARD DR, SUITE 200 | | | AUSTIN | TX | 78730 | |
| BRIGHT AND COMPANY LLC | | 2540 KING ARTHUR BLVD | SUITE 234 | | LEWISVILLE | TX | 75056 | |
| BRIGID E CURRAN R/TRUST | | C/O CAVIN&INGRAM, PA | PO BOX 1216 | | ALBUQUERGUE | NM | 87103-1216 | |
| BRIGID ELIZABETH CHILLERS | | 355 MONTANA AVE APT 138 | | | LAS CRUCES | NM | 88005 | |
| BRIHTRIC BENJAMIN CHITTY TRUST | | J JOE & GENE W SMITH, TRUSTEES | 1420 W FRISCO | | CLINTON | OK | 73601 | |
| Briley, Christian Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRINKMAN FAMILY REVOCABLE TRUST | | 13506 PINEROCK LANE | | | HOUSTON | TX | 77079 | |
| Brinlee, Larry D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRISITA ENERGY CORP PAYABLE TO | | HRB OPERATING CO INC AS AGENT | PO BOX 425 | | BRIDGEPORT | TX | 76426-0425 | |
| BRISTLECONE ENERGY PARTNERS LLC | | 5299 DTC BLVD., SUITE 1320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BRISTOL PRODUCTION COMPANY | | 6655 SOUTH LEWIS SUITE 222 | | | TULSA | OK | 74105 | |
| BRISTOW HOT OIL & STEAM SERVICE INC | | PO BOX 1083 | | | BRISTOW | OK | 74010 | |
| BRITAIN & BROSIER, PARTNERSHIP | | PO BOX 9398 | | | AMARILLO | TX | 79105 | |
| BRITT FAMILY TRUST | | LARRY K BRITT TRUSTEE | C/O ETC CUSTODIAN FBO LARRY K BRITT IRA | 59893 EAST 333 ROAD | GROVE | OK | 74344 | |
| BRITT ROBERT TOBIN | | 1181 ALEGRIA ROAD NW | | | LOS LUNAS | NM | 87031 | |
| BRITTANY ANNE COLLINS | | 11329 FLETCHER HALL LANE | | | AUSTIN | TX | 78717 | |
| BRITTANY E MITCHELL | | 104 E CLAUDE AVE | | | PAKOTA | IL | 62875 | |
| BRITTANY ENERGY LLC | | 4040 BROADWAY STE 305 | | | SAN ANTONIO | TX | 78209 | |
| BRITTANY MATYSIAK | | 3010 LAKESHORE BOULEVARD | | | ST. CLOUD | FL | 34769 | |
| BRITZ INC | | P O BOX 9050 | | | FRESNO | CA | 93790-9050 | |
| BROADDUS TRUST | | JANET C KEEN, TRUSTEE | 310 W 49TH ST #1007 | | KANSAS CITY | MO | 64112 | |
| BROADHURST ROYALTY LTD PRTNRSHIP #2 | | C/O BROADHURST CORPORATION | 1630 SOUTH BOSTON AVE | | TULSA | OK | 74119-4416 | |
| BROADRIDGE | | P O BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROCHTRUP FAMILY TRUST DTD 6-30-92 | | DAN C BROCHTRUP & PATRICIA A | BROCHTRUP, CO-TRUSTEES | 1725 AQUILA AVENUE | RENO | NV | 89509 | |
| BROCK DEAN RUSSELL | | 1403 WEST 3RD | PO BOX 423 | | BEAVER | OK | 73932-0423 | |
| BROCK EMPLOYEES ROYALTY TRUST | | CIMAREX ENERGY | 202S CHEYENNE SUITE 1000 | | TULSA | OK | 74103-3001 | |
| BROCKMAN OIL COMPANY | | P O BOX 522 | | | SALEM | IL | 62881 | |
| BRODUS C MESSENGER | | 517 W OAK STREET | | | INDEPENDENCE | KS | 67301 | |
| BROGDEN FARMS LLC | | C/O WILLIAM R BROGDEN MANAGER | PO BOX 720218 | | OKLAHOMA CITY | OK | 73172-0218 | |
| BROKEN ARROW ELECTRIC SUPPLY INC | | 2350 W VANCOUVER | | | BROKEN ARROW | OK | 74012 | |
| BROKEN ARROW ELECTRIC SUPPLY INC | | PO BOX 22105 | | | TULSA | OK | 74121 | |
| BROKEN ARROW ROYALTY COMPANY | | PO BOX 472006 | | | TULSA | OK | 74147 | |
| BROKEN-M LP | | 935 S CORNWELL DR | | | YUKON | OK | 73099 | |
| BRONLE & HARRY CROSBY AND | | RANDALYN WESTO | 4860 SAN JOAQUIN DR | | SAN DIEGO | CA | 92109-2317 | |
| BRONSON FLEIG | | 1229 WEDGEWOOD DRIVE | | | SUGAR LAND | TX | 77478 | |
| BRONSON FLEIG SEC 142 TRUST | | AUSTIN TRUST COMPANY TRUSTEE | 336 S CONGRESS AVE SUITE 100 | | AUSTIN | TX | 78704-1221 | |
| BRONSTON MORRIS | | PO BOX 9182 | | | WICHITA FALLS | TX | 76308-9182 | |
| BRONUSHAS MINERAL LLC | | P O BOX 241 | 3871 PUNCH ISLAND RD | | TAYLORS ISLAND | MD | 21669-0241 | |
| BROOKE BALLANTINE SANSOM | | 1050 ERIE CLIFF DRIVE | | | LAKEWOOD | OH | 44107 | |
| BROOKE CURRAN POIRIER MARITAL TRUST | | JOHN BRUNK, TRUSTEE | C/O FARMERS NATIONAL, AGENT | LB 3480, OIL & GAS DEPT | OMAHA | NE | 68103-0480 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKE D PHILLIPS | | 14700 COLES ROAD | | | EDMOND | OK | 73013 | |
| BROOKE D STROMAN | | 1406 WEST WALNUT | | | EL RENO | OK | 73036 | |
| BROOKE FEAMSTER | | 535 HUMBOLDT STREET | | | DENVER | CO | 80128 | |
| BROOKE INVESTMENTS LLC | | PHILIP REDWINE, AGENT | 400 S CRAWFORD | | NORMAN | OK | 73069 | |
| BROOKE MCCULLOUGH | | 13695 N 111 E AVE | | | COLLINSVILLE | OK | 74021 | |
| BROOKLANDS INVESTMENTS INC | | P O BOX 795249 | | | DALLAS | TX | 75379 | |
| BROOKLINE MINERALS LLC | | 36TH W 8TH STREET | | | EDMOND | OK | 73003-5767 | |
| BROOKOVER ENTERPRISES | | P O BOX 917 | | | GARDEN CITY | KS | 67846-0917 | |
| BROOKS 1991 FAMILY TRUST | | LYLE C & DELORIS S BROOKS TRUSTEES | 333 BARBADOS CIRCLE | | FALLBROOK | CA | 92028 | |
| BROOKS HALL ENTERPRISES, INC. | | 9225 LAKE HEFNER PARKWAY | SUITE 200 | | OKLAHOMA CITY | OK | 73120 | |
| BROOKS HALL OIL CORPORATION | | 101 PARK AVENUE | SUITE 490 | | OKLAHOMA CITY | OK | 73102 | |
| BROOKS J BOEDECKER | | PO BOX 53088 | | | MIDLAND | TX | 79710 | |
| BROOKS J LAGREE FAMILY TRUST | | HELON & JAMES P LAGREE CO TTES | 3000 UNITED FOUNDERS BLVD #200 | | OKLAHOMA CITY | OK | 73112 | |
| Brooks, Rinda L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BROOKWOOD ENERGY CONSULTANTS | | 1930 S BRYANT | | | EDMOND | OK | 73013 | |
| BROOKWOOD ENERGY CONSULTANTS | | P O BOX 3313 | | | EDMOND | OK | 73083 | |
| BRORSEN BLUESTEMS INC | | 11100 LARIAT RD | | | PERRY | OK | 73077 | |
| BRORSEN ENTERPRISES LLC | | BART BRORSEN (LIFE ESTATE) | 11650 LARIAT | | PERRY | OK | 73077 | |
| BROUGHTON PETROLEUM INC. | | PO BOX 1389 | | | SEALY | TX | 77474 | |
| Brouwers, Phillip A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BROWN & BORELLI INC | | P O BOX 747 | | | KINGFISHER | OK | 73750 | |
| BROWN & BROWN INVESTMENTS INC | | 500 LAWS DRIVE | | | NORMAN | OK | 73072 | |
| BROWN DONALDSON ROYALTY TRUST | | BYN MELLON, N A ET AL TRUSTEES | P.O. BOX 1183 | | ABINGDON | MD | 21009 | |
| BROWN DRAKE ROYALTIES | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| BROWN DRAKE ROYALTIES LLC | | 15303 NORTH DALLAS PARKWAY STE 1350 | | | ADDISON | TX | 75001 | |
| BROWN FAMILY VG TRUST DATED 2/3/94 | | ROGER L BROWN & KAREN B BARNES | CO- TRUSTEES | 2322 N SAND PLUM COURT | WICHITA | KS | 67205 | |
| BROWN OIL TOOLS | | PO BOX 2634 | | | ADA | OK | 74821 | |
| BROWN ROYALTIES | | C/O KENNETH W BROWN | PO BOX 2690 | | SAN ANGELO | TX | 76902-2690 | |
| BROWN UNDERGROUND LLC | | C/O HEATHER KATHLEEN HARRIS | 230 GRAPE STREET | | DENVER | CO | 80220 | |
| Brown, Brian | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Jason P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, John | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Joseph B. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Miles S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Patrick Ryun Thomas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Ronald K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Tommy R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Tracy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brown, Travis C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Browne, Tracy A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BROWNING OIL COMPANY INC | | 8080 N CENTRAL EXPWY | SUITE 780 | | DALLAS | TX | 75206 | |
| BROWNLEE FAMILY TRUST | | ONA LOUELLA BROWNLEE TTES | 211 BRADSHAW DR APT 314 | | PRESCOTT | AZ | 86303 | |
| BROWNLEE TRUCKING INC | | PO BOX 51 | | | WEST MIDDLETOWN | PA | 15379 | |
| Brownrigg, Bray Neila | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Brownrigg, Terry N | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BROWNS AUTO REPAIR | | PO BOX 634 | 1013 S BIRCH | | PERRYTON | TX | 79070 | |
| BROWNS PUMP TRUCKS LLC | | PO BOX 248 | | | RATLIFF CITY | OK | 73481 | |
| BROWNSON LLC | | 6115 SOUTH OSWEGO AVE | | | TULSA | OK | 74136 | |
| BRUCE A FADEM | | 3136 E 58 PLACE | | | TULSA | OK | 74105 | |
| BRUCE ALAN AKINS | | PO BOX 135 | | | COMANCHE | OK | 73529 | |
| BRUCE ALLEN MARLER | | 1627 LAKE CHARLOTTE ROAD | | | LIBERTY | TX | 77575 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE ALLEN REDMAN | | PO BOX 190985 | | | BOISE | ID | 83719-0985 | |
| BRUCE ANDREW NASH | | 1714 SAYLE STREET | | | GREENVILLE | TX | 75401 | |
| BRUCE ARTHUR STAFFORD | | 181 OAK FOREST CIRCLE | | | GLENDORA | CA | 91740 | |
| BRUCE B SCOTT | | 1300 E 9TH STREET UNIT #3 | | | EDMOND | OK | 73034-5760 | |
| BRUCE BENNETT | | PO BOX 3611 | | | CHAPEL HILL | NC | 27515-3611 | |
| BRUCE C MONROE DECD | | 8707 VALLEY RANCH PKY W | #354 | | IRVING | TX | 75063 | |
| BRUCE D. LOCKE | | P.O. BOX 35082 | | | TULSA | OK | 74153 | |
| BRUCE DANIEL TYLER | | 1831 PEBBLE BROOK DR | | | NEW BRAUNFELS | TX | 78130 | |
| BRUCE DAVID ZUST | | 208 JASON DR. | | | NORMAN | OK | 73071 | |
| BRUCE E KAIN | | 413 GLENEAGLES DRIVE | | | NEW SMYRNA BEACH | FL | 32168 | |
| BRUCE E WILLSON | | 10407 RIDGEVIEW DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| BRUCE E. LASSILA | | 3654 VILLAGE CIRCLE DR | | | TRAVERSE CITY | MI | 49686-3984 | |
| BRUCE EDWARD SMITH | | 6845 DELMETA DRIVE | | | DALLAS | TX | 75248 | |
| BRUCE F WHITE | | 600 HIGHLAND PARK | | | GREENWOOD | SC | 29649-1920 | |
| BRUCE F. ROBINSON (NPI) | | 919 ST. ANDREWS | | | KINGWOOD | TX | 77339 | |
| BRUCE H BERGUSON | | 4821 ARGOSY LANE | | | CARLSBAD | CA | 92008 | |
| BRUCE H. C. HILL | | P O BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| BRUCE HANCOCK | | 4933 INDIANA AVE | | | FORT WAYNE | IN | 46807 | |
| BRUCE HARRIS AKA DONALD B HARRIS | | 2307 AVENIDA DEL MAR | | | LANCASTER | CA | 93535 | |
| BRUCE HELVICK & JANET HELVICK | | HUSBAND AND WIFE AS JTWROS | 9810 SOUTH 4050 ROAD | | TALALA | OK | 74080 | |
| BRUCE HOLMES | | 1573 MOUNT LEBANON RD | | | CEDAR HILL | TX | 75104 | |
| BRUCE J DALRYMPLE | | 4037 VIA LARGAVISTA | | | PALOS VERDES ESTATES | CA | 90274-1121 | |
| BRUCE JANK | | 507 DUNBAR | | | VICTORIA | TX | 77904 | |
| BRUCE K MUNRO TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| BRUCE N MCGLAMERY | | 608 SUNRISE AVENUE | | | WINTER SPRINGS | FL | 32708 | |
| BRUCE PHILIP HOWARD | | 570 WARWICK ST. | | | ATLANTA | GA | 30316-1828 | |
| BRUCE R SCOTT | | P O BOX 21884 | | | OKLAHOMA CITY | OK | 73156 | |
| BRUCE ROBERT BERGTHOLD | | 203 RICHMOND HILL DR | | | GENESEO | IL | 61254 | |
| BRUCE S MORRIS | | 8581 WEST GULF BLVD | | | TREASURE ISLAND | FL | 33706 | |
| BRUCE SCALLORN | | 711 KENNETH | | | MOSCOW | ID | 83843 | |
| BRUCE SCOTT | | 41364 RD J | | | MANCOS | CO | 83128 | |
| BRUCE SCOTT WILSON | | 600 BENDING OAK DR | | | DRIPPING SPRINGS | TX | 78620 | |
| BRUCE SMITH | | PO BOX 790 | | | GRAND ISLAND | NE | 68802 | |
| BRUCE SMITH | | PO BOX 970 | | | GRAND ISLAND | NE | 68802 | |
| BRUCE STUTZKE | | P.O. BOX 138 | | | HOPE | ID | 83836 | |
| BRUCE W BLAKELY | | HIS SOLE AND SEPARATE PROPERTY | 591 REDWOOD HIGHWAY, SUITE 2375 | | MILL VALLEY | CA | 94941 | |
| Bruce W. Robinett | Robinett, King, Elias, Buhlinger, Brown & Kane | P.O. Box 1066 | | | Bartlesville | OK | 74005 | |
| BRUCKNERS TRUCK SALES INC | C/O CORPORATE BILLING LLC | DEPT 959 | PO BOX 1000 | | MEMPHIS | TN | 38148 | |
| BRUCKNERS TRUCK SALES INC | C/O INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| Brummett, Debra M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BRUNETTA HUFFMAN DECD | | 3836 E COVINA ST | | | MESA | AZ | 85205-6923 | |
| BRUNI KEIFFER | | PO BOX 100424 | | | FORT WORTH | TX | 76185-0424 | |
| BRUNO AND MARSHALL INVESTMENTS | | P O BOX 590 | | | MIDLAND | TX | 79702 | |
| BRYAN & TRACY REAGAN | | BOX 482 | | | BOOKER | TX | 79005 | |
| BRYAN BISHOP | | 6615 W GARRIOTT RD | | | ENID | OK | 73703 | |
| BRYAN COOPER SIMMONS REV TRUST | | BRYAN COOPER SIMMONS JR, TRUSTEE | 1312 WILSON HEIGHTS DRIVE | | AUSTIN | TX | 78746 | |
| BRYAN COTHRAN | | PO BOX 402 | | | DAVENPORT | OK | 74026 | |
| BRYAN H PHILLIPS | | 1736 CHERRY STREET | | | ALVA | OK | 73717 | |
| BRYAN H PHILLIPS | | 5700 MCVEY ROAD | | | SEDALIA | MS | 65301 | |
| BRYAN K POLLARD | | 5320 EAST 89TH PLACE | | | TULSA | OK | 74137 | |
| BRYAN KLEMME | | PO BOX 95192 | | | OKLAHOMA CITY | OK | 73143-5192 | |
| BRYAN L PARKS | | 2612 MEADOW VIEW ROAD | | | EDMOND | OK | 73013 | |
| BRYAN L WRIGHT | | PO BOX 591 | | | GUYMON | OK | 73942 | |
| BRYAN LYNN BUNDY | | 7809 S 30TH STREET | | | WAUKOMIS | OK | 73773 | |
| BRYAN P COOK | | 3938 DUNHAVEN ROAD | | | DALLAS | TX | 75220 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN P PAYER TRUST | | GEORGE H NASSANEY TRUSTEE | 2301 LAS BRISAS | | ALTUS | OK | 73521 | |
| BRYAN P PAYER TRUST DTD 11/11/2014 | | GEORGE & CHESLEY NASSANEY CO TTEES | 2301 LAS BRISAS | | ALTUS | OK | 73521 | |
| BRYAN P. CHADWELL | | 11837 RAMSDELL COURT | | | SAN DIEGO | CA | 92131-3611 | |
| BRYAN R POLLARD | | 19502 E 670 ROAD | | | HENNESSEY | OK | 73742 | |
| BRYAN S GRIFFITH | | 400 MELROSE AVENUE E #502 | | | SEATTLE | WA | 98102 | |
| BRYAN S. ESTES | | 134 ALONDA DR | | | LAFAYETTE | LA | 70503 | |
| BRYAN T. RICHARDSON | | 1100 RED ROSE LANE | | | VILLANOVA | PA | 19085 | |
| BRYAN V BRADY II | | 22150 COUNTY ROAD 170 | | | PERRY | OK | 74077-9338 | |
| BRYAN W PERSHERN | | 5935 BONNARD DR | | | DALLAS | TX | 75230 | |
| BRYAN W SCOTT | | 2707 COUNTY ROAD 247 | | | MOULTON | TX | 77975 | |
| BRYAN WALLACE | | 695 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80113-6924 | |
| BRYAN WEATHERS | | 22960 COVE WOOD CIRCLE | | | EDMOND | OK | 73025 | |
| BRYAN WHITTEN | | 191 PARK CIR | | | GOLETA | CA | 93117 | |
| BRYAN-HERITAGE LP | | A TEXAS LIMITED PARTNERSHIP | 1716 BRIARCREST DRIVE, SUITE 400 | | BRYAN | TX | 77802 | |
| BRYANT ELECTRIC | | PO BOX 1344 | | | LEVELLAND | TX | 79336 | |
| BRYANT IRRV TRUST 12/29/10 | | 2008519 DAY ST | | | CARMARGO | OK | 73835-2012 | |
| BRYCE CHANDLER | | P O BOX 489 | | | FLORESVILLE | TX | 78114 | |
| BRYCE HODGDEN | | P.O. BOX 529 | | | WOODWARD | OK | 73802 | |
| BRYCE L BECK 1994 INTER VIVOS TRUST | | BRYCE L. OR DARLA J BECK TRUSTEES | 1325 BROOK PLACE | | MOUNTAIN VIEW | CA | 94040 | |
| BRYCE MATTHIEU ROBISCH | | AMERICAN FUNDS SERVICE COMPANY | FCC 75430063- FUND1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| BRYCE W HARTMAN ROTH IRA ACT# 13380 | | 1858 THORNWOOD COURT | | | TROY | OH | 45373 | |
| BRYN MAWR JOINT VENTURE 3 | | C/O RESOURCES AMERICA INC | 3500 MASSILLON RD STE 100 | | UNIONTOWN | OH | 44685-9575 | |
| BRYNNE MYCUE STORM AKA | | BRYNNE A MYCUE | 2526 E 46TH PLACE | | TULSA | OK | 74127 | |
| BRYSE ALINN THROCKMORTON | | c/o MARLA THROCKMORTON | 29 WILLOWBROOK | | SHAWNEE | OK | 74804 | |
| BS&B PROCESS SYSTEMS INTERNATIONAL INC | | 11500 NORTHWEST FREEWAY SUITE 600 | | | HOUSTON | TX | 77092 | |
| BS&W SOLUTIONS LLC | | 6655 S LEWIS AVE STE 200 | | | TULSA | OK | 74136 | |
| BS&W SOLUTIONS LLC | | 6655 S LEWIS AVE STE 200 | | | TULSA | OK | 74136-1031 | |
| BSA L P | | 18901 CLEATON DRIVE | | | EDMOND | OK | 73012 | |
| BSA ROYALTY COMPANY | | PO BOX 1041 | | | OKMULGEE | OK | 74447 | |
| BSC ROD LIFT SOLUTIONS LLC | | PO BOX 1597 | | | GAINESVILLE | TX | 76241-1597 | |
| BSS ENERGY LLC | | 650 POYDRAS STREET, SUITE 2660 | | | NEW ORLEANS | LA | 70112 | |
| BSW OIL CO | | BOX 6568 | | | SAN ANTONIO | TX | 78209 | |
| BTB ENERGY LTD | | 6900 DALLAS PKWY STE 780 | | | PLANO | TX | 75024 | |
| BTU | | 205 E 28TH ST | | | BRYAN | TX | 77803 | |
| BUCCANEER ENERGY COMPANY | | PO BOX 41106 | | | HOUSTON | TX | 77241-1106 | |
| BUCCANEER EXPLORATION LLC | | 1 EAST 22ND STREET | | | TULSA | OK | 74114 | |
| BUCK PROPERTIES LC | | 1400 MOCCASSIN TRAIL SUITE 16 | | | LEWISVILLE | TX | 75077 | |
| BUCK ROYALTIES LLC | | PO BOX 529 | | | WOODWARD | OK | 73802 | |
| BUCK WILLIAM TASIER DECD | | 37007 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| Buckaloo, Danny | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BUCKHEAD ENERGY LLC | | 309 W 7TH ST STE 500 | | | FORT WORTH | TX | 76102-6902 | |
| BUCKLE O FIELD SERVICE | JARRED MORGAN | 11750 PRAIRIE VALLEY RD | | | LONE GROVE | OK | 73443 | |
| BUCKLES FAMILY TRUST #1 | | DTD JUNE 29, 2009 | BRENDA RIDGWAY, TRUSTEE | 3 SHADOW CREEK LANE | STILLWATER | OK | 74074 | |
| BUCKLEY W BARLOW | | P O BOX 520975 | | | TULSA | OK | 74152 | |
| BUCY PROPERTIES LLC | | 1775 SHERMAN ST STE 2950 | | | DENVER | CO | 80203-4345 | |
| BUD & MARYLOU FLOCCHINI FAMILY PTSP | | P O BOX 12760 | | | RENO | NV | 89510 | |
| BUD LIGGENSTOFFER | | 505 N 9TH | | | KIOWA | KS | 67070 | |
| BUDDY BOBBITT NPRI | | 501 SAN JUAN COURT | | | IRVING | TX | 75062 | |
| BUDDY CHURCHILL | | 2601 CONSTITUTION | | | ENID | OK | 73703-1343 | |
| BUDDY DELONG | | PO BOX 381 | | | ARTESIA | NM | 88210 | |
| BUDDY HILBURN | | 5705 SADDLEBACK CIRCLE | | | HALTOM CITY | TX | 76148 | |
| BUDDY LEE GUTH | | 229 WEST GRAND TETON CT | | | YUKON | OK | 73099 | |
| BUDDY MAX WYMORE | | 58778 SAN MARINO DR | | | YUCCA VALLEY | CA | 92284 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDDY RAY WRIGHT ESTATE | | C/O FIRSTBANK SOUTHWEST | PO BOX 929 | | PERRYTON | TX | 79070 | |
| BUDDY WALLACE | | 4333 NW 20TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| BUDDYS TOOLS | | 2314 OKLAHOMA AVENUE | | | WOODWARD | OK | 73801 | |
| Budge Rawlins | Rawlins and Dentor | PO Box 982 | | | Perryton | TX | 79070 | |
| BUDGET BOX & BAG | | 5555 MORTON AVE | | | OKLAHOMA CITY | OK | 73128 | |
| BUDGET BOX & BAG | | PO BOX 677785 | | | DALLAS | TX | 75267-7785 | |
| BUDS ENGINE REPAIR LLC | | PO BOX 3748 | | | ENID | OK | 73702-3748 | |
| BUECHLER AUTO SUPPLY | | 360 N MAIN | | | FAIRFAX | OK | 74637 | |
| BUELL BELCHER | | 7363 CR 487 | | | MERKEL | TX | 79536 | |
| BUENA B BORON | | UNKNOWN ADDRESS | | | | TX | | |
| BUESINGS PUMP & SUPPLY INC | | P O BOX 218 | | | TONKAWA | OK | 74653 | |
| BUFFALO CREEK MINERALS LLC | | 101 N ROBINSON STE 910 | | | OKLAHOMA CITY | OK | 73102 | |
| BUFFALO INDEPENDENT SCHL DISTRICT | | PO BOX 157 | | | BUFFALO | TX | 75831-0157 | |
| BUFFALO RIDGE FARMS LLC | | 10201 BUFFALO RIDGE ROAD | | | EDMOND | OK | 73025 | |
| BUFORD L HUFF | | 581 RAMBIN RD | | | STONEWALL | LA | 71078 | |
| BUFORD TOWNSHIP | | C/O JUDY LONG | 4147 149TH AVE NW | | WILLISTON | ND | 58801 | |
| Bui, Sheila S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BULAH PEERY MEM. SCHOLAR FUND INC | C/O DARYL K PITTS | P O BOX 515 | | | BOOKER | TX | 79055-0515 | |
| BULL DOG TOOL INC | | PO BOX 1805 | | | HOUSTON | TX | 77251 | |
| BULLDOG CHEMICALS LLC | | 29030 LAKE HOUSTON LANE | | | HUFFMAN | TX | 77336 | |
| BULLDOG ELECTRIC | | PO BOX 5711 | | | BORGER | TX | 79008-5711 | |
| BULLDOG SAFETY ANCHORS INC | | PO BOX 60243 | 12701 W COUNTY ROAD 133 | | MIDLAND | TX | 79711 | |
| BULLDOG WIRELINE INC | | 18462 HWY 21 W | | | NORTH ZULCH | TX | 77872-7050 | |
| BULLET ENERGY SERVICE | | PO BOX 26 | | | VELMA | OK | 73491 | |
| BULLETS HOTSHOT SERVICE LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| BULLIN ENERGY, LTD | | 2600 S STATE RD FM 3261 | | | LEVELAND | TX | 79336 | |
| BULLIS FAMILY FARMS LLC | | 17558 E 715 ROAD | | | DOVER | OK | 73734 | |
| BULLSEYE TESTING LLC | | PO BOX 10317 | | | MIDLAND | TX | 79702 | |
| BULTMAN INC | | PO BOX 600 | | | ELKHART | KS | 67950 | |
| BULTMAN LPG DEL SERVICE | | BOX 600 | | | ELKHART | KS | 67950 | |
| Bultman, Mark D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BU-MAR COMPANY | | c/o LYNNE SHERWOOD | 700 ROBBINS ROAD | | GRAND HAVEN | MI | 49417 | |
| BUMPER TO BUMPER OF PONCA CITY | | 118 W GRAND | | | PONCA CITY | OK | 74601 | |
| BUNAH ALLUMS BURKHALTER DECD | | P O BOX 53 | | | RINGGOLD | LA | 71068 | |
| BUNCH TRUCKING LLC | | PO BOX 127 | | | LINDSAY | OK | 73052 | |
| BURBANK MATERIALS LLP | | PO BOX 105 | | | BURBANK | OK | 74633 | |
| Burchett, Aaron | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Burchett, Andrew D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Burchett, Douglas W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Burchett, Eliah J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Burchett, Lane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Burdick, Bruce | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Burdick, Linda | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BURDINE DIVIN | | 919 F M 2503 | | | ELLINGER | TX | 78938 | |
| BUREAU OF INDIAN AFFAIRS | | DEPT C121 | PO BOX 474888 | | DES MOINES | IA | 50947-4888 | |
| BUREAU OF INDIAN AFFAIRS | | P.O. BOX 90449 | | | PRESCOTT | AZ | 86304-9109 | |
| BUREAU OF INDIAN AFFAIRS | | PO BOX 8002 | | | MUSKOGEE | OK | 74402-8002 | |
| BUREAU OF INDIAN AFFAIRS | EORO - DEPT C120 | PO BOX 9000 | | | FARMINGTON | MO | 63640-3819 | |
| BUREAU OF INDIAN AFFAIRS | NATIONAL BUSINESS CENTER | ATTN COLLECTION OFFICER | 7301 W MANSFIELD AVE | | LAKEWOOD | CO | 80235 | |
| BUREAU OF INDIAN AFFAIRS | OKMULGEE FIELD OFFICE-BIA DEPT C-153 | PO BOX 9000 | | | FARMINGTON | MO | 63640 | |
| BUREAU OF INDIAN AFFAIRS | OSAGE AGENCY | P O BOX 1539 | | | PAWHUSKA | OK | 74056 | |
| BUREAU OF INDIAN AFFAIRS | OSAGE AGENCY | PO BOX 1539 | | | PAWHUSKA | OK | 74056-1539 | |
| BUREAU OF INDIAN AFFAIRS | OSAGE AGENCY - BIA DEPT C-155 | PO BOX 9000 | | | FARMINGTON | MO | 63640-3819 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU OF INDIAN AFFAIRS | OSAGE AGENCY-BIA DEPT C155 | PO BOX 474888 | | | DES MOINES | IA | 50947-4888 | |
| BUREAU OF INDIAN AFFAIRS | PAWNEE AGENCY | DEPT C159 | PO BOX 9000 | | FARMINGTON | MO | 63640-3819 | |
| BUREAU OF LAND MANAGEMENT, N.M. | | PO BOX 27115 | | | SANTA FE | NM | 87502-0115 | |
| BURELL VANDEVER ESTATE BY | | C/O UNCLAIMED PROPERTY 2001 | C/O RUSSELL VANDEVER | | NORWALK | CA | 90650-7775 | |
| BURGER AND BURGER INC | | 13529 COUNTY RD 5 | | | PERRYTON | TX | 79070 | |
| BURHAN Z. CHAUDHRY | | ANNUAL EXC TRUST, M ZAFAR CHAUDHRY TTE | 10919 S. QUEBEC PLACE | | TULSA | OK | 74137 | |
| BURKET FAMILY REVOCABLE TRUST | | PAUL H. BURKET, TRUSTEE | 4209 NW 31ST STREET | | OKLAHOMA CITY | OK | 73112 | |
| BURKHART INVESTMENTS LTD PTRN (NPI) | | C/O L. KENT BURKHART | P.O. BOX 1429 | | GEORGETOWN | TX | 78627 | |
| Burkhart, Joshua D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BURL & MARCELLA CHERRY | | 3005 CLAYTON AVE | | | DUNCAN | OK | 73533-2224 | |
| BURL E COURSEY TRUST | | DRU E COURSEY MILLER TTEE | 3794 N LENA AVE | | BOISE | ID | 83713 | |
| BURL R PETTISON | | 2118 JACKSON HWY | | | CHEHALIS | WA | 98361 | |
| BURLESON COUNTY CLERK | | 100 WEST BUCK ST STE 203 | | | CALDWELL | TX | 77836 | |
| BURLESON COUNTY TAX A/C | | 100 W BUCK STREET STE 202 | | | CALDWELL | TX | 77836 | |
| BURLESON LLP | ATTORNEYS & ADVISORS | 700 MILAM SUITE 1100 | | | HOUSTON | TX | 77002 | |
| BURLESON PUMPING LLC | | PO BOX 71 | | | MEXIA | TX | 76667 | |
| BURLESON-MILAM CATTLE COMPANY INC | | 5898 FM 2095 | | | CAMERON | TX | 76250 | |
| BURLIN HOY & MARCELLA LOUISE SWAIM | REV TRUST BURLIN H & MARCELLA L SWAIM AS TRUSTEES | 4518 SOUTH 30TH STREET | | | ENID | OK | 73701 | |
| BURLINGTON NORTHERN RAILROAD | | BNSF RAILWAY CO | PO BOX 676167 | | DALLAS | TX | 75267-6167 | |
| BURLINGTON NORTHERN RAILROAD | C/O FARMERS NATIONAL COMPANY | BNSF RAILWAY COMPANY | 5110 S YALE SUITE 400 | | TULSA | OK | 74135 | |
| BURLINGTON NORTHERN RAILROAD | THE BNSF RAILWAY COMPANY A DELAWARE CORPORATION | 2500 LOUS MENK DRIVE AOB-3 | | | FORT WORTH | TX | 76131 | |
| BURLINGTON RES O & G CO LP | | 21873 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| BURLINGTON RES O & G CO LP | | PO BOX 51810 | | | MIDLAND | TX | 79710-1810 | |
| BURLINGTON RES O & G CO LP | | C/O CONOCO PHILLIPS | 22295 NETWORK PLACE | | CHICAGO | IL | 60673-1222 | |
| BURLINGTON RES O & G CO LP | | P (RI | FOR DISTRIBUTION OF ROYALTY SHARE | P O BOX 22295 NETWORK PLACE | CHICAGO | IL | 60673-1222 | |
| BURMA LEE KERNAL | | 18351 BLACK BEAR TRL | | | NORMAN | OK | 73072-9608 | |
| BURMAN ENERGY LLC | | 27622 HEGAR ROAD | | | HOCKLEY | TX | 77447 | |
| BURNELL HARVEY DECD | | #28 DARK FOREST PLACE | | | BENTON | AR | 72019 | |
| BURNETHA JACKSON TRUSTEE OF THE | | BURNETHA JACKSON LIVING TR 042202 | 502 CARSON AVE | | DUMAS | TX | 79029 | |
| BURNETT FAMILY JOINT REV TRUST | | DATED APRIL 25, 2012 | MARK A & EVA JOANN BURNETT, CO-TRUSTEES | 18386 CANYON OAK DRIVE | NOBLESVILLE | IN | 46062 | |
| BURNETT FAMILY TRUST U/A/D | 37222 | MARY BURNETT TRUSTEE | 17967 W UDALL DRIVE | | SURPRISE | AZ | 85374 | |
| BURNETT FOUNDATION | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| BURNS & STOWERS PC | | 1300 WEST LINDSEY | | | NORMAN | OK | 73069 | |
| BURNS INVESTMENT LP | | 500 W TEXAS AVE STE 655 | | | MIDLAND | TX | 79701-4258 | |
| Burns, Jeff B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BURR FAMILY REV TR DTD 9/11/2008 | | WILLIAM WESLEY BURR JR & | CORNELIA CLARY BURR TTEES | PO BOX 3567 | GAITHERSBURG | MD | 20885 | |
| BURRELL H HENSLEY FAMILY TRUST | | TERRY STEWART HENSLEY | 9308 DEW ROAD | | COLLEGE STATION | TX | 77845-6752 | |
| BURSON REVOCABLE TRUST 1998 | | GERALD E BURSON AND MARY L BURSON TRSTS | 5712 WEST CREEKSIDE DR | | STILLWATER | OK | 74074 | |
| BURT B. HOLMES COMPANY | | P O BOX 1440 | | | TULSA | OK | 74101 | |
| BURT E MATTHEWS | | PO BOX 1288 | | | CALDWELL | TX | 77836 | |
| BURT LEWIS CULP | | 2800 OVERLAND WAY | | | EDMOND | OK | 73012 | |
| BURTON CONTROLS INC | | 11600 S MERIDIAN | | | OKLAHOMA CITY | OK | 73173 | |
| BURTON D BUCKLEY TESTAMENTARY TRUST | | C/O BANK OF OKLAHOMA, AGENT | P.O. BOX 1588 | | TULSA | OK | 74101 | |
| BURTON M CASAD | | 1417 REVEILLE | | | PONCA CITY | OK | 74604 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON M. BARRETT | | 33021 S SKYLINE DR | | | COOKSON | OK | 74427 | |
| BURTON-BATES ROYALTY CO, INC. | | PO BOX 246 | | | KONAWA | OK | 74849 | |
| BURYL D CONGER | | 10414 COLTS FOOT | | | BOERNE | TX | 78006 | |
| BUSCHMAN FAMILY TRUST | KIT BUSCHMAN TRUSTEE | 8228 CLEAR SPRING LANE | | | NORTH RICHLAND HILLS | TX | 76182 | |
| BUSH REVOCABLE TRUST | | DONALD AND RAMONA BUSH | 10501 LAGRIMA DE ORO RD NE APT. 131 | | ALBUQUERQUE | NM | 87111 | |
| Bush, Matthew Chac | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BUSINESS INSURANCE | | 1155 GRATIOT | | | DETROIT | MI | 48207-2912 | |
| BUSTER E GUM | | P O BOX 332 | | | TEXHOMA | OK | 73949 | |
| BUSTER L & LUCILLE C SPRADLING | | BOX 374 | | | MOORELAND | OK | 73852 | |
| BUSTER RUSSELL | | 579 E VETERANS BLVD | | | CALHOUN CITY | MS | 38916 | |
| BUTCHS RAT HOLE & ANCHOR SERV INC | | PO BOX 1323 | | | LEVELLAND | TX | 79336 | |
| BUTEO ENTERPRISES | | 440 N EASTMAN ROAD SUITE C | | | LONGVIEW | TX | 75601 | |
| BUTKIN INVESTMENT COMPANY LLC | | PO BOX 2090 | | | DUNCAN | OK | 73534 | |
| BUTLER POOL & COMPANY | | 217 MINNESOTA | | | CHICKASHA | OK | 73018 | |
| Butler, Christle J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BUTTE LA ROSE GAUGING SERVICE INC | | 4210 POYDRAS HWY | | | BREAUX BRIDGE | LA | 70517 | |
| BUTTRAM ENERGIES INC | | 2320 N FM 740 | | | HEATH | TX | 75032 | |
| BUTTRAM FAMILY LTD PTNRSP | | PO BOX 12966 | | | OKLAHOMA CITY | OK | 73157 | |
| BUTTRAM TRUST | | MALCOM T & MARY LOU BUTTRAM CO TRUSTEES | 2704 ROGERS AVE | | FORT WORTH | TX | 76109 | |
| BUXTON ENERGY LLC | | 6402-B N SANTA FE | | | OKLAHOMA CITY | OK | 73116 | |
| BUY RITE SERVICES | | PO BOX 392 | | | POND CREEK | OK | 73766 | |
| BVD INC | | P O BOX 194 | | | YATES CENTER | KS | 66783 | |
| BWAB LIMITED LIABILITY COMPANY | | 475 17TH ST STE 1390 | | | DENVER | CO | 80202 | |
| BWAB, INC | | BWAB 1981-83 JOINT VENTURE | 475 17TH STREET, STE 1390 | | DENVER | CO | 80202 | |
| BYERS ENERGY LLC | | 116 NORTH HIGH DRIVE | | | HUTCHINSON | MN | 55350 | |
| Byford, Linda | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| BYRD OILFIELD SERVICES LLC | | PO BOX 7269 | | | ABILENE | TX | 79608 | |
| BYRDIE MARIE WEST | | 3832 SURFSIDE DRIVE | | | MODESTO | CA | 95355 | |
| BYRL W HARDY | | 14490 COUNTY ROAD 24 | | | PERRYTON | TX | 79070 | |
| BYRON C GAYLE JR | | 425 FOREST LANE RD | | | FREDERICKSBURG | VA | 22405-3805 | |
| BYRON CALCOTE | | C/O FDIC | P O BOX 971774 | | DALLAS | TX | 75397 | |
| BYRON DAUGHERTY | | BOX 346 | | | ARAPAHO | OK | 73620-0346 | |
| BYRON DEAN BROCK | | 16608 LOOP STREET | | | OMAHA | NE | 68136 | |
| BYRON DREW SELF | | 426 NW 33RD ST | | | OKLAHOMA CITY | OK | 73118 | |
| BYRON EDWARD CLARK | | 5596 SHADOW SHORE PLACE | | | GULF BREEZE | FL | 32563 | |
| BYRON J MOORE | | 5050 AMBASSADOR WAY APT 304 | | | HOUSTON | TX | 77056-4411 | |
| BYRON JONES | | 31114 RUBY RANCH ROAD | | | EVERGREEN | CO | 80439 | |
| BYRON K JANTZ | | 268853 E. COUNTY ROAD 42 | | | MENO | OK | 73760 | |
| BYRON K JANTZ | | RR 2 BOX 45 | | | MENO | OK | 73760 | |
| BYRON K RADCLIFF REV TRST 5/21/09 | | BYRON KENT RADCLIFF - TRUSTEE | PO BOX 100 | | DEXTER | KS | 67038-0100 | |
| BYRON KATHLEEN REID | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| BYRON KEPHART | | 1927 WIMBLEDON CT NW | | | SALEM | OR | 97304-1822 | |
| BYRON P VEAL | | 801 ALTAR DRIVE | | | LITTLETON | CO | 80124 | |
| BYRON R WOLF | | 7117 FM 236 | | | CUERO | TX | 77954 | |
| BYRON RAY DEAL | | 2015 CR 119 | | | BAIRD | TX | 79504 | |
| BYRTLE EMILINE PONDER | | 4220 KEN MICHAEL COURT | | | NORTH RICHMOND HILLS | TX | 76180 | |
| C & A METER CO INC | | PO BOX 129 | | | SEMINOLE | TX | 79360 | |
| C & D LANDS INC | | 350 MOUNT UNION CUTOFF | | | EL DORADO | AR | 71730-9048 | |
| C & D OILFIELD SERVICES INC | | 4673 HWY 85 SOUTH | | | BELFIELD | ND | 58622 | |
| C & D SUPPLY | | 702 N GRAND | | | CHEROKEE | OK | 73728 | |
| C & E RAMSEY 1993 TRUST | | DONNA CHRISTINE RAMSEY TRUSTEE | PO BOX 16485 | | JACKSONVILLE | FL | 32245 | |
| C & G OILFIELD EQUIPMENT INC | | 1011 N EASTERN | | | HOMINY | OK | 74035 | |
| C & H BIT CO | | P O BOX 481 | | | ADA | OK | 74820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C & J MINERALS LLC | | PO BOX 2192 | | | ARDMORE | OK | 73402-2192 | |
| C & J OILFIELD SERVICES INC | | PO BOX 126 | | | FOX | OK | 73435 | |
| C & J TRUCKS INC | | 3416 HWY 99 NORTH | | | SEMINOLE | OK | 74868 | |
| C & L OILFIELD SERVICES LLC | | PO BOX 152 | | | CANADIAN | TX | 79014 | |
| C & M HILL FAMILY LLC | | CHARLES E HILL JR AGENT | 2401 BRENTON DRIVE | | EDMOND | OK | 73012 | |
| C & S ENERGY SERVICES | | DEPARTMENT 2114 | PO BOX 122114 | | DALLAS | TX | 75312-2114 | |
| C & S PIPE TESTERS | | PO BOX 1446 | | | PAWHUSKA | OK | 74056 | |
| C & T RENTALS LLC | | 1620 BELLAIRE AVENUE | | | LIBERAL | KS | 67901 | |
| C & W MUSSO FAMILY TRUST U/D7/24/98 | | CHARLES & WANDA J MUSSO TRUSTEES | 19100 DENIS WAY | | TURLOCK | CA | 95380 | |
| C A BRIGGS IR TR U/A 7 U/W | | CAROLYN SKELLY & -JOHN P M HIGGINS | CO-TRUSTEES | 111 COMMERCIAL STREET SUITE 302 | PORTLAND | ME | 04101 | |
| C ANN CRAIG REVOCABLE TRUST | | C ANN CRAIG-TRUSTEE | PO BOX 460609 | | GLENDALE | CO | 80246 | |
| C B GRAFT | | P O BOX 1477 | | | CLINTON | OK | 73601 | |
| C C DUKE ESTATE | | UNKNOWN ADDRESS | | | | | | |
| C C FORBES LLC | | PO BOX 250 | | | ALICE | TX | 78333 | |
| C C SORRELS | | P O BOX 6590 | | | METAIRIE | LA | 70009-6590 | |
| C CRAIG FOLSON | | 3612 MCFARLIN BLVD | | | DALLAS | TX | 75205 | |
| C D CLEMENT | | 4711 CENTRAL | | | KANSAS CITY | MO | 64112 | |
| C D NELSON | | 2907 COXNECK RD E | | | CHESTER | MD | 21619 | |
| C DAVID LONG | | BOX 378 | | | GUYMON | OK | 73942 | |
| C DAVID WILKERSON | | PO BOX 27060 | | | DENVER | CO | 80227-0060 | |
| C DEWAYNE CRAVENS | | 1208 MEADOW LANE | | | FAIRVIEW | OK | 73737 | |
| C DIANE SEWELL | | AKA CAROL D SEWELL | 2116 CANYON VALLEY TRAIL | | PLANO | TX | 75023 | |
| C DON COOPER | | 1621 SOUTH ETON | | | PERRYTON | TX | 79070 | |
| C DOUGLAS DITTMEYER | | 4606 GREENVALE CIRCLE | | | STILLWATER | OK | 74075 | |
| C DOW SHEARER DECD | | 27297 S 565 ROAD | | | WELLING | OK | 74471 | |
| C E & ISABELL ELLISON JT DECD | | 425 SOUTH 3RD | | | CHICKASHA | OK | 73018 | |
| C E C TRUST FBO E C CORRIGAN | | E CHRISTIE CORRIGAN TRUSTEE | PO BOX 63869 | | COLORADO SPRINGS | CO | 80962-3869 | |
| C E C TRUST FBO H CORRIGAN IV | | HUGH CORRIGAN IV TRUSTEE | 3809 SHENANDOAH STREET | | DALLAS | TX | 75205 | |
| C E C TRUST FBO P E CORRIGAN | | PATRICK EDWARD CORRIGAN, TTEE | PO BOX 643726 | | VERO BEACH | FL | 32964-3726 | |
| C E CRUTCHFIELD | | 119 GREENWAY BEND | | | POTTSBORO | TX | 75076 | |
| C E DAVIS JR | | HCR 34 BOX 935 | | | UVALDE | TX | 78801-9202 | |
| C E KING | | UNKNOWN ADDRESS | | | NORTH HOLLYWOOD | CA | 91601 | |
| C F ASSOCIATES INC | | P O BOX 701200 | | | TULSA | OK | 74170-1200 | |
| C F R MACHINE INC | | 20929 HWY 152 | | | CANUTE | OK | 73626 | |
| C F SERVICE & SUPPLY LLC | | PO BOX 1385 | | | LIBERAL | KS | 67905-1385 | |
| C G SHALLOUP | | RR 1 BOX 97 | | | ALVA | OK | 73717 | |
| C H ALEXANDER II TRUST | | C/O MALCOLM E WALKER JR., CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| C H CORDES FARM LTD | | PO BOX 891 | | | LA GRANGE | TX | 78945 | |
| C H E CO INC | | 3215 DUTCH FOREST PLACE | | | EDMOND | OK | 73013 | |
| C H FENSTERMAKER & ASSOCIATES LLC | | DEPT 0156 | PO BOX 120156 | | DALLAS | TX | 75312-0156 | |
| C H ROBINSON WORLDWIDE INC | AND SUBSIDIARIES | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C HILTON ALEXANDER | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| C HILTON ALEXANDER | | CRESTON H ALEXANDER, TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| C HINTON ENTERPRISES FISHING & | RENTAL TOOLS INC | PO BOX 14187 | | | ODESSA | TX | 79768 | |
| C HOWARD WILKINS JR | | P O BOX 2817 | | | WICHITA | KS | 67201 | |
| C I ACTUATION | | PO BOX 842348 | | | DALLAS | TX | 75284-2348 | |
| C J D INVESTORS LP | | PO BOX 5850 | | | DENVER | CO | 80217-1706 | |
| C J SIRMON EDUCATION TRUST | | LISA SIRMON TTEE | PO BOX 310 | | KEOTA | OK | 74941 | |
| C JAMES VOGT | | 2025 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | |
| C K M TRUST CAROLYN ANN MYERS | | & 1ST NATIONAL B&T ARDMORE CO-TTEES | P O BOX 69 | | ARDMORE | OK | 73402-0069 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C K MCCAN | | C MCCAN JR & SUE CANNON CO EXECUTORS | P O BOX 146 | | VICTORIA | TX | 77902 | |
| C KYLE SMITH | | 200 UNION PLAZA CENTER | 1201 NW LOOP 281 | | LONGVIEW | TX | 75604 | |
| C L BARLOW | | PO BOX 850 | | | MINEOLA | TX | 75773 | |
| C L WADE & LINDA LOU WADE | | 40 LAKECREST DR | | | POTTSBORO | TX | 75076-4650 | |
| C L WOODY | | 6714 APPLE VALLEY LN | | | HOUSTON | TX | 77069 | |
| C LAMAR NORSWORTHY III MGMT TRST | | TURTLE CREEK TRUST COMPANY | 3838 OAK LAWN AVE SUITE 1650 | | DALLAS | TX | 75219 | |
| C M VAN EMAN DECD | | PO BOX 9037 | | | MIDLAND | TX | 79708-9037 | |
| C M WELSH DECD | | P.O. BOX 20627 | | | OKLAHOMA CITY | OK | 73156 | |
| C M WILLIAMS | | 1028 S 4TH | | | LAKEVIEW | OR | 97630-1607 | |
| C MARLENE GERMAN | | 942 6TH STREET | | | MANCHESTER | OK | 73758 | |
| C MAXINE WITTEN | | 5624 N W 83RD STREET | | | OKLAHOMA CITY | OK | 73132 | |
| C MILTON WARD JR | | 204 HILLSIDE LANE | | | LINDSAY | TX | 76250 | |
| C O MAPHIS JR | | 445 OTT STREET | | | HARRISONBURG | VA | 22801 | |
| C P MASTERS INC | | DEPT 96-0396 | | | OKLAHOMA CITY | OK | 73196-0396 | |
| C P MASTERS INC | | PO BOX 91473 | | | CHICAGO | IL | 60693 | |
| C PEYTON WALLER | | P O BOX 5790 | | | BRYAN | TX | 77805-5790 | |
| C R BOGARDUS JR | | 15021 DOURDAN COURT | | | OKLAHOMA CITY | OK | 73142 | |
| C R SMITH FAMILY TRUST FBO | | CURTIS R KEELER #1928-06-03 | HERITAGE TRUST COMPANY, AGENT | PO BOX 21708 | OKLAHOMA CITY | OK | 73156-1708 | |
| C R SMITH FAMILY TRUST FBO | | GRETCHEN KEELER RYAN #192906103 | HERITAGE TRUST COMPANY, AGENT | PO BOX 21708 | OKLAHOMA CITY | OK | 73156-1708 | |
| C REX BENNETT | | 1220 N CANTON AVENUE | | | TULSA | OK | 74119 | |
| C RICHARD WAGNER III TEST TRUST | | HAPPY STATE BANK SUCC TRUSTEE | 701 S TAYLOR ST SUITE 200 | | AMARILLO | TX | 79101-2425 | |
| C RUCKS RESIDUAL TRUST | | STILLWATER NAT BANK | P O BOX 3688 | | TULSA | OK | 74101 | |
| C RUTH EICHMAN LIV TRUST | | C RUTH EICHMAN, TRUSTEE | 10087 SW 210 RD | | JETMORE | KS | 67854-5520 | |
| C S COOPER & KATHY A COOPER | | 7629 LIPPERT LN | | | OKLAHOMA CITY | OK | 73162 | |
| C S OIL & GAS COMPANY | | P O BOX 61296 | | | OKLAHOMA CITY | OK | 73146 | |
| C STALEY HITCHCOCK | | 3755 BOBBITT | | | SHREVEPORT | LA | 71107 | |
| C THOMAS COVIINGTON | | 201 N 7TH STREET | | | FAIRFAX | OK | 74637 | |
| C V & CONNIE SPENCER | | 11704 HACKNEY LANE | | | YUKON | OK | 73099 | |
| C V LEAKE REVOCABLE LIVING TRUST | | DATED 4/12/93, C.V. LEAKE, TRUSTEE | 346290 EAST 910 ROAD | | CHANDLER | OK | 74834 | |
| C W & MARY ANITA SELBY MILLER JR | | 2405 UTICA LN | | | PERRYTON | TX | 79070-5850 | |
| C W & ZULA LEE WOOD DECD | | 1119 W MARVIN | | | WAXAHACHIE | TX | 75165 | |
| C W ALLEN LEASES LLC | | PO BOX 5651 | | | EDMOND | OK | 73083-5651 | |
| C W ECKENWILER TRUST | | TRUST CO/TULSA, AGENT | P O BOX 3627 | | TULSA | OK | 74101-3627 | |
| C W VAN EATON IV (NPI) | | P O BOX 1356 | | | ARDMORE | OK | 73402-1356 | |
| C WAYNE COBB | | 11117 BIRDWOOD LANE | | | CORPUS CHRISTI | TX | 78410 | |
| C WAYNE FALKENSTEIN | ATTORNEY OF RECORD | 2900 CHESTNUT RIDGE COURT | | | OKLAHOMA CITY | OK | 73120-6104 | |
| C WAYNE MUNCY | | 724 ASHLEIGH LANE | | | SOUTHLAKE | TX | 76092 | |
| C WAYNE SULLIVAN | | 3211 - 42ND STREET | | | LUBBOCK | TX | 79413 | |
| C WRIGHT CO LTD | | 6404 HILLCREST | | | OKLAHOMA CITY | OK | 73116 | |
| C&C TANK SERVICE | | PO BOX 924 | | | BLANCHARD | OK | 73010 | |
| C&C TANK TRUCK SERVICE INC | | PO BOX 150 | | | HOLDENVILLE | OK | 74848 | |
| C&J SPEC-RENT SERVICES INC | | PO BOX 671590 | | | DALLAS | TX | 75267-1590 | |
| C&J WELL SERVICES INC | | PO BOX 975682 | | | DALLAS | TX | 75397-5682 | |
| C&L SERVICES | | PO BOX 1153 | | | PERRYTON | TX | 79070 | |
| C&S MANUFACTURING | | PO BOX 7351 | | | ODESSA | TX | 79760 | |
| C. BROOK COFFEEN | | 75-5595 PALANI ROAD | SUITE 6-316 | | KAILUA KONA | HI | 96740 | |
| C. C. MCGREGOR | | UNKNOWN ADDRESS | | | | TX | | |
| C. CODY WHITE, JR. | | P. O. BOX 1607 | | | SHREVEPORT | LA | 71165 | |
| C. E. TATE, JR. | | 2041 HIGHWAY 7 EAST | | | SULPHUR | OK | 73086 | |
| C. FRED EBERLE | | P.O. BOX 632 | | | BLACKWELL | OK | 74631 | |
| C. LEE SCHNEIDER | | 493 EL CAMINO DRIVE | | | FRISCO | TX | 75034-8964 | |
| C. Michael Copelanc | Jones, Gotcher & Bogan, P.C. | 15 E. 5th Street | Suite 3800 | | Tulsa | OK | 74103 | |
| C. STEPHEN ANGLE | | 1413 21ST N W | | | WASHINGTON | DC | 20036 | |
| C. W. BLACK | | 8225 NW 100TH ST | | | OKLAHOMA CITY | OK | 73162-5030 | |
| C.D. CLEMENT, JR. | | 222 FOUR POINT DRIVE | | | RACELAND | LA | 70394 | |
| C.H.E. CO | | 3215 DUTCH FOREST PLACE | | | EDMOND | OK | 73013 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C.R. MCCONNELL | | 11 TARRYTOWN WAY | | | CONROE | TX | 77384-4562 | |
| C.W. HARRISON | | P.O. BOX 69 | | | LINDSAY | OK | 73052 | |
| CABCO DEVELOPMENT CO INC | | PO BOX 1507 | | | CLINTON | OK | 73601 | |
| CABELL GILLESPIE REVOCABLE TRUST | | DATED 10/28/05 | COMMUNITY BANK OF RAYMORE, TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| CABELL GILLESPIE REVOCABLE TRUST | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | | LUBBOCK | TX | 79453-4207 | |
| CABLE AUTOMOTIVE EQUIPMENT | | 36 NE 50TH | PO BOX 12359 | | OKLAHOMA CITY | OK | 73157 | |
| CABOT OIL & GAS CORP | | P O BOX 972919 | | | DALLAS | TX | 75397-2919 | |
| CABOT OIL & GAS CORPORATION | | P O BOX 4544 | | | HOUSTON | TX | 77210-4544 | |
| CABOT OIL & GAS CORPORATION | | P O BOX 972875 | | | DALLAS | TX | 75397-2875 | |
| CACCIA FAMILY PARTNERSHIP LLLP | | PO BOX 102469 | | | DENVER | CO | 80250 | |
| CACROC LTD FAMILY PARTNERSHIP TRUST | | 2925 BRAEMAR | | | WACO | TX | 76710 | |
| CACT REAL ESTATE INVESTMENTS LP | | 4527 CHICKASAW ROAD | | | MEMPHIS | TN | 38117 | |
| CACTUS PETROLEUM CORPORATION | | 2932 N W 122ND STREET #25 | | | OKLAHOMA CITY | OK | 73120 | |
| CACTUS WELLHEAD LLC | | DEPT 161 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| CACTUS WELLHEAD LLC | | ONE GREENWAY PLAZA SUITE 200 | | | HOUSTON | TX | 77046 | |
| CADDO COUNTY CLERK | | PO BOX 1789 | | | DURANT | OK | 74702 | |
| CADDO COUNTY CLERK | | PO BOX 68 | | | ANADARKO | OK | 73005 | |
| CADDO COUNTY COURT CLERK | | P O BOX 10 | | | ANADARKO | OK | 73005 | |
| Caddo County Treasurer | | P.O. Box 278 | | | Anadarko | OK | 73005-0278 | |
| CADDO ELECTRIC COOPERATIVE | | Highway 152 | | | Binger | OK | 73009 | |
| CADDO ELECTRIC COOPERATIVE | | P O BOX 70 | | | BINGER | OK | 73009-0070 | |
| Cadwell, Warren D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cady, Quentin C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CAERUS OPERATING LLC | | 600 17TH STREET SUITE 1600 NORTH | | | DENVER | CO | 80202 | |
| CAESAR HOOKS | | P O BOX 33 | | | TATUMS | OK | 73087 | |
| Caesar, Paul David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CAFFIE WILSON | | 202 COUNTY ROAD 418 | | | CALHOUN CITY | MS | 38916 | |
| CAFKY TRUST | | JEAN CAFKY WELLFARE, MARGARET E.CAFKY FERKO & ANN E CAFKY MILLER CO-TSTEES | PO BOX 2154 | | EDMOND | OK | 73083-2154 | |
| CAGLE FISHING AND RENTAL TOOLS LTD | | P O DRAWER 7769 | | | ODESSA | TX | 79760 | |
| CAGO INC | | 12300 HUNTERS CREEK ROAD | | | COLLEGE STATION | TX | 77845 | |
| CAH OIL AND GAS COMPANY LLC | | PO BOX 6209 | | | ENID | OK | 73702 | |
| CAILL LLC | | 10 E 3RD ST STE 400 | | | TULSA | OK | 74103 | |
| CAIN REV TR DTD 12/28/2011 | | CLINT R & KAY L CAIN TTEES | 9956 BIRKENHEAD CT | | YUKON | OK | 73099-7944 | |
| CAITLIN ROSE SMITH | | 40-15 61ST ST | APT 5B | | WOODSIDE | NY | 11377 | |
| CAJUN WELL SERVICE INC | | 1088 BERGERON RIGS RD | | | BREAUX BRIDGE | LA | 70517 | |
| CAL ENERGY SERVICES INC | | PO BOX 187 | 119 NORTH MAIN | | PERRYTON | TX | 79070 | |
| CAL FARLEYS BOYS RANCH | | C/O AMARILLO NATL BK | OIL & GAS DEPT | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| CAL FARLEYS BOYS RNCH FNDN | | C/O AMARILLO NATL BANK | OIL & GAS DEPT | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| CAL GREEN | | P O BOX 270242 | | | OKLAHOMA CITY | OK | 73137-0242 | |
| CALCASIEU GAS GATHERING SYSTEM | | PO BOX 4324 | | | HOUSTON | TX | 77210-4324 | |
| CALCASIEU RENTALS INC | | 233 HWY 397 | | | LAKE CHARLES | LA | 70615 | |
| CALCO INVESTMENTS INC | | 7268 CARRIZO DRIVE | | | LA JOLLA | CA | 92037 | |
| CALCO OPERATING COMPANY | | 1701 RIVER RUN RD STE 504 | | | FORT WORTH | TX | 76107 | |
| CALDWELL FAMILY TRUST | | HESTER CALDWELL TRUSTEE | 654 RADCLIFFE AVE | | PACIFIC PALISADES | CA | 90272 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALEY GREGG | | 3416 REMINGTON ST | | | NORMAN | OK | 73072 | |
| CALIBER OILFIELD SERVICE INC | | PO BOX H | | | CLIFTON | CO | 81520 | |
| CALICHE HILLS ENERGY LLC | | PO BOX 88 | | | FARGO | OK | 73840 | |
| CALICO OPERATING COMPANY, INC. | | AS AGENT FOR WILEY OIL & GAS LTD PARTSHP | P O BOX 600130 | | DALLAS | TX | 75360-0130 | |
| CALIFORNIA UNION OIL COMPANY OF | | PO BOX 730805 | | | DALLAS | TX | 75373-0805 | |
| CALLIE COWLING | | 458 ANNANASSA ST | | | GRAND JCT | CO | 81504-6116 | |
| CALLIE P NITZEL | | PO BOX 383 | | | EL RENO | OK | 73036 | |
| CALLIE SYNAR EZELL | | 12455 BARRYKNOLL LN | | | HOUSTON | TX | 77024 | |
| CALLON PETROLEUM COMPANY | | PO BOX 1287 | | | NATCHEZ | MS | 39121 | |
| CALM WATERS GOLF CLASSIC | | 4334 NW EXPRESSWAY SUITE 101 | | | OKLAHOMA CITY | OK | 73116 | |
| CALMENA DRILLING SERVICES LLC | | DEPARTMENT 3092 | PO BOX 123092 | | DALLAS | TX | 75312-3092 | |
| CALMETTO II LTD | | P O BOX 11107 | | | MIDLAND | TX | 79702 | |
| CAL-MON OIL COMPANY | | 200 N LORAINE ST SUITE 1404 | | | MIDLAND | TX | 79701 | |
| CALSCAN USA LP | | 23274 PINE SHADOWS LANE | PO BOX 1832 | | PORTER | TX | 77365-1832 | |
| CALTO OPERATING CO INC | | PO BOX 12165 | | | DALLAS | TX | 75225-0165 | |
| CALVARY CONSTRUCTION INC | | PO BOX 1352 | | | PAWHUSKA | OK | 74056 | |
| CALVERTS PLANT INTERIORS INC | | 5308 CLASSEN BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| CALVIN A SORIERO JR TRUST | | 508 GRANDVIEW | | | SAN ANTONIO | TX | 78209 | |
| CALVIN AND REBA STEPHENS LIVING TR | | REBA STEPHENS TRUSTEE | 2802 E SILVER CITY RIDGE | | TUTTLE | OK | 73089 | |
| CALVIN C AND MARGIE M MARTIN LIFE E | | STATE | P O BOX 533 | | TEXHOMA | OK | 73949 | |
| CALVIN COOK III | | 16518 CHINA GULCH RD | | | ANDERSON | CA | 96007 | |
| CALVIN D & WANDA F SCHNEIDER 2012 | | LIVING TRUST, CALVIN DWAINE SCHNEIDER AND WANDA FAY SCHNEIDER - CO-TRUSTEES | PO BOX 100 | | THOMAS | OK | 73669-0100 | |
| CALVIN G BOMMER | | 1715 HUBBARD RD | | | EAST AURORA | NY | 14052-3031 | |
| CALVIN GEORGE CLARK | | 1069 SKYLINE DRIVE | | | FORSYTH | MO | 65653 | |
| CALVIN GLEN CAMPBELL | | PO BOX 1577 | | | ANADARKO | OK | 73005 | |
| CALVIN H JOHNSTON | | 972 VISTA RIDGE LN | | | WESTLAKE VILLAGE | CA | 91362 | |
| CALVIN KYLLONEN | | 4818 CASTILLA BAY | | | FORT MOHAVE | AZ | 86426 | |
| CALVIN L BELL | | 4629 FARMSTEAD STREET | | | BEL AIRE | KS | 67220-1619 | |
| CALVIN L CHAFFIN DECD | | 14800 CEREZO RD | | | VICTORVILLE | CA | 92392-9309 | |
| CALVIN L CHAFFIN III AKA NICKY L | CHAFFIN | 713 E SAHARA AVE #610 | | | HENDERSON | NV | 89104 | |
| CALVIN LAMAR TAYLOR | | 1509 CR 2699 | | | SHELBYVILLE | TX | 75973 | |
| CALVIN LEROY SIEGRIST ESTATE | | KENT SIEGRIST PERSONAL REPRESENTATIVE | 900 REUNION CENTER | 9 EAST FOURTH STREET | TULSA | OK | 74103 | |
| CALVIN T DAVIS | | 5644 MACNEILL DRIVE | | | HALTOM CITY | TX | 76148 | |
| CALVIN TROY BURNETT | | 10187 CR 135 | | | FLINT | TX | 75762 | |
| CAM RANDOLPH DECD | | TERRY L ROSS | 1729 COLLEGE BLVD | | ALVA | OK | 73717 | |
| CAM RESOURCES LLC | | PO BOX 457 | | | ARDMORE | OK | 73402 | |
| CAMBE GEOLOGICAL SERVICES INC | | 6300 WESTPARK STE 400 | | | HOUSTON | TX | 77057 | |
| CAMBRIA ENERGY LLC | | P O BOX 1886 | | | OKLAHOMA CITY | OK | 73101 | |
| CAMBRIAN MANAGEMENT LTD | | P O BOX 272 | | | MIDLAND | TX | 79702 | |
| CAMBRIDGE 1987 1 DRILLING PRGM | | C/O TERRY JOHNSON & ASSOCIATES | PO BOX 310 | | PHILLIPPI | WV | 26416 | |
| CAMDEN ENERGY CORPORATION | | P.O. BOX 31196 | | | EDMOND | OK | 73003-0020 | |
| CAMELBACK, L.P. | | 2006 WINFIELD ROAD | | | MIDLAND | TX | 79705 | |
| CAMELLA MARY BUTTS | | 1795 HILLWOOD COURT SOUTH | | | SALEM | OR | 97302 | |
| CAMERON | DRILLING SYSTEMS | PO BOX 730491 | | | DALLAS | TX | 75373-0491 | |
| CAMERON | SURFACE SYSTEMS | PO BOX 730491 | | | DALLAS | TX | 75373-0491 | |
| CAMERON FAMILY TRUST DTD 4/12/99 | | JOHN CAMERON III & SUSANNE CAMERON | TRUSTEES | 2040 TEVIS AVE | LONG BEACH | CA | 90815 | |
| CAMERON J FLUITT | | 526 S MONROE | | | LAGRANGE | TX | 78945 | |
| CAMERON L COX | | 6111 BERMUDA DUNES DR | | | HOUSTON | TX | 77069-1307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMERON L KARNER | | 2908 SAINT FERGUS DR | | | EDMOND | OK | 73034 | |
| CAMERON MAX KUYKENDALL | | 3301 NORTH ELM AVE APT 1120 | | | BROKEN ARROW | OK | 74012 | |
| CAMERON MEASUREMENT SYSTEMS | | PO BOX 730172 | | | DALLAS | TX | 75373-0172 | |
| CAMERON PARISH TAX COLLECTOR | | PO BOX 1250 | | | CAMERON | LA | 70631 | |
| CAMERON SANDS LLC | | PO BOX 1467 | | | LAKE CHARLES | LA | 70602-1467 | |
| CAMILLA FAY THOMASON REVOCABLE TRUST | | 3700 W NATIONAL RD | | | SPRINGFIELD | OH | 45504 | |
| CAMILLA FAYE THOMASON REV TR | | UTA 9/13/2007 | 6000 SHEPHERD MOUNTAIN COVE #1710 | | AUSTIN | TX | 78730 | |
| CAMILIA FAYE THOMASON REV TRUST | | 6000 SHEPHERD MOUNTAIN COVE #1710 | | | AUSTIN | TX | 78730 | |
| CAMILLA HOPKINS ROARK | | 824 WEST 27TH STREET | | | KEARNEY | NE | 68845 | |
| CAMILLE D. DOWERS | | 1102 WYNONA AVE | | | ENID | OK | 73703 | |
| CAMILLE KELLEY | | 565 MOUNTAIN SPRINGS RD | | | CABOT | AR | 72023-7801 | |
| CAMILLE R BENNETT | | 1283 POTTER ROAD | | | TIETON | WA | 98947 | |
| CAMILLE SMITH | | 823 OVERBROOK DRIVE | | | FT WALTON BEACH | FL | 32547 | |
| CAMP COLORADO INVESTMENTS, L.P. | | PO BOX 1498 | | | MIDLAND | TX | 79702 | |
| CAMP FAMILY LLC | | MARK A CAMP & CAMILLE L CAMP MANAGERS | 4411 ASHTON COURT | | NORMAN | OK | 73072-2306 | |
| CAMP FAMILY REVOCABLE TRUST | | SHIRLEY AND JOSEPH CAMP TRUSTEES | 11 E STRADA PATANIA | | TUCSON | AZ | 85737-9442 | |
| Camp, Tony Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CAMP-ALLISON LEGACY LLC | | 409 WALNUT | | | LITTLE ROCK | AR | 72205 | |
| CAMPANERO ENERGY HOLDINGS LLC | | 14875 LANDMARK BLVD SUITE 111 | | | DALLAS | TX | 75254 | |
| CAMPBELL FAMILY TRUST OF 1987 | | EDNA M CAMPBELL TTEE | 2274 TERMINO AVE | | LONG BEACH | CA | 90815 | |
| CAMPBELL FAMILY TRUST OF 1987 | | LESLIE L CAMPBELL TRUSTEE | 2274 TERMINO AVENUE | | LONG BEACH | CA | 90815 | |
| Campbell, Bruce Gaylon | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Campbell, Casey Wayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Campbell, Sean M. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Campbell, Travis Dean | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CAMPECHE PETRO LP | | C/O WAGNER OIL COMPANY | 500 COMMERCE ST SUITE 600 | | FORT WORTH | TX | 76102 | |
| CAMRICK GAS PROCESSING CO LLC | | 6100 SOUTH YALE | SUITE 2050 | | TULSA | OK | 74136 | |
| CANAAN RESOURCES LLC | | 211 N ROBINSON | SUITE N1000 | | OKLAHOMA CITY | OK | 73102 | |
| CANAAN RESOURCES LLC | | ONE LEADERSHIP SQUARE | 211 N ROBINSON N1000 | | OKLAHOMA CITY | OK | 73102 | |
| CANADA COMPANY | | 4141 SO 87TH E AVE | | | TULSA | OK | 74145 | |
| CANADEX RESOURCES INC | | PO BOX 162645 | | | FORT WORTH | TX | 76161-2645 | |
| CANADIAN COUNTY CLERK | | P O BOX 458 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY CLERK | COUNTY COURTHOUSE | BOX 458 | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY COURT CLERK | | P O BOX 730 | | | EL RENO | OK | 73036 | |
| Canadian County Treasurer | | 201 North Choctaw | | | El Reno | OK | 73036 | |
| CANADIAN COUNTY WATER AUTHORITY | | 17211 DARREN AVENUE | | | EL RENO | OK | 73036 | |
| CANADIAN ISD | TAX ASSESSOR COLLECTOR | 800 HILLSIDE | | | CANADIAN | TX | 79014 | |
| Canadian ISD Tax A/C | | 800 Hillside | | | Canadian | TX | 79014 | |
| CANADIAN PIPE & SUPPLY | | 233 SE 5TH STREET | | | MOORE | OK | 73160 | |
| CANADIAN SUPPLY AND REDI-MIX | | PO BOX 157 | | | CANADIAN | TX | 79014 | |
| CANADIAN VALLEY ANIMAL CLINIC | | RT 1 | 320 S.E. 27TH STREET | | EL RENO | OK | 73036 | |
| CANADIAN VALLEY AREA VOC TECH DIST | | #6 | 6505 E HIGHWAY 66 | | EL RENO | OK | 73036-7800 | |
| CANADIAN VALLEY ELECTRIC | | PO BOX 269080 | | | OKLAHOMA CITY | OK | 73126-9080 | |
| CANADIAN VALLEY RESOURCES LLC | | PO BOX 608 | | | CRESCENT | OK | 73028 | |
| CANADIAN VALLEY SERVICE & SUPPLY | | PO BOX 850353 | | | YUKON | OK | 73085-0353 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANAM PETROLEUM VENTURES, LLC | | P O BOX 1555 | | | SEALY | TX | 77474 | |
| CANARY DRILLING SERVICES LLC | | PO BOX 670257 | | | DALLAS | TX | 75267-0257 | |
| CANDACE B. PARKER | | 2604 MONTICELLO DR. | | | MESQUITE | TX | 75149 | |
| CANDACE BETH GOLDEN | | 127 FREEDOM COURT | | | ROCKWALL | TX | 75032-8475 | |
| CANDACE CHRISTIANA HUDNELL | | 3013 SADDLEHEAD DR | | | PLANO | TX | 75075 | |
| CANDACE E MCFARLAND | | PO BOX 2213 | | | PALESTINE | TX | 75802 | |
| CANDACE K. WHITFIELD | | 835 N PEMBROKE RD | | | FAYETTEVILLE | AR | 72701 | |
| CANDACE KAIN STEWART | | 37 EDEN PLACE | | | ATHENS | OK | 45701 | |
| CANDACE LEE GOEBEL | | 3428 SLEEPY HOLLOW BLVD | | | AMARILLO | TX | 79121-1620 | |
| CANDACE MEADOWS | | 2811 COUNTY ROAD 4420 | | | SHIDLER | OK | 74652 | |
| CANDACE NICKESON | | 316 W LAKE HELLUMS RD | | | ENID | OK | 73701 | |
| CANDACE PENWELL EISCHEN | | 620 DICKENS AVE | | | YUKON | OK | 73099-5970 | |
| CANDACE S MCDOWELL REV TR 9/14/90 | | WM/CURTIS MCDOWELL TST | P.O. BOX 42 | | HALSTEAD | KS | 67056 | |
| CANDACE SCOTT AKA ENJUA M CLAUDE | | 9699 MANTEO COURT | | | BURKE | VA | 22015-4005 | |
| CANDELA SOLUTIONS LLC | ACCOUNTS RECEIVABLE | 6375 S PECOS ROAD SUITE 224 | | | LAS VEGAS | NV | 89120 | |
| CANDICE LEIGH AUTRY | | 1227 N ST NW UNIT C | | | WASHINGTON | DC | 20005 | |
| CANDID COLOR PHOTOGRAPHY | | 1300 METROPOLITAN AVENUE | | | OKLAHOMA CITY | OK | 73108 | |
| CANDIE CLAIRE HOLLAND NELSON | | 1837 MEADOWVIEW DRIVE | | | GARLAND | TX | 75043 | |
| CAN-DOO BUDJET RENTALS INC | | 301 GOLIAD STREET | | | ABILENE | TX | 79601 | |
| CANDRA SUE VOIT | | 120 WESTMONT LANE | | | NOBLESVILLE | IN | 46062 | |
| CANDY CHRISTMAS | | PO BOX 771272 | | | OCALA | FL | 34477 | |
| CANDY MANS | | PO BOX 1173 | | | CACHE | OK | 73527 | |
| CANDYCE DRUMMOND | | 1304 DAVENTRY PL | | | MIDLAND | TX | 79705 | |
| CANDYCE S ADAMS REVOCABLE | | LIVING TRUST DATED 12-6-85 | CANDYCE S ADAMS CO-TTEE | PO BOX 892517 | OKLAHOMA CITY | OK | 73189-2517 | |
| CANFIELD MACHINE INC | | PO BOX 237 | | | FOX | OK | 73435 | |
| CANFIELD OIL & GAS PROPERTIES | | 6328 CASPER RIDGE | | | EL PASO | TX | 79912 | |
| Canfield, Jami Leigh | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CANNCO LLC | | P O BOX 460609 | | | GLENDALE | CO | 80246-0609 | |
| CANNON MILES TOLBERT | | 520 NW 15TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| CANNONS DRAINBOARDS INC | | 1700 SE ASPEN DRIVE | | | MOORE | OK | 73160 | |
| CAN-OK OILFIELD SERVICES INC | | 887 COUNTY ROAD 1405 | | | CHICKASHA | OK | 73018 | |
| CANON SAFETY/RHI GROUP | | PO BOX 1879 | | | KILGORE | TX | 75663 | |
| CANRIG DRILLING TECHNOLOGY LTD | | PO BOX 973608 | | | DALLAS | TX | 75397-3608 | |
| CANSHEL HYDROCARBONS & MINERALS LLC | | 1015 S CEDAR RIDGE DRIVE | | | MUSTANG | OK | 73064 | |
| CANTERA ENERGY, LLC | | 10001 WOODLOCH FOREST SUITE 400 | | | THE WOODLANDS | TX | 77380 | |
| CANTERA OPERATING LLC | C/O CANTERA ENERGY LLC SOLE MBR | 10001 WOODLOCH FOREST STE 400 | | | THE WOODLANDS | TX | 77380 | |
| CANTEY HANGER MOOERS TRUST | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| CANTON OIL CORPORATION | | 4155 E JEWELL AVE #500 | | | DENVER | CO | 80222 | |
| CANTRELL ENERGY CORPORATION | | 12273 COUNTY ROAD 1560 | | | ADA | OK | 74820-0835 | |
| CANUTE BANCSHARES INC | | P O BOX 804 | | | CLINTON | OK | 73601 | |
| CANYON - IMOJEAN TUNNELL PARTNERSHP | | C/O CANYON EXPLORATION | PO BOX 15205 | | AMARILLO | TX | 79105 | |
| CANYON - JEFF HELTON PARTNERSHP | | C/O CANYON EXPLORATION | PO BOX 15205 | | AMARILLO | TX | 79105 | |
| CANYON - JOSHUA NEWBERRY PARTNERSHP | | C/O CANYON EXPLORATION | PO BOX 15205 | | AMARILLO | TX | 79105 | |
| CANYON - RONALD HOPE PARTNERSHP | | C/O CANYON EXPLORATION | PO BOX 15205 | | AMARILLO | TX | 79105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANYON - RUSSELL KIM PARTNERSHIP | | C/O CANYON EXPLORATION | PO BOX 15205 | | AMARILLO | TX | 79105 | |
| CANYON - THE BILL & LAUREL SCOTT | | PARTNERSHIP | PO BOX 15205 | | AMARILLO | TX | 79105 | |
| CANYON EXPLORATION CO | | PO BOX 15205 | | | AMARILLO | TX | 79105 | |
| CANYON LAND | | PO BOX 7615 | | | EDMOND | OK | 73083 | |
| CANYON OIL FIELD SERVICES | | 11552 HIGHWAY 6 | | | ELK CITY | OK | 73644 | |
| Cao, Myhanh T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CAP OIL LTD | | PO BOX 3273 | | | ABILENE | TX | 79604 | |
| CAPITAL ASSOC OF PROF DIV ORDER ANA | C/O DEA A MENGERS, TREASURER | 12600 SCOTT LANE | | | MUSTANG | OK | 73064 | |
| CAPITAL ASSOC OF PROF DIV ORDER ANA | C/O LINN ENERGY | ATTN BROOKE GRIMMETT | 14000 QUAIL SPRINGS PARKWAY SUITE 5000 | | OKLAHOMA CITY | OK | 73134 | |
| CAPITAL ASSOC OF PROF DIV ORDER ANA | C/O LINN ENERGY | ATTN SHERRY WERTH | 14000 QUAIL SPRINGS PARKWAY SUITE 5000 | | OKLAHOMA CITY | OK | 73134 | |
| CAPITAL AVIATION INC | | 5500 PHILLIP J RHOADES | HANGER 17 WILEY POST AIRPORT | | BETHANY | OK | 73008 | |
| CAPITAL CITY PROCESSORS LLC | | PO BOX 94148 | | | OKLAHOMA CITY | OK | 73143 | |
| CAPITAL ONE BANK | | ATTN DEBBIE POTTER, OREO SALES DEPT | PO BOX 61540 | | NEW ORLEANS | LA | 70161 | |
| CAPITAL RESOURCE COMPANY | | C/O JOSEPH PORTER | P O BOX 266 | | ARCADIA | OK | 73007 | |
| CAPITOL SERVICES INC | | PO BOX 1831 | | | AUSTIN | TX | 78767 | |
| CAPP W WORMLEY JR | | 18891 MARIPOSA AVE | | | RIVERSIDE | CA | 92508 | |
| CAPPS CHILDREN IRREVOCABLE TRUST | | MIKE KETTER, TRUSTEE | P O BOX 6025 | | MIDLAND | TX | 79704 | |
| CAPRICORN CRICKET PROP #2 LTD | | 9679 COVEMEADOW DRIVE | | | DALLAS | TX | 75238 | |
| CAPROCK OIL TOOLS INC | | 3446 S MAIN | | | PEARLAND | TX | 77581 | |
| CAPROCK PLUNGERS LLC | | PO BOX 223 | | | CORDELL | OK | 73632 | |
| CAPROCK SUPPLY COMPANY | | 22 S. INDUSTRIAL ROAD | BOX 926 | | PERRYTON | TX | 79070 | |
| CAPSTONE NATURAL RESOURCES LLC | | 2250 E 73RD ST STE 500 | | | TULSA | OK | 74136 | |
| CAPSTONE SERVICE COMPANY LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| CAR DON TRAILERS | | 913 5TH STREET | | | ALVA | OK | 73717 | |
| CARA JEAN MOORE REV LIV TR 10 2 92 | | CARA MOORE RAFANELLI TTE | 4474 LAWN AVE STE 422 | | WESTERN SPRINGS | IL | 60558 | |
| CARA JEAN WILLIAMS | | 10125 N 2350 RD | | | WEATHERFORD | OK | 73096 | |
| CARA LYNNE CORDELL WOOD | | PO BOX 837 | | | CONROE | TX | 77305-0837 | |
| CARA V. UMPLEBY LOCKETT ROYALTY TR | | c/o FARMERS NATIONAL COMPANY | P O BOX 3480 | OIL AND GAS DEPT | OMAHA | NE | 68103-0480 | |
| CARBON ECONOMY LLC | | P O BOX 1407 | | | CHICKASHA | OK | 73023-1407 | |
| CARDEN FAMILY INVESTMENTS LLC | | L JAY CUCCIA | 3336 N. HULLEN | | METAIRIE | LA | 70002 | |
| CARDEN OIL & GAS INC | | 3336 N. HULLEN | | | METAIRIE | LA | 70002 | |
| CARDER ENGINEERING CO | | PO BOX 1048 | | | BORGER | TX | 79008-1048 | |
| CARDIAC SCIENCE CARPORATION | | PO BOX 554 | | | WAUKESHA | WI | 53187-0554 | |
| CARDIAC SCIENCE CORPORATION | | PO BOX 554 | | | WAUKESHA | WI | 53187-0554 | |
| CARDIAC SCIENCE INC | | DEPT 0587 | PO BOX 120587 | | DALLAS | TX | 75312-0587 | |
| CARDINAL ENGINEERING | | 1015 N BROADWAY AVE SUITE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| CARDINAL ENGINEERING | | PO BOX 721090 | | | OKLAHOMA CITY | OK | 73172 | |
| CARDINAL RIVER ENERGY I LP | | 211 N. ROBINSON SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| CARDINAL ROYALTY COMPANY LLC | | H L GASTON III | BOX 212 | | OKMULGEE | OK | 74447 | |
| CARDINAL SURVEYS COMPANY | | PO BOX 729 | | | ODESSA | TX | 79760 | |
| CARDWELL ENERGY TR UA 5-16-2014 | | MILTON & MARIE CARDWELL, CO-TTEES | 855 CAMINO FRANCISCA | | SANTA FE | NM | 87506-6001 | |
| CARE INC | | 151 ELLIS STREET | | | ATLANTA | GA | 30303 | |
| CAREF INC | | BOX 87 | | | OKLAHOMA CITY | OK | 73101 | |
| CAREY BOB BUSSEY | | 620 GERMAN LANE | | | FRANKLIN | TN | 37067 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY PAUL ROACH | | ROUTE 2, BOX 55D | | | HICO | TX | 76457 | |
| CAREY REAGAN BACCUS WOLFE | | 10119 DEL MONTE | | | HOUSTON | TX | 77042 | |
| CAREYLOU INC | | PO BOX 291 | | | LAWTON | OK | 73502 | |
| CARGILL VALVE LLC | | PO BOX 768 | 1410 VIRGIL ANDERSON DR | | DRUMRIGHT | OK | 74030 | |
| Cargill, Casey W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARGO FAMILY TRUST | | QUINCY & OPAL CARGO, TTES | | | UNKNOWN | OK | 11111 | |
| CARGOOD GROUP LLC | | 15660 N DALLAS PARKWAY, SUITE 700 | | | DALLAS | TX | 75248 | |
| CARI S VAUGHAN BROWN | | 1829 TRI STATE ROAD | | | TEXARKANA | TX | 75501 | |
| CARINA JOY REGAZZI | | 40895 CHERRY AVENUE | | | GREENFIELD | CA | 93927 | |
| CARISBROOKE FARM INC | | 20 BRIAR HOLLOW LANE | | | HOUSTON | TX | 77027 | |
| CARKEL CORPORATION | | 11900 N VIRGINIA AVE | | | OKLAHOMA CITY | OK | 73120-7573 | |
| CARL & FAYE MORRIS FAMILY R/T | | CARL AND FAYE MORRIS, CO-TR | ROUTE 1 | 1902 TEXAS ST | PERRYTON | TX | 79070-5722 | |
| CARL & FAYE MORRIS FAMILY REV TRUST | | CARL & FAYE MORRIS, CO-TRSTEES | 1902 TEXAS ST | | PERRYTON | TX | 79070 | |
| CARL A CHANDLER | | PO BOX 322 | | | SANTA ANNA | TX | 76878 | |
| CARL A NILSEN TRUST UTA 6-16-88 | | CARL A NILSEN, TRUSTEE | C/O COLEMAN LAW OFFICE | 3904 EAST RENO AVENUE | OKLAHOMA CITY | OK | 73117 | |
| CARL A. WARREN TRUST | | HERITAGE TRUST COMPANY TRUSTEE | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| CARL AND NANCY GEWIRZ FUND INC | | 7117 GLENBROOK | | | BETHESDA | MD | 20814-1224 | |
| CARL ARNOLD CREECH | | C/O TX COMPTROLLER OF PUBLIC ACCOUNTS | P O BOX 12019 | | AUSTIN | TX | 78711 | |
| CARL ARTHUR MURRAY | | 16863 N 116TH W AVE. | | | SKIATOOK | OK | 74070 | |
| CARL ATTEBERRY | | PO BOX 217 | 400 ELKS ROAD | | TISHOMINGO | OK | 73460 | |
| CARL B & FLORENCE E KING FOUNDATION | | FROST NATIONAL BANK MANAGING AGENT | FNB ACCT # WC664 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| CARL B GOAD | | 1684 CR 6451 | | | RALSTON | OK | 74650 | |
| CARL B. ANDERSON, III | | P O BOX 24060 | | | OKLAHOMA CITY | OK | 73124 | |
| CARL BERNARD ELMENHORST | | 4731 S HEASTON RD | | | EL RENO | OK | 73036 | |
| CARL C BEACH | | 24165 1 H 10 WEST | SUITE 217-700 | | SAN ANTONIO | TX | 78257 | |
| CARL C DUZEN | | 520 KATHMERE ROAD | | | HAVERTON | PA | 19083 | |
| CARL C HALBERT | | 7967 DURANGO ST | | | DENVER | CO | 80221 | |
| CARL C RASMUSSEN 1985 TRUST | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| CARL CLAY CAMPBELL | | 2405 FAIRWAY OAKS | | | PERRYTON | TX | 79070 | |
| CARL D HANSEN | | P O BOX 701710 | | | TULSA | OK | 74170-1710 | |
| CARL D. SCHNEIDER, JR. AND | | CHRISTINE A. SCHNEIDER, JTWROS | 1004 KARRY LANE | | FORT SMITH | AR | 72916 | |
| CARL DAVID GANZ JR | | P O BOX 65 | | | FARMINGDALE | NY | 11735 | |
| CARL E & JANET C OATES | | UNKNOWN ADDRESS | | | DALLAS | TX | 75201 | |
| CARL E & LENA RUTH ORR | | 3005 CAMELOT | | | BRYAN | TX | 77802 | |
| CARL E BARNES ESTATE | | RICHARD EDWARD BARNES AS PERSONAL REP | C/O BANK OF OKLAHOMA, N.A., AGENT | PO BOX 1588 | TULSA | OK | 74101 | |
| CARL E ENGELMAN | | C/O LYEVA ENGELMAN | | | UNKNOWN | OK | 01111 | |
| CARL E GUNGOLL EXPL. LLC | | P O BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CARL E GUNGOLL EXPLORATION LLC | | P O BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CARL E HAAG | | 400 EASY WIND LANE | | | GARNER | NC | 27529 | |
| CARL E PETERSON | | 615 FERRY STREET | | | NILES | MI | 49120 | |
| CARL E. BEARDEN LOVING TRUST | | 116 SHANNON DR | | | ELK CITY | OK | 73644-4820 | |
| CARL E. ROBIER | | ROUTE 2 BOX 16 | | | PATOKA | IL | 62875 | |
| CARL EDWARD SIMON | | ROUTE 2 BOX 5045 | | | ELK CITY | OK | 73644 | |
| CARL F LESTER JR | | 6718 EAST 51ST PLACE | | | TULSA | OK | 74145 | |
| CARL FLAHERTY | | 2410 HASKELL BLVD | | | MUSKOGEE | OK | 74403 | |
| CARL GERALD RICH | | 2015 FM 935 | | | LOTT | TX | 76656 | |
| CARL GREENE JR DECD | | P O BOX 890247 | | | OKLAHOMA CITY | OK | 73189-0247 | |
| CARL HARTWIG | | 1416 YOUNG STREET | | | ALVA | OK | 73717 | |
| CARL HOAG JR ESTATE | | PO BOX 1309 | | | SONOMA | CA | 95476 | |
| CARL HUMPHRIES INC | | PO BOX 514 | | | PIEDMONT | OK | 73078-0514 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL I FUHRMANN JR | | 15 WATERFORD GLEN | | | SAN ANTONIO | TX | 78257-1305 | |
| CARL J ARCENEAUX JR | | 421 OAK ST | | | HOUMA | LA | 70363 | |
| CARL J MEIER II | | 308 SILVERBELL PKY | | | LAFAYETTE | LA | 70508 | |
| CARL JAY ROSE & JANICE MARIE ROSE | | JTWROS | RT 2 BOX 108A | | BEAVER | OK | 73932 | |
| CARL JOHN THEMER | | CARL THEMER | 1513 SOUTH 11TH STREET | | KINGFISHER | OK | 73750 | |
| CARL JOSEPH PILGRIM | | P.O. BOX 6663 | | | RENO | NV | 89513 | |
| CARL K WIMBERLEY | | 2614 SHORERIDGE AVENUE | | | NORMAN | OK | 73072 | |
| CARL LEE ROY CLUCK | | 7475 F M 2349 | | | GRUVER | TX | 79040 | |
| CARL LEON WEBB LIFE ESTATE | | 3910 KNIGHT DRIVE | | | SULPHUR | OK | 73086 | |
| CARL LYNN KING | | P.O. BOX 206 | | | MUSTANG | OK | 44752-9234 | |
| CARL M ARCHER ESTATE PARTNERSHIP | | P O BOX 488 | | | SPEARMAN | TX | 79081 | |
| CARL M DECKER & BETTY A DECKER JT | | 7513 N W 25TH ST | | | BETHANY | OK | 73008 | |
| CARL MENGDEN | | PO BOX 56032 | | | HOUSTON | TX | 77256-6032 | |
| CARL N EVERETT | | 1265 INVERNESS DRIVE | | | PASADENA | CA | 91103-7115 | |
| CARL N JOHNSON JR | | 5116 LAKE JACKSON | | | WACO | TX | 76710-2758 | |
| CARL O HOLMER | | 2309 HAYES ST NE | #202 | | MINNEAPOLIS | MN | 55418-3934 | |
| CARL OTIS THOMAS | | 2007 GWENDA | | | CARLSBAD | NM | 88220 | |
| CARL R HARKRIDER | | 20727 TRELLIS LN | | | HOUSTON | TX | 77073-3115 | |
| CARL R NEWMAN DECD | | 5454 FINANCIAL PLAZA | #191 | | SHREVEPORT | LA | 71129 | |
| CARL R RADEMAKER FAMILY TRUST | | JUDITH RAKOWSKI TRUSTEE | 5147 MELMAX | | MUSKEGON | MI | 49441 | |
| CARL R SMITH | | C/O SMITH ENERGY CORP | 101 TRIAD VILLAGE DRIVE | | NORMAN | OK | 73071-0924 | |
| CARL RAY & LAVADA LEE | | BOX 338 | | | BOOKER | TX | 79005 | |
| CARL RAY COOK | | 4626 AVENUE R | | | GALVESTON | TX | 77551 | |
| CARL RAY COWGER | | ROUTE 1, BOX 21 | | | COYLE | OK | 73027 | |
| CARL RAY LEE | | PO BOX 292 | | | BOOKER | TX | 79005 | |
| CARL RAY MONTGOMERY | | 600 J F KROUTIL | | | YUKON | OK | 73099 | |
| CARL T HESTER | | 4337 N BOSTON AVE | | | LUBBOCK | TX | 79415 | |
| CARL T MOZINGO | | 6813 HWY. 12 | | | WESTON | CO | 81091 | |
| CARL T. JACKSON | | UNKNOWN ADDRESS | | | | RI | | |
| CARL V & PATRICIA L FIRESTONE JT | | 17358 E 670 ROAD | | | HENNESSEY | OK | 73742-7447 | |
| CARL V DOUGHERTY REV TRUST | | JOHNNIE C DOUGHERTY & BILLY B DOUGHERTY, | TRUSTEES | 1212 NW 141ST | EDMOND | OK | 73013 | |
| CARL V HURTER & DOROTY S HURTER REV | | TRUST DATED 3/16/1995 | DOROTHY & CARL HURTER TTEES | 7429 S ATLANTA AVE | TULSA | OK | 74136 | |
| CARL V MAUCK | | 4628 S PATTIE ST | | | WICHITA | KS | 67216 | |
| CARL V SMITH DECD | | PO BOX 553 | | | SULPHUR | OK | 73086 | |
| CARL W & GENEVRA J HARTWIG AS JTS | | 1416 YOUNG STREET | | | ALVA | OK | 73717 | |
| CARL W & LISA J HEREFORD | | 2012 CENTERVIEW | | | MIDLAND | TX | 79707-9760 | |
| CARL W GROVER | | 1010 S OCEAN BLVD #1017 | | | POMPANO BEACH | FL | 33062 | |
| CARL W NORTON DECD | | 431 E DIVISION | | | JENNINGS | LA | 70546 | |
| CARL W SLEMP | | P O BOX 683 | | | ULYSSES | KS | 67880 | |
| CARL W STEINLE | | PO BOX 380369 | | | DUNCANVILLE | TX | 75138-0369 | |
| CARL WALDEN | | DBA C & L EQUIPMENT | BOX 6678 | | MOORE | OK | 73153 | |
| CARL WHITE FAIR REVOCABLE TRUST | | CARL WHITE FAIR TRUSTEE | BOKF, N.A. | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| CARL WILLIAM LONGMIRE | | 33720 NORTH ROYAL OAK LANE | APT. #101 | | GRAYSLAKE | IL | 60030 | |
| CARL WINFORD SMITH | | 665 J ALEXANDER RD | | | LOGANSPORT | LA | 71049 | |
| CARL/WHITE TRUST | | A T CARL & A B WHITE CO-TRUSTEES | PO BOX 218 | | WEST COLUMBIA | TX | 77486 | |
| CARLA ANN FULLER TRUST | | C/O CRAIG FULLER, TRUSTEE | P O BOX 1144 | | GENOA | NV | 89411 | |
| CARLA CHRISTENSEN COLEMAN | | 252 HIDEAWAY CT | | | POWELL | OH | 43065 | |
| CARLA DANETTE KRIEGER REV TRUST | | 8634 S NORWOOD AVENUE | | | TULSA | OK | 74137-3130 | |
| CARLA DILLARD DECD | | RR1 BOX 644 | | | THACKERVILLE | OK | 73459-9725 | |
| CARLA JEAN OHORNETT | | 678 B ST. | | | LEMOOR | CA | 93245 | |
| CARLA JO MESSEC | | PO BOX 2485 | | | AUSTIN | TX | 78768-2485 | |
| CARLA L THOMAS | | 17000 SCOTTSDALE ROAD | | | RIVERSIDE | CA | 92504 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA L. PURDY | | LIFE ESTATE | 201 CIRCLE DRIVE | | GUYMON | OK | 73942 | |
| CARLA LEE SOUTH TRUST A | | JERALD W BALDWIN TRUSTEE | 3717 N W 63RD SUITE 160 | | OKLAHOMA CITY | OK | 73116 | |
| CARLA LEE SOUTH TRUST B | | DANA LARSEN TRUSTEE | 7365 COUNTY ROAD K | | GRUVER | TX | 79040 | |
| CARLA M GREEN | | 1909 RED OAK LANE | | | CLAYTON | NC | 27520 | |
| CARLA MCFARLAND WILLIAMSON | | 701 E SUL ROSS AVE | | | ALPINE | TX | 79830 | |
| CARLA MORRIS | | 21627 BELVEDERE LN | | | ESTERO | FL | 33928 | |
| CARLA NUCKLES | | 1201 SO 74TH STREET | | | FT SMITH | AR | 72903 | |
| CARLA SUE GARRETT TRUST | | CARLA SUE GARRETT, TRUSTEE | 1905 HOLLYGLEN DR. | | TYLER | TX | 75703 | |
| CARLA SUE ROSCHER MUNDAY | | 9230 GOLDEN MEADOW | | | HOUSTON | TX | 77064 | |
| CARLA WALTON | | 3424 CALECHE CT. | | | PLANO | TX | 75023 | |
| CARLA YVONNE DILLARD | | 1525 W MAPLE | | | DURANT | OK | 74701 | |
| CARLAYNE OIL CORPORATION | | 2525 WARWICK DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| CARL-BUILT INC | | P O BOX 851 | | | CHICKASHA | OK | 73023 | |
| CARLENE HARPE | | 6304 W COVENTRY DR | | | STILLWATER | OK | 74074-1033 | |
| CARLENE R GRIFFORE | | 4441 SPRINGBROOK DR | | | SAGINAW | MI | 48607 | |
| CARLENE WOLF | | 1729 GRAPE | | | PAMPA | TX | 79065 | |
| Carleton, Charles H | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARLOCK INVESTMENT CORP | | THOMAS R CARLOCK PRESIDENT | PO BOX 1894 | | ARDMORE | OK | 73402-1894 | |
| CARLOCK INVESTMENT CORP (NPI) | | P O BOX 1894 | | | ARDMORE | OK | 73402-1894 | |
| CARLOS A. BLACK | | PO BOX 1798 | | | TRINITY | TX | 75862-1798 | |
| CARLOS D. STUCK | | 15524 WEST CLEAR CANYON DRIVE | | | SURPRISE | AZ | 85374 | |
| CARLOS DAVILA | | 103 HAVENVIEW LANE | | | BLUFFTON | SC | 29909-2009 | |
| CARLOS KIBODEAUX | | 2821 NW 170TH ST | | | EDMOND | OK | 73012 | |
| CARLOS LEON CONWAY | | 415 E CATALPA ST | | | DERBY | KS | 67037 | |
| CARLOS MANUEL GONZALES | | 6515 N W 96 | | | OKLAHOMA CITY | OK | 73132 | |
| CARLOS MITCHELL CACIOPPO | | 3312 OVERLOOK DR NE | | | PALM BAY | FL | 32905-6216 | |
| CARLOS RAFAEL ALVIDREZ | | (302 N 2ND) | P O BOX 12 | | TEXHOMA | OK | 73949 | |
| Carlson, David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARLTON EUGENE PACE DECD | | 523 WEST MAGNOLIA STREET | | | IOWA PARK | TX | 76367 | |
| CARLTON RUDOLPH DOUGLASS DECD | | 9227 7TH AVENUE | | | ENGLEWOOD | CA | 90305 | |
| CARLTON W PARSONS | | 210 WHITE MOUNTAIN DRIVE | | | RUIDUSO | NM | 88345 | |
| CARLY M WILSON | | 8931 GREEN LEAVES DRIVE | | | GRANBURY | TX | 76049 | |
| CARMA LEA BOWYER | | 1806 N. HUSBAND ST #103 | | | STILLWATER | OK | 74075 | |
| CARMAC D. TAYLOR | | 210 STANLEY COURT | | | FRIENDSWOOD | TX | 77546 | |
| CARMAC MINERALS LLC | | 5500 POINT WOOD CIRCLE | | | WACO | TX | 76710 | |
| CARMANITA NAN MORRIS WIRTZ (NEMI) | | 1125 MARY DRIVE | | | HURST | TX | 76053-4411 | |
| CARMANITA NAN MORRIS WIRTZ (NPRI) | | 1125 MARY DR | | | HURST | TX | 76053-4411 | |
| CARMELA L DAVIS | | PO BOX 268 | | | LONGVIEW | TX | 75606 | |
| CARMELETA F TURNER | | 1633 WISTERIA WAY | | | RICHARDSON | TX | 75080 | |
| CARMELITE S. PROVINE | | 1588 N. LITTLE JOHN | | | BATON ROUGE | LA | 70815 | |
| CARMEN ACQUISITION LLC | | PO BOX 960161 | | | OKLAHOMA CITY | OK | 73196-0161 | |
| CARMEN COOK EDWARDS DECD | | 1110 BRAESRIDGE DR #2104 | | | HOUSTON | TX | 77071-2131 | |
| CARMEN D MINDRUM | | 7825 BRILL ROAD | | | CINCINNATI | OH | 45243 | |
| CARMEN FRANCINE HALL | | 6301 FOSTER STREET | | | DISTRICT HEIGHTS | MD | 20747 | |
| CARMEN L CERNOSEK | | 1310 W PARMER LN #2302 | | | AUSTIN | TX | 78727 | |
| CARMEN MURPHY FRAZIER | | 2414 S CHOCTAW | | | EL RENO | OK | 73036 | |
| CARMEN ROBERTSON | | 307 KIMBALL CIRCLE | | | WAKE VILLAGE | TX | 75501 | |
| CARMEN SALINAS | | 2504 BLUE RIDGE DR | | | EDINBURG | TX | 78539 | |
| CARMEN SCHMITT, INC. | | P.O. BOX 47 | | | GREAT BEND | KS | 67530 | |
| CARMEN SHARI MINDRUM LAWSON | | 1000 JUNIPER | | | MILFORD | OH | 45150 | |
| CARNER POOL | | UNKNOWN ADDRESS | | | | TX | | |
| Carnes, Stephanie A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Carnes, Travell | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARNOTTS INC | | P O BOX 126 | | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL & JIMMY PUGH, JTS | | 402 AVENUE Q | | | BEAVER | OK | 73932 | |
| CAROL A FREEMAN | | 655 E PALM AVE | | | REDLANDS | CA | 92374-6274 | |
| CAROL A HAMMOND | | 1414 COUNTY ROAD 1280 | | | AMBER | OK | 73004 | |
| CAROL A KILE | | 3578 ARCADIA DRIVE | | | CARSON CITY | NV | 89705 | |
| CAROL A KOLB | | 511 BOYKIN ROAD EXTENSION | | | CAMDEN | SC | 29020 | |
| CAROL A MCCURLEY TRUST | | PO BOX 20506 | | | OKLAHOMA CITY | OK | 73156-0506 | |
| CAROL A TOMLIN | | 12342 COUNTY RD 56 | | | WALSH | CO | 81090 | |
| CAROL A. HOUGHTALING | | 10407 E 36 1/2 RD | | | CADILLAC | MI | 49601-9565 | |
| CAROL ABEL 1984 REVOCABLE TRUST | | CAROL ABEL TRUSTEE | 5917 N ANN ARBOR AVENUE | | OKLAHOMA CITY | OK | 73122 | |
| CAROL ANN BAILEY LORANCE | | 5711 TYLER STREET | | | PEARLAND | TX | 77581 | |
| CAROL ANN BASCOM | | 10730 N LA QUINTA DRIVE | | | TUCSON | AZ | 85737 | |
| CAROL ANN BLACKWOOD | | 541 N.W. 41ST STREET | | | OKLAHOMA CITY | OK | 73118 | |
| CAROL ANN CLARK | | 13415 S 127TH E AVENUE | | | BROKEN ARROW | OK | 74011-7444 | |
| CAROL ANN DAMERON | | 7255 ROWLEY PLACE | | | TUJUNGA | CA | 91042 | |
| CAROL ANN DELCAMBRE | | 119 CR 381 | | | DANBURY | TX | 77534 | |
| CAROL ANN H WILSON | | P.O. BOX 655, 611 SANTEE STREET | | | SATANTA | KS | 67870 | |
| CAROL ANN MCGOWEN | | 11040 ROPERS AVE | | | PAOLI | OK | 73074-3319 | |
| CAROL ANN MCQUAIDE CORCORAN | | AKA CAROL EEFTING | 6018 GOLIAD | | DALLAS | TX | 75206 | |
| CAROL ANN NAGEL SAGEBIEL | | 10218 US HWY 183-S | | | CUERO | TX | 77954-6558 | |
| CAROL ANN REISIG-ROGERS | | 1444 ELAINE WAY | | | MEDFORD | OR | 97501 | |
| CAROL ANN SCHNEIDER | | PO BOX 574533 | | | ORLANDO | FL | 32857-4533 | |
| CAROL ANN SMITH SCHAFFNER | | 991 BERRY AVENUE | | | LOS ALTOS | CA | 94024 | |
| CAROL ANN STORY | | 106 HUNTER CIRCLE | | | WILMORE | KY | 40390-1071 | |
| CAROL ANN TALBURT FOY | | 2907 KATHY JO LN | | | GRAND JUNCTION | CO | 81503 | |
| CAROL ANN WEAVER DECD | | 206 KANSAS AVE S | | | MONTROSE | MO | 64770 | |
| CAROL ANN YOST | | 2607 NW 154TH STREET | | | EDMOND | OK | 73013 | |
| CAROL ANNE MAYNE | | 14000 E LINVALE PL #501 | | | AURORA | CO | 80014 | |
| CAROL ANNE SCOTT ASHWORTH | | 102 WOOD LILLY LANE | | | CARY | NC | 27518 | |
| CAROL ASMUSSEN | | HC-01 BOX 5 | | | ROLLA | KS | 67954-9702 | |
| CAROL B GOODWIN | | PO BOX 914 | | | STINNETT | TX | 79083 | |
| CAROL B LESS | | 1009 BRAMLEY LANE | | | ST LOUIS | MO | 63117 | |
| CAROL B WALKER | | 701 S SPRINGLAKE CIR | | | TERRY | MS | 39170 | |
| CAROL BARKER GUILFORD | | 5150 REDWOOD DRIVE | | | LITTLETON | CO | 80123-1596 | |
| CAROL BAXTER | | 96030 OVERSEAS HWY | | | KEY LARGO | FL | 33037-2183 | |
| CAROL BECK | | AND MICHAEL J BECK | BOX 265 | | TEXHOMA | OK | 73949 | |
| CAROL BEGLAN | | 350 8TH AVENUE E | | | TWIN FALLS | ID | 83301-6545 | |
| CAROL BELL RAMSDELL | | 13329 TRAILHEAD PL | | | SAN DIEGO | CA | 92129-4621 | |
| CAROL BLINKA-SANDS | | 5615 DUNBROOK PARK LN | | | KATY | TX | 77449 | |
| CAROL BOURQUIN TAYLOR | | RT 1 BOX 296 | | | LAVERNE | OK | 73848 | |
| CAROL BROWN MOSKEWITZ | | 120 WILLOW COVE | | | RIDGELAND | MS | 39157 | |
| CAROL BROWNLEE TREGO | | 1321 7TH STREET | | | WOODWARD | OK | 73801-4717 | |
| CAROL BULLER | | 1917 E CHERRY | | | ENID | OK | 73701 | |
| CAROL CANNON HEATH | | 5303 CHURUBUSCO DR | | | SAN ANTONIO | TX | 78239 | |
| CAROL CARLOCK DOBRY | | 3525 QUAIL CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| CAROL CARLOCK DOBRY (NPI) | | 3525 QUAIL CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| CAROL CASTLE | | 9810 LYNNHAVEN AVE | | | LUBBOCK | TX | 79423 | |
| CAROL CORNELSEN HEIMSOTH | | 2803 JULIAN | | | AMARILLO | TX | 79102 | |
| CAROL CRAM | | 2411 N FRANKLIN ST | | | COLORADO SPRINGS | CO | 80907 | |
| CAROL CURTIS | | 2727 - 53rd STREET | | | SARASOTA | FL | 34234 | |
| CAROL CUTSINGER | | 2117 EAST 52ND PLACE | | | TULSA | OK | 74105 | |
| CAROL D & LOLA F. SCHOMP | | P O BOX 174 | | | TALOGA | OK | 73667 | |
| CAROL DACY HECK | | 2 NINA CT | | | FALLON | MO | 63366 | |
| CAROL DELOBBE | | PO BOX 1852 | | | FREDERICKSBURG | TX | 78624 | |
| CAROL DODSON | | 909 SW CADDO | | | MINCO | OK | 73059 | |
| CAROL DULGAR | | 271 CIRCLE DRIVE | | | MAITLAND | FL | 32751 | |
| CAROL E ADEN JOHNSON | | 10805 E ROCKWELL | | | SPOKANE | WA | 99206 | |
| CAROL E STINE | | 1228 EAST 164TH STREET NE | | | EL RENO | OK | 73036 | |
| CAROL EDWARDS GURLEY | | 755 NATURAL GAS ROAD | | | LOGANSPORT | LA | 71049 | |
| CAROL ELAINE BASKETT | | 10400 HARVEST MOON AVE | | | OKLAHOMA CITY | OK | 73162 | |
| CAROL ELISE PRATHER WHITE | | 4614 7TH STREET | | | LUBBOCK | TX | 79416 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL FISHER NUTT | | P O BOX 9087 | | | WICHITA FALLS | TX | 76308 | |
| CAROL GEANE ELLSOTT | | 783 - 1550 ROAD | | | DELTA | CO | 81416 | |
| CAROL GOLDSMITH | | 2626 STAGESTAND RD | | | DUNCAN | OK | 73533-1016 | |
| CAROL GOOD | | 705-795 INDIANS RD | | | JANESVILLE | CA | 96114 | |
| CAROL GRIMES ROE | | 101 S COIT ROAD STE 36 | BOX 206 | | RICHARDSON | TX | 75080 | |
| CAROL HENDERSON | | 707 E JACKSON | | | WINDSOR | MO | 65360 | |
| CAROL HOCHSTRASSER | | P O BOX 445 | | | BROWNSVILLE | CA | 95919 | |
| CAROL HUNTER | | 5639 CAMELLIA AVENUE | | | SACRAMENTO | CA | 95819-2432 | |
| CAROL J & ELBERT L SMITH JR | | RT 1 BOX 274 | | | LOGAN | OK | 73849 | |
| CAROL J & KENNETH W WALLSTEIN | | WIFE & HUSBAND AS JOINT TENANTS | 9065 MELODY LANE | | CHANDLER | OK | 74834 | |
| CAROL J ALLEN JAN 21 2009 TRUST | | CAROL JOYCE ALLEN TRUSTEE | 34595 CAMINO CAPISTRANO | | CAPISTRAN0 BEACH | CA | 92624 | |
| CAROL J CASTONGUAY LIVING TRUST | | DATED MAY 13, 1991 | CAROL J BOLING TRUSTEE | 8425 S LULU STREET | HAYSVILLE | KS | 67060-7754 | |
| CAROL J DRAKE LLC | | P O BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CAROL J FABIAN | | 717 NE SILVERLEAF PLACE | | | LEES SUMMIT | MO | 64064 | |
| CAROL J MIDDLETON | | 3729 WICHITA WAY | | | MODESTA | CA | 95357 | |
| CAROL J MURPHY, LIFE EST. | | RT 1, BOX 180 | | | MAY | OK | 73851 | |
| CAROL J NICHOLS RV LIV TRT 11/14/97 | CAROL J NICHOLS & JAMES K NICHOLS | 4411 EAST 72ND PLACE | | | TULSA | OK | 74136 | |
| CAROL J STAVLO | | 5019 BRYN MAWR DR | | | MCKINNEY | TX | 75070 | |
| CAROL J TAYLOR | | 50 WALDEN STREET | | | BURNSVILLE | MN | 55337 | |
| CAROL J VINCENT | | 3905 TWILIGHT AVE | | | ENID | OK | 73703 | |
| CAROL J WALKER LIVING TRUST | | JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| CAROL J. LOGGINS | | 62 GOLF CLUB DRIVE | | | BURNEYVILLE | OK | 73430 | |
| CAROL J. MORGAN | | 1221 S. MANSFIELD DRIVE | | | STILLWATER | OK | 74074-1565 | |
| CAROL JEAN CHOVANEC LIFE ESTATE | | 1833 JURECKA ROAD | | | FAYETTEVILLE | TX | 78940-5434 | |
| CAROL JEAN ELLENSON | | 428 DON FERNANDO CIR | | | N LAS VEGAS | NV | 89031-2855 | |
| CAROL JEAN FIELDS ESTATE | | C/O LAW OFFICES OF DIAZ AND GALT, LLC | ATTN BILL GALT | 443 MARSH AVENUE | RENO | NV | 89509 | |
| CAROL JEAN GRAY | | 506 VICKIE DRIVE | | | YUKON | OK | 73099 | |
| CAROL JEAN MCCAIN | | 7786 HIGHWAY 70 | | | PAMPA | TX | 79065 | |
| CAROL JEANNE WACKER | | PO BOX 1128 | | | GUYMON | OK | 73942 | |
| CAROL JEANNETTE TYLER | | 1618 BETSY LANE | | | IRVING | TX | 75061 | |
| CAROL JOHNSON DANIELS | | 3701 FM 609 | | | LA GRANGE | TX | 78945 | |
| CAROL JOYCE MEYER | | 521 MONTANA AVENUE | | | HOLTON | KS | 66436 | |
| CAROL JUNE OGAN | | 1012 S POPLAR | | | NEWTON | KS | 67114 | |
| CAROL K HILLIARD | | 41 HART AVENUE | | | ST LOUIS | MO | 63119-2219 | |
| CAROL K LEBLANC | | 17605 JEFFERSON HWY D5 | | | BATON ROUGE | LA | 70817 | |
| CAROL KAY ATKINSON | | 421 SOUTH WILSON | | | ENID | OK | 73703 | |
| CAROL KAY BOBBITT | | 6209 N STATE ST | | | OKLAHOMA CITY | OK | 73122 | |
| CAROL KAY DOMAN | | 24208 HACKBERRY DRIVE | | | JET | OK | 73749 | |
| CAROL KERR-HOLMES | | 2708 NW 56TH | | | OKLAHOMA CITY | OK | 73112 | |
| CAROL KERSEY RACHEOTES | | 8904 SUNDANCE RIDGE | | | TEXARKANA | TX | 75503-9578 | |
| CAROL KING | | 5303 21ST STREET | | | LUBBOCK | TX | 79407 | |
| CAROL L GUMERSON SMITH | | 402801 W 1900 ROAD | | | BARTLESVILLE | OK | 74006 | |
| CAROL L HENSON | | 9105 HACKNEY RD NE | | | ALBUQUERQUE | NM | 87109-6801 | |
| CAROL L WHEELER | | 8631 SW HUNTOON | | | TOPEKA | KS | 66615 | |
| CAROL L WILMETH | | P O BOX 851806 | | | YUKON | OK | 73085-1806 | |
| CAROL L. NILSEN | | 6803 FOREST CREEK DRIVE | | | EDMOND | OK | 73034 | |
| CAROL LEE BRYAN COOK | | 1027 WESTERN HILLS COURT | | | GRANBURY | TX | 76048 | |
| CAROL LEE CORGAN | | 6711 LAKEWOOD BLVD | | | DALLAS | TX | 75214 | |
| CAROL LEE KLEINHOFF | | 512 SAINT FRANCIS ROAD | | | EUFAULA | AL | 36027-9525 | |
| CAROL LEE PERRY | | 16 EL GRECO | | | LAKE OSWEGO | OR | 97035-1315 | |
| CAROL LEIGH EDWARDS | | 6197 CHACTAW PL | | | FRISCO | TX | 75034 | |
| CAROL LEMONS MULLER | | 7316 NW NEVADA | | | PARKVILLE | MO | 64152 | |
| CAROL LOUISE ZERBONI | | 210 PINE TREE LANE | | | NORMAN | OK | 73072 | |
| CAROL M CUSTER DECD | | 7 OAK PLACE ROAD | | | PONCA CITY | OK | 74604-6052 | |
| CAROL M GREVE | | 1707 EAST HOLIDAY | | | SPRINGFIELD | MO | 65804 | |
| CAROL M PATTERSON | | 230 BISCAYNE ST | | | GIDDINGS | TX | 78942 | |
| CAROL MARIE JOHNSON | | 5309 N W 108TH TERRACE | | | OKLAHOMA CITY | OK | 73162 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL MCKINLEY ARCHDEACON | | 237 SOUTH GERSAM AVENUE | | | HAMILTON | OH | 45013 | |
| CAROL MILLER PRICE | | 8600 THACKERY ST # 1205 | | | DALLAS | TX | 75225 | |
| CAROL MORGAN POLLEY | | 1304 LAMPLIGHTER LANE | | | EDMOND | OK | 73034 | |
| CAROL NETZEL | | 3309 ROSE ST | | | ANCHORAGE | AK | 99508 | |
| CAROL NIX | | 21 HIGHWAY 82 W | | | WINONA | MS | 38967 | |
| CAROL NOLIN | | ACCOUNT 15266419 | 1ST NATIONAL BANK & TRUST OF MIAMI | P O BOX 850 | MIAMI | OK | 74355 | |
| CAROL P BALDWIN | | 611 MORNINGSIDE DRIVE | | | SALINA | KS | 67401 | |
| CAROL P SMITH LIVING TR DTD12/22/99 | | CAROL P SMITH & JOSEPH A SMITH TRUSTEES | 724 S EBERLING | | MUSTANG | OK | 73064 | |
| CAROL PENLAND | | 2455 US ROUTE 5 SOUTH | | | FAIRLEE | VT | 05045 | |
| CAROL PETERSON REVOCABLE TRUST | | CAROL PETERSON TRUSTEE | 7146 SITIO CABALLERO | | CARLSBAD | CA | 92009 | |
| CAROL PETSCHEK | | 1277 PIEDRA MORADA DR | | | PACIFIC PALISADES | CA | 90272 | |
| CAROL PHILLIPS BEHRENS | | 4608 SUMMERFIELD COURT | | | NORMAN | OK | 73072-4147 | |
| CAROL PHYE | | 6417 GLENDALE COURT | | | HOUSE SPRINGS | MO | 63051 | |
| CAROL PIPER | | CARE WITH DIGNITY CONVALESCENT HOSPITAL | 8060 FROST STREET | | SAN DIEGO | CA | 92123 | |
| CAROL R SOLOMON | | 1400 HARDEN COURT | | | OKLAHOMA CITY | OK | 73118 | |
| CAROL REIN ROTHER | | 225 S 4TH STREET | | | OKARCHE | OK | 73762 | |
| CAROL RENEE DUVALL | | 7308 ARROYO WAY | | | CROWLEY | TX | 76036 | |
| CAROL REXANNE BOWERS NELSON | | 7633 SOMMERVILLE PLACE | | | FT WORTH | TX | 76135 | |
| CAROL S DAFFRON TRUST (NPI) | | CAROL S DAFFRON TRUSTEE | 11501 BROWN AVE | | OKLAHOMA CITY | OK | 73162 | |
| CAROL S DOUGLASS REVOCABLE TRUST | | 8000 NOLAND RD | | | LENEXA | KS | 66215 | |
| CAROL S SMITH | | 1 HENHAWK ROAD | | | GREAT NECK | NY | 11024 | |
| CAROL SHOTWELL | | 3900 TEASLEY LN #271 | | | DENTON | TX | 76210 | |
| CAROL SHULTISE CRAIGLOW TRUST | | GARY STOCKING TRUSTEE | RT 1 BOX 120 | | WOODWARD | OK | 73801 | |
| CAROL SUE BRESE | | 477 24TH AVE | | | LONGVIEW | WA | 98632 | |
| CAROL SUE DAKAN | | P. O. BOX 1044 | | | COLORADO CITY | TX | 79512 | |
| CAROL SUE GEORGE | | 1826 SHORELINE DRIVE | | | MISSOURI CITY | TX | 77459 | |
| CAROL SUE HUDSON | | 604 E 9TH AVENUE | | | POST FALLS | ID | 83854-7606 | |
| CAROL SUE KEENEY | | 302 S 3RD | | | CLEVELAND | MO | 64734 | |
| CAROL SUE MCCORMICK | | 7069 HELLS GATE LOOP | | | STRAWN | TX | 76475 | |
| CAROL SUE TOOBIN | | 10 CLOVE COURT | | | SANTA FE | NM | 87506 | |
| CAROL TAPSON | | PO BOX 16 | | | HANNAH | ND | 58239-0016 | |
| CAROL THOMAS | | 1058 COUNTY ROAD 1437 | | | CENTER | TX | 75935-6723 | |
| CAROL W BYRD TRUST | | CAROL W BYRD TRUSTEE | 8163 E 131 RD | | WETUMKA | OK | 74883-6227 | |
| CAROL WEAVER JUSKUSKY | | 2247 HIDDENVIEW DR | | | NEWPORT | MI | 48166 | |
| CAROL WISCARSON | | 1904 WILSON ST | | | MISSION | TX | 78572-8919 | |
| CAROL WOOD MITCHELL PC | | PO BOX 2646 | | | EDMOND | OK | 73083-2646 | |
| CAROL WOODS | | 4632 RIVERWALK VILLAGE COURT | | | PONCE INLET | FL | 32127 | |
| CAROL YEARWOOD | | 24278 HIGHLANDER ROAD | | | WEST HILLS | CA | 91307 | |
| CAROLA CABLE VALLEJO | | PO BOX 1302 | | | IDABEL | OK | 74745 | |
| CAROLA DE VALLETTE | | 7829 LA MANGA | | | DALLAS | TX | 75248 | |
| CAROLE A CARSON | | 421 N DANIEL ST | | | WEATHERFORD | OK | 73096-4415 | |
| CAROLE A PHARR | | 5980 STARWOOD DRIVE | | | SAN JOSE | CA | 95120-1761 | |
| CAROLE ANN MILLER | | PO BOX 2216 | | | MARSHALL | TX | 75671 | |
| CAROLE B LESS REV TR #1 | | CAROLE B LESS TTEE | 1009 BRAMLEY LANE | | ST LOUIS | MO | 63117 | |
| CAROLE CALMES BRENCE | | 5393 NITHSDALE DRIVE | | | SALISBURY | MD | 21801 | |
| CAROLE CAYLOR JOHNSTON | | 1046 HARVARD | | | HOUSTON | TX | 77008 | |
| CAROLE CAYLOR JOHNSTON REV TRUST | | 1046 HARVARD | | | HOUSTON | TX | 77008 | |
| CAROLE D. BOCK | | 5500 WEST 53RD STREET NORTH | | | WICHITA | KS | 67205 | |
| CAROLE DELORES BARBOSA | | 13623 RAWHIDE PARKWAY | | | DALLAS | TX | 75234 | |
| CAROLE E LOVE | | PO BOX 1125 | | | LAVERNE | OK | 73848 | |
| CAROLE GENE CRUMLEY | | FIRST FIN TST & ASSET MGMT CO, AGENT | P O BOX 701 | | ABILENE | TX | 79604 | |
| CAROLE GOODSPEED | | PO BOX 110 | | | PERRY | OK | 73077 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLE H AMES MD BEQUES TRUST | | CAROLE H AMES TRUSTEE | 5 WOODS EDGE LN | | HOUSTON | TX | 77024 | |
| CAROLE J DRAKE HEIR | | P O BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CAROLE J NICHOLS | | 36903 45TH ST | | | SHAWNEE | OK | 74804 | |
| CAROLE J. DRAKE | | P.O. BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| CAROLE J. HATCHER | | P O BOX 325 | | | CLINTON | OK | 73601 | |
| CAROLE KAYE WALLACE | | 12 CARLETON PLACE | | | PACIFICA | CA | 94044 | |
| CAROLE LANETTE WOODARD | | 8503 PRESCOTT DRIVE | | | FRISCO | TX | 75034 | |
| CAROLE V HOPE | | 14 LAUREL GLEN DR | | | EAST HAMPTON | CT | 06424 | |
| CAROLEA GOSWICK DECD | | BOX 113 | | | OSAGE | OK | 74054-0113 | |
| CAROLEE D JONES | | JOY H DAVIS | 2604 ARTHUR AVENUE | | DES MOINES | IA | 50317 | |
| CAROLEE WILLSEY | | RR 2, BOX 335 | | | FORT COBB | OK | 73038 | |
| CAROL-HOLLY CORPORATION | | P O BOX 370900 | | | DENVER | CO | 80237-0900 | |
| CAROLINA PROPERTIES LLC | | C/O JOSEPH W MARTIN | 1437 S BOULDER SUITE 1050 | | TULSA | OK | 74119-3616 | |
| CAROLINA SCHICK DECD | | 10715 TRUMAN ST | | | AMARILLO | TX | 79118-5336 | |
| CAROLINE ANN BADE | | 280 GREEN CEMETERY ROAD | | | CUERO | TX | 77954-6468 | |
| CAROLINE C CRAIN | | 5916 S. ATLANTA PL | | | TULSA | OK | 74105 | |
| CAROLINE CRADDOCK | | 14707 STAGECOACH ROAD | | | MAGNOLIA | TX | 77355 | |
| CAROLINE DEAN RYAN | | 2147 KESSLER COURT | | | DALLAS | TX | 75208-2948 | |
| CAROLINE DORSEY BINGER DECD | | 1612 MORNINGSIDE DR | | | STILLWATER | MN | 55082-6110 | |
| CAROLINE E MCDONALD | | 237 DOGWOOD | | | LAKE JACKSON | TX | 77566 | |
| CAROLINE GASTON CHURCHWELL DECD | | BOX 387 | | | FLETCHER | OK | 73591 | |
| CAROLINE K ARNOLD | | 916 ADAMSVIEW ROAD | | | YAKIMA | WA | 98901 | |
| CAROLINE KORBELL CARRINGTON | | 615 BELKNAP PLACE | | | SAN ANTONIO | TX | 78212 | |
| CAROLINE KRENEK | | 2800 NE 133 ST | | | EDMOND | OK | 73013 | |
| CAROLINE M. ROOF | | 722 NORTH 6TH STREET | | | THOMAS | OK | 73669 | |
| CAROLINE PATTON | | 3221 S DELAWARE PLACE | | | TULSA | OK | 74105 | |
| CAROLINE W. CALDWELL | | 789 KINLOCK NW | | | ATLANTA | GA | 30327 | |
| CAROLINE WOOLLEY MCEVOY | | PO BOX 810219 | | | DALLAS | TX | 75381-0219 | |
| CAROLYN A HUGHES | | C/O REBEL OIL COMPANY | 6500 N CLASSEN BLVD | | OKLAHOMA CITY | OK | 73116 | |
| CAROLYN A SEALE | | 249 WESTOVER ROAD | | | SAN ANTONIO | TX | 78209-5651 | |
| CAROLYN A VAVERKA REV TRUST | | DATED 7-8-1996 | CAROLYN VAVERKA, TRUSTEE | 3012 REDWOOD | PARSONS | KS | 67357 | |
| CAROLYN ADELE ARNPRIESTER | | 764 E CANYON WAY | | | CHANDLER | AZ | 85249-3052 | |
| CAROLYN ANN COLLINS DOOLEY TRUST | | U/T/A DATED 9-12-2003 | CAROLYN ANN COLLINS DOOLEY TRUSTEE | 2989 CANYON AVENUE | THE VILLAGES | FL | 32163 | |
| CAROLYN ANN LANTZ | | 4765 RIVER WOODS RD | | | LAKE CITY | MI | 49651 | |
| CAROLYN ANN MOORE | | 5028 VIRGIL DRIVE | | | HARTVILLE | MO | 65667 | |
| CAROLYN ANN ROBERTS JONES | | 3706 FM 451 | | | WASKOM | TX | 75692 | |
| CAROLYN B WILLIAMS ALLEN DECD | | 3020 WALLACE DR | | | SHREVEPORT | LA | 71119 | |
| CAROLYN BERRY MINERALS LLC | | 805 N W 63RD STREET | | | OKLAHOMA CITY | OK | 73116 | |
| CAROLYN BERRY TRUST B-1 | | C/O MIDFIRST TRUST COMPANY | ATTN TRUST OIL & GAS DEPT | 501 NW GRAND BLVD STE 300 | OKLAHOMA CITY | OK | 73118 | |
| CAROLYN BEST JOHNSON | | LAST KNOWN ADDRESS | 2409 VAN BUREN | | DENVER | CO | 80201 | |
| CAROLYN BRANCH LEONARD | | 6812 NEWMAN DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| CAROLYN BURWELL BERRY TRUST N-1 | | MIDFIRST BANK TRUSTEE | 501 NW GRAND SUITE 300 | | OKLAHOMA CITY | OK | 73118 | |
| CAROLYN BUTLER | | PO BOX 376 | | | JOHNSON CITY | TX | 78636-0376 | |
| CAROLYN C GILLMORE OIL TR (NPI) | | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| CAROLYN C GRISSOM | | 805 SESSIONS ST | | | BOWIE | TX | 76230-4137 | |
| CAROLYN C MCALISTER | | 1813 CROSSBOW | | | EDMOND | OK | 73034 | |
| CAROLYN C MENNEN | | 4223 RIDGE ROAD | | | DALLAS | TX | 75229 | |
| CAROLYN CHRISTIAN | | 624 CHESTWOOD DRIVE | | | HEWITT | TX | 76643 | |
| CAROLYN COE SELBY | | 3 ROLLING OAKS | | | ENID | OK | 73703 | |
| CAROLYN COLLUMS | | 21988 FM 678 | | | WHITESBORO | TX | 76273-4189 | |
| CAROLYN D RUGGS REVOCABLE LIVING TR | | DTD 11/22/2011 | CAROLYN D RUGGS, TRUSTEE | 101 KOB DRIVE | TONKAWA | OK | 74653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN DIETZ | | RT 1 BOX 100 | | | CLEO SPRINGS | OK | 73729 | |
| CAROLYN DOBBS | | 32159 S CHEROKEE LANE | | | PARK HILL | OK | 74451 | |
| CAROLYN DOUGLASS BALDWIN | | 3600 MILLER COURT | | | WHEAT RIDGE | CO | 80033-5667 | |
| CAROLYN E BRECHEISEN | | HC 01 BOX 61BB | | | HUGOTON | KS | 67951 | |
| CAROLYN E ELLIOTT | | 708 HOMESTEAD STREET | | | LAFAYETTE | CO | 80026 | |
| CAROLYN ELAINE COOK | | PO BOX 268 | | | SANFORD | TX | 79078 | |
| CAROLYN ELIZABETH MCGEHEE TRUST | | BETTIE P MCGEHEE TTEE | 1501 LAKELAND DRIVE SUITE 301 | | JACKSON | MS | 39216 | |
| CAROLYN F PATRICK | | 35 WOODWARD AVE | | | SAUSALITO | CA | 94965 | |
| CAROLYN F SMITH | | 7400 NW 27TH STREET | | | BETHANY | OK | 73008 | |
| CAROLYN FAY WEINMEISTER ESTATE | | PATRICIA SUE WEINMEISTER PERS REP | 2505 NW 109TH ST | | OKLAHOMA CITY | OK | 73120 | |
| CAROLYN GINTHER | | 8800 WOODWAY #5 | | | HOUSTON | TX | 77063-2300 | |
| CAROLYN GOLDSTON | | 14 GREENWAY PLAZA EAST APT 24N | | | HOUSTON | TX | 77046 | |
| CAROLYN GOODEN DUNSTONE | | P O BOX 68252 | | | SEATAC | WA | 98188 | |
| CAROLYN GRANT FAY | | PO BOX 22736 | | | HOUSTON | TX | 77227 | |
| CAROLYN GRAY NESTOR | | 14301 ACACIA DRIVE | | | TUSTIN | CA | 92780 | |
| CAROLYN H McCRORY | | PO BOX 58 | | | FAYETTEVILLE | TX | 78940 | |
| CAROLYN HAKE | | 10805 SANDPIPER LANE | | | DALLAS | TX | 75230-4472 | |
| CAROLYN HAMMON | | 501 W 77TH PLACE | | | TULSA | OK | 74132 | |
| CAROLYN HILL | | 407 KIRKWOOD DR | | | DALLAS | TX | 75218 | |
| CAROLYN HUTSON CLIFFORD (NPI) | | 5304 ANGELES DRIVE | | | KNOXVILLE | TN | 37918 | |
| CAROLYN J BAKER | | 2350 WESTCREEK LANE APT 3107 | | | HOUSTON | TX | 77027 | |
| CAROLYN J BEARDEN | | 709 NE 85TH ST | | | OKLAHOMC CITY | OK | 73114 | |
| CAROLYN J EAGAN | | PO BOX 773 | | | PENDLETON | OR | 97801 | |
| CAROLYN J GRIFFITH | | 1640 FM 325 | | | LUFKIN | TX | 75901-5021 | |
| CAROLYN J LOCKHART TRUST | | CAROLYN J LOCKHART, TTEE | 6231 EAST 6TH STREET | | LONG BEACH | CA | 90803-2117 | |
| CAROLYN J RITTERBUSH | | PO BOX 222 | | | FORGAN | OK | 73938-0222 | |
| CAROLYN J. MCMURRY | | 810 CHURCH | | | SHERIDAN | AR | 72150 | |
| CAROLYN JACKSON | | 72717 CADDO ROAD | | | GOLTRY | OK | 73739 | |
| CAROLYN JANE SIMPSON | | 3325 SILVER SPUR DR | | | SAN ANGELO | TX | 76904 | |
| CAROLYN JEAN LEHMANN | | 3775 WARDA BLACKTOP ROAD | | | GIDDINGS | TX | 78942 | |
| CAROLYN JEAN PRICE | | 1915 TOWNGATE DRIVE | | | GARLAND | TX | 75041-4826 | |
| CAROLYN JO KAMMERSELL JOHNSON | | 59620 E 155 RD | | | FAIRLAND | OK | 74343 | |
| CAROLYN JOY WEBER | | WEBER PETROLEUM CO | P O BOX 736 | | PERRY | OK | 73077 | |
| CAROLYN JUNE HELVEY | | P O BOX 4764 | | | FOSTER | OK | 73434 | |
| CAROLYN JUNE HUSMANN | | 502 EAST JONES ROAD | | | EL RENO | OK | 73036 | |
| CAROLYN K ARNETT | | 81 SPRINGER HIGHWAY | | | CLAYTON | NM | 88415 | |
| CAROLYN K BRUNER DECD | | 5267 SOLAR RIDGE DRIVE | | | COLORADO SPRINGS | CO | 80917-1369 | |
| CAROLYN K GASTEL | | 107 SE 60TH ROAD | | | LAMAR | MO | 64759 | |
| CAROLYN K HALL LVG TRUST DTD 1/7/11 | | CAROLYN K HALL TRUSTEE | 31615 COUNTY ROAD 410 | | ALVA | OK | 73717 | |
| CAROLYN K LISLE TRUST DTD 9 17 90 | | CAROLYN K LISLE TRUSTEE | PO BOX 21357 | | OKLAHOMA CITY | OK | 73156 | |
| CAROLYN K. MALY | | 1923 W. BROADWAY | | | ENID | OK | 73703 | |
| CAROLYN KAY COURTNEY | | 1112 PROVIDENCE COURT | | | ARLINGTON | TX | 76015 | |
| CAROLYN KAY JEARY REV TR 8/11/2003 | | 36 WOODCHUCK DRIVE | | | SOUTH FORK | CO | 81154 | |
| CAROLYN KAY LISLE | | PO BOX 21357 | | | OKLAHOMA CITY | OK | 73156 | |
| CAROLYN KAY TRUMBO | | 809 LIGHTON TRAIL | | | FAYETTEVILLE | AR | 72701 | |
| CAROLYN KEYES | | PO BOX 652 | | | TYRONE | OK | 72951 | |
| CAROLYN KEYS BOSWORTH ESTATE | | JAMES A PARKS PERS REP | 729 N OAK STREET | | PAULS VALLEY | OK | 73075 | |
| CAROLYN KILLOUGH | | 2818 ROUNDROCK | | | MCKINNEY | TX | 75070-4210 | |
| CAROLYN KRUEGER ROFFINO TRUST | | 2310 WINDSOR DRIVE | | | RICHARDSON | TX | 75082 | |
| CAROLYN L BLACK HANKINS | | 3709 MATTERHORN DR | | | PLANO | TX | 75075 | |
| CAROLYN L FOWLER | | P O BOX 490 | | | QUINTON | OK | 74561 | |
| CAROLYN L HARPER | | 107 S WASHINGTON ST | | | HUGOTON | KS | 67951-2537 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN L HUGHES REVOCABLE | | INTER VIVOS TRUST DTD 9/18/00 | ROBERT HUGHES TRUSTEE | 900 NORTHWEST 50TH STREET | OKLAHOMA CITY | OK | 73118 | |
| CAROLYN LAMASTER | | 5020 YACHT CLUB RD | | | JACKSONVILLE | FL | 32210 | |
| CAROLYN LANDESS | | 1200 SHALIMAR DRIVE | | | FORT WORTH | TX | 76131 | |
| CAROLYN LANELL GINTER JONES | | 405 DELANO STREET | | | LONGVIEW | TX | 75604-1110 | |
| CAROLYN LAYMAN GORDON | | 10 EAGLE CREST COVE | | | LITTLE ROCK | AR | 72205-4206 | |
| CAROLYN LEE LEWALLEN | | 801 N. DENVER | | | EL DORADO | KS | 67042-3908 | |
| CAROLYN LOSH | | 2518 ALCAROL DRIVE | | | FENTON | MO | 63026 | |
| CAROLYN M ROUSE TR DTD 12/1/05 | | CAROLYN M ROUSE, RICKY J ROUSE AND CLARISA L BALDWIN CO-TRUSTEES | 609 BALDWIN | | GALVA | KS | 67443 | |
| CAROLYN M. DE GEORGE (NPI) | | 1219 LAGUNA VISTA WAY | | | GRAPEVINE | TX | 76051 | |
| CAROLYN MAY PARTON | | PO BOX 2963 | | | BIG SPRING | TX | 79720 | |
| CAROLYN MCBROOM TAYLOR | | 7728 VIEWRIDGE DRIVE | | | MAPLE FALLS | WA | 98266 | |
| CAROLYN MCDANIEL WESTCOTE | | 71 CEMETERY ROAD | | | COLCHESTER | CT | 06415 | |
| CAROLYN NASAB | | C/O DIVERICARE OF ST JOSEPH LLC | 3002 N 18TH ST | | SAINT JOSEPH | MO | 64505-1872 | |
| CAROLYN PAGE PRICE | | 1205 COUNTRY CLUB | | | MIDLAND | TX | 79701-4114 | |
| CAROLYN PETERS LIVING TRUST | | CLAUDETTE GAINES SUCCESSOR TRUSTEE | 2301 N KELHAM AVENUE | | OKLAHOMA CITY | OK | 73111 | |
| CAROLYN PURIFOY | | 1 BRANCH BEND CIRCLE | | | HOUSTON | TX | 77024-6426 | |
| CAROLYN R ALMAND | | 4991 OLD OAK DR | | | BENTON | LA | 71006-9337 | |
| CAROLYN R DIAMOND | | 5022 COLUMBINE ST | | | EL PASO | TX | 79922 | |
| CAROLYN RAE STEWART | | 2608 REGENCY ROAD | | | BARTLESVILLE | OK | 74006 | |
| CAROLYN ROOS | | 800 WESTERN DRIVE | | | SANTA CRUZ | CA | 95060 | |
| CAROLYN RUTH HANSEN DECD | | JAMES MARSHALL HANSEN JR. - PERSONAL REPRESENTATIVE | 14152 DARTMOUTH STREET | | HESPERIA | CA | 92344 | |
| CAROLYN RUTH MAHIN | | 312 N SHERRY | | | NORMAN | OK | 73069 | |
| CAROLYN S & BILL C POYNTER JT TNTS | | 11 REGENCY DRIVE | | | TEXARKANA | AR | 71854 | |
| CAROLYN S POYNTER | | 11 REGENCY DRIVE | | | TEXARKANA | AR | 71854 | |
| CAROLYN S WEISHUHN | | 12658 JARRATT ROAD | | | SAN ANGELO | TX | 76905 | |
| CAROLYN S WITTROCK FAMILY TRUST | | CAROLYN S WITTROCK TRUSTEE | 609 MEMORIAL DRIVE | | OKARCHE | OK | 73762 | |
| CAROLYN S. BUCKLES | | DONNA BUCKLES - POA | 3806 E 17TH AVE | | AMARILLO | TX | 79104 | |
| CAROLYN SATTERFIELD | | 506 S A STREET | | | SALINASGRANGEVILLE | ID | 83530 | |
| CAROLYN SHELTON REITZ | | 244 MIDWAY RD | | | GOLIAD | TX | 77963-3313 | |
| CAROLYN SKELLY TUW FBO BORGONO | | BANK OF AMERICA N A & | BERNARD A JACKVONY ESQ - CO TTEES | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| CAROLYN SPRUIELL LANE TEST TRUST | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| CAROLYN SPRUIELL LANE TR 3 | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| CAROLYN SPRUIELL LANE TRUST 1 | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| CAROLYN STEPHENS MCNEIL | | 4306 BRIARCREST | | | NORMAN | OK | 73072 | |
| CAROLYN SUE HAMMOCK | | P O BOX 402 | | | BLYTHE | CA | 92226 | |
| CAROLYN SUE MOORE | | 13519 HWY 70 | | | NORTH LITTLE ROCK | AR | 72117 | |
| CAROLYN SUE PEDERSON | | 7667 LANGDON AVE | | | HESPERIA | CA | 92345-7319 | |
| CAROLYN SUE PERCIFULL | | 8139 FOREST MESA DR | | | AUSTIN | TX | 78759 | |
| CAROLYN SUE SHIRES TRUST OF 2005 | | U/T/A DATED MAY 11, 2005 | SUE BUSER SHIRES TRUSTEE | 11201 THORN RIDGE RD | OKLAHOMA CITY | OK | 73120-5312 | |
| CAROLYN SUE SILVA | | 901 WILLIAMS ROAD NW | | | DALTON | GA | 30721 | |
| CAROLYN SUE WHITE | | 2198 AHA NIU PLACE | | | HONOLULU | HI | 96821 | |
| CAROLYN TOLBERT SMITH REV TRUST | | DATED 12/22/92 | WELLS FARGO BANK SAO - AGENT | P O BOX 41779 | AUSTIN | TX | 78704 | |
| CAROLYN TURNER | | 1612 FLORAL DRIVE | | | GAINESVILLE | TX | 76240 | |
| CAROLYN V. CROWNOVER | | 12704 BURKS COVE | | | AUSTIN | TX | 78732 | |
| CAROLYN VANHAUEN | | 1901 BARB DRIVE | | | NORMAN | OK | 73071 | |
| CAROLYN W EHRLICH | | 5622 APPLECROSS DR | | | RIVERSIDE | CA | 92507 | |
| CAROLYN W. JONES | | 417 WINDING BROOK LANE | | | RICHARDSON | TX | 75081-5548 | |
| CAROLYN WARNER | | 5635 E LINCOLN DR #63 | | | PARADISE VALLEY | AZ | 85253 | |
| CAROLYN WHITE BROWN | | 111 EAGLE DRIVE | | | BOERNE | TX | 78006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN WRIGHT HENTHORN GST | | EXEMPT TRUST | CAROLYN WRIGHT HENTHORN TRUSTEE | 1801 N FRISCO ROAD | YUKON | OK | 73099 | |
| CAROLYN WRIGHT HENTHORN NON- | | EXEMPT RISIDUARY TRUST | CAROLYN WRIGHT HENTHORN TRUSTEE | 1801 N FRISCO ROAD | YUKON | OK | 73099 | |
| CAROLYNN A KELLEY | | PO BOX 143 | | | ASHLAND | OR | 97520 | |
| CAROLYNN GLESS LANKFORD | | 2002 LATHAN LANE | | | TAYLOR | TX | 76574 | |
| CARON ANN VAN GINKEL | | 586 DAISY AVE, APT #14 | | | LONG BEACH | CA | 90802 | |
| CARON E CROSSLEY | | 612 TOMASITA ST NE | | | ALBUQUERQUE | NM | 87123 | |
| CARON M ZAGER | | 1621 MADISON | | | GREAT BEND | KS | 67530 | |
| CARPENTER ENERGY SYSTEMS LLC | A VIRGINIA LIMITED LIABILITY COMPANY | C/O ENERGY PRODUCTION CORPORATION | 12221 MERIT DRIVE SUITE 1200 | | DALLAS | TX | 75251 | |
| CARPENTER LAND MANAGEMENT CO | | PO BOX 1699 | | | COPPELL | TX | 75019 | |
| CARRA MAYBERRY | | 409 S. 10TH STREET | | | KIOWA | KS | 67070 | |
| CARRASCOS ROUSTABOUT SERVICES | | PO BOX 275 | | | DENVER CITY | TX | 79323 | |
| CARRELL BLAKELY & HERBERT BLAKELY | | 1005 JENKINS ROAD | | | CLAYTON | NM | 88415 | |
| CARRI A BELL 1993 REVOCABLE TRUST | | 13300 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| CARRI D FARRAND | | 219 16TH ST | APT 1 | | BROOKLYN | NY | 11215 | |
| CARRICK RESOURCES CORPORATION | | P O BOX 2497 | | | LITTLETON | CO | 80161-2497 | |
| CARRIE & HASKELL PAUL TRUST 9/11/87 | | F & M BK TTEE - #43-111060 | PO BOX 3688 | | TULSA | OK | 74101-3688 | |
| CARRIE ANN CHANDLER | | 6718 BLACKSTONE CIRCLE | | | PORTAGE | IN | 46368 | |
| CARRIE ANN HERSHENSON | | 75 HIGH ROAD | | | NEWBURY | MA | 01951 | |
| CARRIE BELLE W DEVEREUX | | 1380 CANTERBURY WAY | | | POTOMAC | MD | 20854 | |
| CARRIE BUTCHER | | 16585 BLANCO #706 | | | SAN ANTONIO | TX | 78232 | |
| CARRIE FAYE GRIMES | | PO BOX 315 | | | BOOKER | TX | 79005 | |
| CARRIE GIDWIDZ | | FNB OF CHICAGO, TTEE U/W/O | | | | | | |
| CARRIE HAISTEN | | 103 KNICKER LANE | | | ADVANCE | NC | 27006-7487 | |
| CARRIE HART GUTHRIE | | 1000 3RD AVE | | | CANYON | TX | 79015 | |
| CARRIE HILDEBRAND | | 316 E MOJAVE BLVD | | | BIG BEAR CITY | CA | 92314 | |
| CARRIE JANE WALKER | | 5616 CHELSEA CIRCLE | | | BRYAN | TX | 77802 | |
| CARRIE L STREETER | | 5511 CANYON BLUFF LN | | | ROSHARON | TX | 77583-2092 | |
| CARRIE LEANN BEIER-BROWN & | SAMUEL BROWN, HW | 13501 KNOBHILL | | | PERRY | OK | 73077 | |
| CARRIE LOU DRAPER | | 6213 VILLAGE LN | | | GUYMON | OK | 73942 | |
| CARRIE LYN THOMASON FORD | | 1802 DEVONSHIRE CT | | | MIDLAND | TX | 79705 | |
| CARRIE M WHITE | | 3401 RIO BRAVO | | | SAN JOSE | CA | 95148 | |
| CARRIE MECIA PAINTER TRUST | | CARRIE MECIA PAINTER, TRUSTEE | 3061 COUNTY RD 61 | | ROBSTOWN | TX | 78380 | |
| CARRIE RUTH SCHULTZ LLC | | P O BOX 326 | | | FOLLETT | TX | 79034 | |
| CARRIE WARD ESTATE | | WARNER ALLEN PERSONAL REPRESENTATIVE | 710 W. WOODSON | | EL RENO | OK | 73036 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| Carrillo, Christopher A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARRILLOS PAINTING | | 922 EAST PARK | | | ENID | OK | 73701 | |
| CARRINGTON FAMILY LLC | | ATTN WILLIAM JAMES CARRINGTON | 5500 CORNISH ROAD | | BETHESDA | MD | 20814 | |
| CARRIZO OIL & GAS INC | ATTN JERRE SCHOFFSTALL | 500 DALLAS STREET SUITE 2499 | | | HOUSTON | TX | 77002 | |
| CARROB LLC | | 6608 N WESTERN AVE #406 | | | OKLAHOMA CITY | OK | 73116 | |
| CARROL D. WATERS | | 102 BLACKBURN | | | ELK CITY | OK | 73644 | |
| CARROL J HOFFMAN | | 23024 ROUTE 66S | | | CLINTON | OK | 73601-7406 | |
| CARROL J HOFFMAN | | 23024 ROUTE 66 SOUTH | | | CLINTON | OK | 73601 | |
| CARROL J HOFFMAN IRREVOCABLE TRUST | | STEPHEN W & GLENN HOFFMAN, TRUSTEES | RT 1 BOX 3415 | | CLINTON | OK | 73601 | |
| CARROL J NEWCOMB | | 8109 CORONADO TRAIL | | | AMARILLO | TX | 79110 | |
| CARROL JEAN HOFFMAN | | 4810 RIVERVIEW TRAIL | | | CORPUS CHRISTI | TX | 78410 | |
| CARROLL & CATHRYN WRIGHT REV TRUST | DTD 11/20/12 CARROLL & CATHRYN WRIGHT COTRUSTEES | 7700 REVERE DR | | | AMARILLO | TX | 79119-4967 | |
| CARROLL B. LAING | | P O BOX 4625 | | | WICHITA FALLS | TX | 76308-0625 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL D & EMMA C CURTIS JTWROS | | 19302 HIGHWAY 87 | | | LUBBOCK | TX | 79423-5412 | |
| CARROLL D & NELL R FARRIS H&W AS JT | | 37101 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| CARROLL D BEAMAN 1991 TRUST | | 1616 S KENTUCKY | BLDG C SUITE 300 | | AMARILLO | TX | 79102 | |
| CARROLL EDDIE CLARKSON | | 930138 S 3390 RD UNIT JT | | | WELLSTON | OK | 74881 | |
| CARROLL FARRIS | | 37101 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| CARROLL L BREWER | | COFFEE CREEK STATION | PO BOX 30548 | | EDMOND | OK | 73003-0010 | |
| CARROLL M THOMAS | | 913 CITATION | | | MIDLAND | TX | 79705-1806 | |
| CARROLL THOMPSON | | 2017 STERLING DRIVE | | | TYLER | TX | 75701 | |
| CARROLL TRUCK REPAIR LLC | | 705 S INDUSTRIAL | PO BOX 67 | | PERRYTON | TX | 79070 | |
| CARROLL VAN DYCK | | 3218 PONDRIDGE ROAD | | | CHICKASHA | OK | 73018 | |
| Carroll, David E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARROLLTON MINERAL PARTNERS III LP | | 5950 BERKSHIRE LANE SUITE 1125 | | | DALLAS | TX | 75225 | |
| CARROLLTON MINERAL PARTNERS III-B LP | | 5950 BERKSHIRE LANE SUITE 1125 | | | DALLAS | TX | 75225 | |
| CARRUTH FAMILY PARTNERSHIP 1992 | ATTN PATRICIA DURRETT, MANAGING PARTNER | P O BOX 5996 | | | EDMOND | OK | 73083 | |
| CARSON GINTER | | PO BOX 194 | | | HIGGINS | TX | 79046 | |
| CARSON ROYALTIES LLC | | 4191 S COLORADO BLVD | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| Carson, Kathy Sue | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Carson, Viki J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARTER COUNTY CLERK | | P.O. BOX 1236 | | | ARDMORE | OK | 73402 | |
| Carter County Treasurer | | 20 B Street SW | | | Ardmore | OK | 73401 | |
| CARTER ENERGY COMPANY | | 10198 SOUTH 77TH EAST AVENUE | | | TULSA | OK | 74133-6803 | |
| CARTER FAMILY MINERALS LLC | | P O BOX 328 | | | FORT SUMNER | NM | 88119-0328 | |
| CARTER MAUPIN COURT #10 ORDER | | OF THE AMARANTH | 2935 W BRITTON ROAD | | OKLAHOMA CITY | OK | 73120 | |
| CARTER PETROLEUM CORPORATION | | A D CARTER JR, PRESIDENT | P O BOX 703167 | | DALLAS | TX | 75370-3167 | |
| CARTER PRODUCTION COMPANY | | P O BOX 33129 | | | TULSA | OK | 74153 | |
| CARTER TOOL COMPANY INC | | P O BOX 3388 | | | ODESSA | TX | 79760 | |
| CARTER WOOTEN ROUNTREE | | 3 CABOT ROAD | | | ANDOVER | MA | 01810 | |
| Carter, Randy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cartwright, Kevin Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CARVEL WAYNE GLENN | | 26 PINEDALE AVE | | | HOUSTON | TX | 77006 | |
| CARY DEAN DENTON | | 444 E COLLEGE AVENUE | | | BLACKWELL | OK | 74631 | |
| CARY ESTATE PROPERTY NON- | | WORKING INTERESTS LLC | 3838 WEST LAKESHORE DR | | BATON ROUGE | LA | 70808-4600 | |
| CARY ESTATE PROPERTY WORKING | | INTERESTS LLC | 3838 WEST LAKESHORE DR | | BATON ROUGE | LA | 70808-4600 | |
| CARY LYNNE RENWICK | | 675 E KINGS DEER POINT | | | MONUMENT | CO | 80132 | |
| CARY RICHARD MURDOCH | | 1277 CR 24115 | | | LEESBURG | TX | 75451 | |
| CARYL LYNN LONGMIRE | | 3457 N UNIVERSITY SUITE 136 | | | PEORIA | IL | 61604-1322 | |
| CARYL M MCCARGO MARITAL TRUST | | ROBERT C MCCARGO & | SHEREE C BARNES SUCC TTEES | 438 W 4TH STREET | LOVELAND | CO | 80537-5418 | |
| CARYLION KENNEDY | | 8305 NW 77TH PL | | | OKLAHOMA CITY | OK | 73132 | |
| CARYS SEPTIC CLEANING | | 801 EDGEWOOD DRIVE | | | PONCA CITY | OK | 74604 | |
| CARYS SEPTIC LLC | | PO BOX 281 | | | KAW CITY | OK | 74641 | |
| CASA OF OKLAHOMA COUNTY INC | ATTN JOY SHORT | 5905 N CLASSEN COURT STE 302 | | | OKLAHOMA CITY | OK | 73118 | |
| CASCADE ACQUISITION PARTNERS LP | | PO BOX 7849 | | | DALLAS | TX | 75209 | |
| CASCADE ENERGY LP | | PO BOX 7849 | | | DALLAS | TX | 75209 | |
| CASCADE INTEGRATED SERVICES LLC | | PO BOX 912604 | | | DENVER | CO | 80291-2604 | |
| CASCADE OIL COMPANY LLC | | P O BOX 888 | | | EDMOND | OK | 73083 | |
| CASCADE RESOURCES LLC | | P O BOX 888 | | | EDMOND | OK | 73083 | |
| CASCADE TANKS LLC | | 4600 S ULSTER ST SUITE 880 | | | DENVER | CO | 80237 | |
| CASCADE TANKS LLC | | PO BOX 88 | | | RIFLE | CO | 81650 | |
| CASCADE TANKS LLC | | PO BOX 912604 | | | DENVER | CO | 80291-2604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASCO INDUSTRIES INC | | PO BOX 8007 | | | SHREVEPORT | LA | 71148 | |
| CASE FAMILY REV LIVING TRUST | | FLOYD W & LINDA M CASE CO-TTEES | 804 E KINGS MEAD CIRCLE | UNIT 3 | NIXA | MO | 65714 | |
| CASE HOLDING COMPANY INC | | CY J CASE, PRES. | 4367 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33308 | |
| CASE WIRELINE SERVICES INC | | P O BOX 646 | | | WOODWARD | OK | 73802-0646 | |
| CASECO MANUFACTURING INC | | 19105 SOUTH HIGHWAY 66 | | | CLAREMORE | OK | 74017 | |
| CASECO TRUCK BODY & EQUIP SALES LLC | | 2800 N LYNN RIGGS BLVD | | | CLAREMORE | OK | 74017 | |
| CASED HOLE WELL SERVICES LLC | | DEPT 2593 | PO BOX 122593 | | DALLAS | TX | 75312-2593 | |
| CASEDHOLE SOLUTIONS | | PO BOX 267 | | | WEATHERFORD | OK | 73096 | |
| CASEY ARTHUR DUNN | | 32024 EMERALD LANE | | | CASTAIC | CA | 91384 | |
| CASEY B CAPEHART | | 2530 STOUGHTON WAY | | | SACRAMENTO | CA | 95827 | |
| CASEY DEAN ALANI | | 1308 ANGELINA CIRCLE | | | COLLEGE STATION | TX | 77840 | |
| CASEY JEANNE WILSON | | 3126 FRIENDLY GROVE RD NE | | | OLYMPIA | WA | 98506 | |
| CASEY LOOFBOURROW | | 1997-B 986-315 | | | JUNEAU | AK | | |
| CASEY ONEBEAR | | 1701 CALLAHAN STREET | | | MUSKOGEE | OK | 74403-3965 | |
| CASEY TRENT COWAN | | RT 2 BOX 114 | | | BALKO | OK | 73931 | |
| CASEY W BRICKMAN & MELBA L BRICKMAN | REVOCABLE LIVING TRUST DATED 5/27/1998 | 723 W MAPLE | | | ENID | OK | 73701 | |
| CASH HEIRS TENANTS IN COMMON | | CITIZENS NATL BK TRUST DEPT | PO BOX 820 | | HENDERSON | TX | 75653-0820 | |
| CASHCADE 1972 LTD | | 615 BELKNAP | | | SAN ANTONIO | TX | 78212 | |
| CASHWAY RENTAL LLC | | PO BOX 591 | | | ODESSA | TX | 79760 | |
| CASILLAS PETROLEUM CORP | | P.O. BOX 3411 | | | TULSA | OK | 74101-3411 | |
| CASING CREWS INC | | PO BOX 158 | | | LAMONT | OK | 74643 | |
| CASING EQUIPMENT SUPPLY LLC | | PO BOX 158 | | | LAMONT | OK | 74643 | |
| CASKEY COMPANY | | JOHN P CASKEY MANAGER | 2219 ST JAMES STREET | | PHILADELPHIA | PA | 19103 | |
| CASS COUNTY TAX A/C | | P O BOX 870 | | | LINDEN | TX | 75563 | |
| CASSELMAN LUTES IRRV TRUST | | BRET WALKER TRUSTEE | P O BOX 250969 | | PLANO | TX | 75025 | |
| CASSIE LYNN GOODFELLOW | | P O BOX 1471 | | | ANADARKO | OK | 73005 | |
| CASSIE RAYE GRAVES SMITH | | 8140 PAULA KAY PL | | | SHREVEPORT | LA | 71107 | |
| CASSIE W REGISTER | | 21031 SUNPOINT WAY #101 | | | LUTZ | FL | 33558 | |
| CASTELLO ENTERPRISES INC | | P O BOX 8426 | | | MIDLAND | TX | 79708 | |
| CASTLE INDUSTRIAL GAS AND OIL | | PARTNERSHIP 1980-2 LTD | 512 TOWNSHIP LINE ROAD | THREE VALLEY SQUARE STE 100 | BLUE BELL | PA | 19422 | |
| CASTLE PEAK RESOURCES LLC | ATTN W M TEMPLETON | 3535 GILLESPIE #706 | | | DALLAS | TX | 75219 | |
| CASTLE ROYALTIES LLC | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| CASTLEROCK RESOURCES INC | | 3333 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| CASTOR FAMILY TRUST 3/11/13 | | RICHARD L CASTOR & MARY L CASTOR CO-TSTEE | 344 SOUTHWEST JEFFERSON | | SHERIDAN | OR | 97378 | |
| Castor, Robert D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CASWELL TRUST DTD 4 16 82 | | MARVIN CASWELL (DECEASED) TRUSTEE | 1305 N 7TH STREET | | HOLLIS | OK | 73550-1413 | |
| CAT SPRINGS PROPERTIES LLC | | P O BOX 450 | | | SEALY | TX | 77474 | |
| CATAPULT STAFFING LLC | | 1145 TOWNPARK AVENUE SUITE 2201 | | | LAKE MARY | FL | 32746 | |
| CATARINO RICO JR | | PO BOX 74 | | | MERTZON | TX | 76941 | |
| CATAWBA GROUP LLC | | 14439 NW MILITARY HWY | STE 108, PMB 497 | | SAN ANTONIO | TX | 78231 | |
| CATE WERNER | | 1701 BLUFF ST | | | BOULDER | CO | 80304 | |
| CATES SUPPLY INC | | 511 INDUSTRIAL RD | PO BOX 267 | | WINFIELD | KS | 67156 | |
| CATHARINE C WHITTENBURG TR | | -COBLE ACCOUNT- | PO BOX 26 | | AMARILLO | TX | 79105-0026 | |
| CATHARINE INABNET LOVEJOY | | 2207 GRANVILLE RD | | | GREENSBORO | NC | 27408 | |
| CATHARINE THERESA LONIGAN | | 3551 MILL CREEK LANE | | | MARIETA | GA | 30060-6213 | |
| CATHEDRAL ENERGY SERVICES | | 1801 BROADWAY STREET STE 300 | | | DENVER | CO | 80202 | |
| CATHEDRAL ENTERPRISES LTD | | P O BOX 4797 | | | WICHITA | KS | 67204-0797 | |
| CATHERIN E GARDNER MALMBRO | | BALDERGATEN , SWEDEN | 195-51 MARATA | | | | | Sweden |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE & WILLIAM GIBSON, H/W JTW | | ROS | 3106 SUMMERFIELD DRIVE | | LOUISVILLE | KY | 40220 | |
| CATHERINE A ABRUZZO | | 925 WAUGH CHAPEL RD | | | GAMBRILLS | MD | 21054 | |
| CATHERINE A BURKHARDT | | 1666 SOUVENIR DR | | | EL CAJON | CA | 92021 | |
| CATHERINE A MCDONOUGH | | 4826 QUEDO PLACE | | | WOODLAND HILLS | CA | 91364 | |
| CATHERINE A SHERIDAN TTEE | | 7417 PINE TRACE DRIVE | | | SARASOTA | FL | 34243 | |
| CATHERINE A. CLARKE | | 1489 FOREST HILL SE | | | GRAND RAPIDS | MI | 49546 | |
| CATHERINE ANDRESS KIMBELL | | 4400 TIFFANI DR | | | AMARILLO | TX | 79109-5074 | |
| CATHERINE ANN COMPTON | | 1301 WARBLER DRIVE | | | KERRVILLE | TX | 78028 | |
| CATHERINE ANN ESSLEY | | 219 N TACOMA | | | TULSA | OK | 74127 | |
| CATHERINE ANN ESSLEY USUFRUCT | | 219 N TACOMA | | | TULSA | OK | 74127 | |
| CATHERINE ARCHER PATTERSON | | HCR 2 BOX 1A | | | SPEARMAN | TX | 79081 | |
| CATHERINE BENNETT MOODY | | 1308 THISTLE LANE | | | MANSFIELD | TX | 76063 | |
| CATHERINE BENTON | | 158 RAINBOW DR #5882 | | | LIVINGSTON | TX | 77399-1058 | |
| CATHERINE BOND WOOTTEN | | 123 COUNTRY CLUB ROAD | | | CHICKASHA | OK | 73018-7301 | |
| CATHERINE BURNS SMITH | | 73456 HWY 41 | | | PEARL RIVER | LA | 70452 | |
| CATHERINE C & LARRY JOE PHILLIPS JT | | ROUTE 1 BOX 76D | | | NINNEKAH | OK | 73067 | |
| CATHERINE C ANDERSON | | 4411 BUCKLEY ROAD | | | LISLE | IL | 60532-1309 | |
| CATHERINE C PHILLIPS | | 1471 COUNTY ROAD 1430 | | | NINNEKAH | OK | 73067 | |
| CATHERINE C PHILLIPS | | ROUTE 1 BOX 79D | | | NINNEKAH | OK | 73067 | |
| CATHERINE CASEY BEVAN | | 2600 PENNY LANE APT 126 | | | AUSTIN | TX | 78757-7604 | |
| CATHERINE COLE | | 147 COVE HOLLOW DR | | | RUTHERFORDTON | NC | 28139 | |
| CATHERINE CUMMINGS | | JOHN P CUMMINGS CONSERVATOR | 10200 W MAPLE | D124 | WICHITA | KS | 67209 | |
| CATHERINE D BAKER | | 19327 SHADY BLOSSOM DRIVE | | | CYPRESS | TX | 77433 | |
| CATHERINE DAVIS SCOTT | | 891 LAZY ACRES CIRCLE | | | POTTSBORO | TX | 75076-3300 | |
| CATHERINE E BELLUE | | PO BOX 311 | | | LA GRANGE | TX | 78945 | |
| CATHERINE E GARDNER MALMBRO TTEE | | FOR HUGH W GARNER II | | | BLADERGATEN 9 MARATA | RI | 19551 | |
| CATHERINE E MEYER | | 5490 WHISPERING OAKS LN | | | FORT WORTH | TX | 76140 | |
| CATHERINE EASTERLY TRST DTD 7/10/89 | | MARY JO EASTERLY TRUSTEE | 1035 LAKEVIEW TERRACE | | AZUSA | CA | 91702 | |
| CATHERINE ELLISON | | 1523 PERIWINKLE PL | | | SAN ANTONIO | TX | 78232 | |
| CATHERINE HEAP BUCKHAULTS | | 150 BROADWAY ST APT. 712 | | | NEW ORLEANS | LA | 70118 | |
| CATHERINE HOWELL PEARSON | | 5555 DEL MONTE UNIT 701 | | | HOUSTON | TX | 77056 | |
| CATHERINE I WALSH | | 607 FOSTER PLACE | | | MIDWEST CITY | OK | 73110 | |
| CATHERINE J POTTER | | 8015 COOPER MILL | | | SAN ANTONIO | TX | 78255 | |
| CATHERINE JO REID | | 5537 7TH AVENUE SE | | | SALEM | OR | 97306 | |
| CATHERINE JOYCE HARREL ROUNDS | | 8395 N. 2120 ROAD | | | LEEDEY | OK | 73654 | |
| CATHERINE KERR | | 7321 CANTERBURY | | | PRAIRIE VILLAGE | KS | 66208 | |
| CATHERINE L GENGLER | | 7408 S KNOXVILLE AVE | | | TULSA | OK | 74136 | |
| CATHERINE L GILBERT DECD | | LIFE ESTATE | 4543 FORREST LANE | | COLLEGE STATION | TX | 77845 | |
| CATHERINE L SKEENE DECD | | 1225 N PENNSYLVANIA | | | SHAWNEE | OK | 74801 | |
| CATHERINE LANGFORD | | 6705 HIGHWAY 290 WEST | STUIE 502-286 | | AUSTIN | TX | 78735 | |
| CATHERINE LOU BRANT | | 801 S CHEROKEE | | | BARTLESVILLE | OK | 74003 | |
| CATHERINE LYNN WALKER | | UNKNOWN ADDRESS | | | MESA | AZ | | |
| CATHERINE LYON LUSBY | | P O BOX 941 | | | CANADIAN | TX | 79014 | |
| CATHERINE M HUBER | | PO BOX 102 | | | TALOGA | OK | 73667 | |
| CATHERINE M JOHNSON | | P O BOX 993 | | | CIMARRON | KS | 67835 | |
| CATHERINE M SHINN | | 1551 FRANKLIN GROVE PARKWAY | | | WATKINSVILLE | GA | 30677 | |
| CATHERINE M TERREL | | RT 2 BOX 136 | | | VICI | OK | 73859 | |
| CATHERINE MARIE GREEN | | 127 GAMBEL LANE | | | ELK CITY | OK | 73644-9772 | |
| CATHERINE MCCLURE COOKE | | 134 WYCKHAM RISE | | | SAN ANTONIO | TX | 78209 | |
| CATHERINE MCGUFFIN | | 1600 CLEVENGER | | | MODESTO | CA | 95356 | |
| CATHERINE MOORE COKER DECD | | 4501 HILL ST BOX 326 | | | GREENVILLE | TX | 75401 | |
| CATHERINE MOORE WENSKE | | 2301 WOODLAWN BLVD | | | AUSTIN | TX | 78703 | |
| CATHERINE NEAL PARKE | | 413 THILLY AVENUE | | | COLUMBIA | MO | 65203-3458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE P LACAVA | | 3625 GOODGER DRIVE | SUITE C | | OKLAHOMA CITY | OK | 73112 | |
| CATHERINE POTTER | | 210 GROVE | | | ELK CITY | OK | 73644 | |
| CATHERINE RATLIFF | | 711 NW 14 | | | OKLAHOMA CITY | OK | 73103 | |
| CATHERINE ROSE CASH | | 1710 EAST PACIFIC AVENUE | | | TULARE | CA | 93274 | |
| CATHERINE S LEBLANC | | 356 LUTHER FOUNATIN ROAD | | | MONTICELLO | FL | 32344 | |
| CATHERINE S. HUSTEDT | | 4673 N. VERSAILLES AVE | | | DALLAS | TX | 75209 | |
| CATHERINE SARVER DECD | | 406 MEADOWLARK LANE | | | DURANT | OK | 74701 | |
| CATHERINE SCHNOLIS | | 20061 S THORNDALE | | | FRANKFORT | IL | 60423 | |
| CATHERINE SMITH MOORE | | P O BOX 5352 | | | SHAWNEE | OK | 74802 | |
| CATHERINE W ROGOSIN | | 1720 MAPLELEAF RD | | | LAKE OSWEGO | OR | 97034 | |
| CATHEY B HOUSE | | 3632 COUNTRY PL LN | | | SARASOTA | FL | 34233 | |
| CATHEY DUVALL | | 15908 E 110TH STREET NORTH | | | OWASSO | OK | 74055 | |
| CATHEY J TURNER | | 2831 HEARTHWOOD LANE | | | COLORADO SPRINGS | CO | 80917 | |
| CATHI LOU CRAWFORD BARTLEY | | 1501 CANTERBURT CT | | | RICHARDSON | TX | 75082 | |
| CATHIE A CLARK | | 6424 BRANDON CT | | | PLANO | TX | 75093-8829 | |
| CATHLEEN A BALDWIN | | C/O BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| CATHLEEN M MEADOWS | | PO BOX 8180 | | | COLORADO SPRINGS | CO | 80933 | |
| CATHLEEN N PRICE-DIAZ | | 13363 VIEJO CIRCLE | | | VICTORVILLE | CA | 92392 | |
| CATHOLIC CHARITIES OF | | ARCHDIOCESE OF NEW YORK | ATTN EUGENE E DANIEL CPA | | NEW YORK | NY | 10022-4134 | |
| CATHRYN A WRIGHT | | 7700 REVERE DR | | | AMARILLO | TX | 79119-4967 | |
| CATHRYN BERGER KAYE | | 13108 WARREN AVENUE | | | LOS ANGELES | CA | 90066 | |
| CATHRYN COON DOUGHTIE | | 2812 S HUGHES ST | | | AMARILLO | TX | 79109 | |
| Cathryn D. McClanahan | United States Attorneys Office | 110 West 7th Street | Suite 300 | | Tulsa | OK | 74119 | |
| CATHRYN M. CARR | | 8859 N 12TH PL | | | PHOENIX | AZ | 85020 | |
| CATHRYN TABBERT COOPER | | 4610 CANFORD COURT | | | KINGWOOD | TX | 77345-5420 | |
| CATHY A HENNIGH | | RT 1 BOX 19 | | | ERICK | OK | 73645 | |
| CATHY A KELLER | | 1636 NE 5TH STREET | | | MOORE | OK | 73160 | |
| CATHY A. BECNEL | | 5744 CROSSOVER RD | | | NAPOLEONVILLE | LA | 70390 | |
| CATHY ANN FREY | | 11422 SAGEYORK | | | HOUSTON | TX | 77089 | |
| CATHY BAUMGARD | | 615 RUSSEL ROAD | | | ENON VALLEY | PA | 16120 | |
| CATHY BEARD | | 12319 TRIPLE CREEK CIRCLE | | | DRIPPING SPRINGS | TX | 78620 | |
| CATHY CORNELIUS GAAS | | 8089 W FM 979 | | | CALVERT | TX | 77837 | |
| CATHY D CLARK CANNON | | PMB 372 | 4041 W WHEATLAND RD #156 | | DALLAS | TX | 75237 | |
| CATHY DIANE RAPP | | 7616 RAVENSWOOD ROAD | | | GRANDBURY | TX | 76049 | |
| CATHY E HOLLOWELL | | 4637 CR 107 | | | GAINESVILLE | TX | 76240-0838 | |
| CATHY GANZ JOHNSEN | | P O BOX 65 | | | FARMINGDALE | NY | 11735 | |
| CATHY HAGLER DOZIER | | 600 HAMILTON HILLS DR | | | AUBURN | AL | 36830 | |
| CATHY HAMBURGER | | RT 4, BOX 66 | | | WEATHERFORD | OK | 73096 | |
| CATHY J STEINER | | 15001 35TH AVE W APT 28-104 | | | LYNNWOOD | WA | 98087 | |
| CATHY JACKSON HEDGE | | 31994 OLD HIGHWAY 18 | | | MACOMB | OK | 74852 | |
| CATHY JO HAAR HINES | | PO BOX 1377 | | | ELKHART | KS | 67950 | |
| CATHY JO MAREK | | 119 NEWPORT DRIVE | | | VICTORIA | TX | 77904 | |
| CATHY L ABBOTT | | 310 N MAIN | | | PRATT | KS | 67124 | |
| CATHY L BURCH | | PO BOX 314 | | | BOOKER | TX | 79005 | |
| CATHY L ODETTE | | 1138 N E RICHARDSON PLACE | | | LEE'S SUMMIT | MO | 64086 | |
| CATHY LYNN HENRY | | 3005 S ASTER AVE | | | BROKEN ARROW | OK | 74012 | |
| CATHY LYNN KAHN BANK | | 4418 TANBARK | | | BLOOMFIELD HILLS | MI | 48302 | |
| CATHY M CINOTTO | | 5925 NW 72ND PLACE | | | OKLAHOMA CITY | OK | 73132 | |
| CATHY MARIE KRACKER | | 9266 CAMPBELL TER | | | ANCHORAGE | AK | 99502 | |
| CATHY MICHELMAN ELLIOTT | | FARMERS NATIONAL CO | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| CATHY MORTENSEN | | 216 RAINBOW DRIVE #11640 | | | LIVINGSTON | TX | 77399-2016 | |
| CATHY SHEEHAN WIRE | | 5640 N MULLIGAN AVE | | | CHICAGO | IL | 60646 | |
| CATHY SWEENEY | | 1303 N GREEN | | | WICHITA | KS | 67214 | |
| CATO JONES | | PO BOX 749 | | | WEWOKA | OK | 74884 | |
| CAUDLE IRREVOCABLE TRUST AGREEMENT | | PO BOX 177 | | | BRISTOW | OK | 74010 | |
| CAUGHLIN BROTHERS LLC | | C/O TIM CAUGHLIN | 14300 SOUTH P STREET | | TONKAWA | OK | 74653-4402 | |
| CAUGHLIN MINERAL MANAGEMENT LLC | | 14251 SOUTH P STREET | | | TONKAWA | OK | 74653 | |
| CAVANNAH MAE CLARK | | 6835 N RHODE ISLAND | | | OKLAHOMA CITY | OK | 73111 | |
| CAVEN BISHOP WOODWARD III | | 3670 KC 112 | | | JUNCTION | TX | 76849 | |
| CAVITA KILE | | 601 S INDIANA | | | PERRYTON | TX | 79070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAWDOR INC | | PO BOX 76546 | | | OKLAHOMA CITY | OK | 73147-2546 | |
| CAWLEY, GILLESPIE & ASSOCIATES INC | | 306 WEST 7TH ST STE 302 | | | FT WORTH | TX | 76102 | |
| CAYLA CORDELL CIELENCKI | | 407 DEVACA | | | UNIVERSAL CITY | TX | 78148-3311 | |
| CB SUPPLY | | 981 S HWY 123 | | | KARNES CITY | TX | 78118 | |
| CBS ENERGY LLC | | 5753 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| CCB 1998 TRUST | | 301 COMMERCE STREET SUITE 2900 | | | FORT WORTH | TX | 76102 | |
| CCH INCORPORATED | | P O BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | A WOLTERS KLUWER BUSINESS | ATTN BILLING DEPARTMENT | 20101 HAMILTON AVENUE SUITE 200 | | TORRANCE | CA | 90502 | |
| CCH INCORPORATED | A WOLTERS KLUWER BUSINESS | PO BOX 5729 | | | CAROL STREAM | IL | 60197-5729 | |
| CCH INVESTMENTS LLC | | 1408 KENILWORTH ROAD | | | NICHOLS HILLS | OK | 73120 | |
| CCI 1982I ANADARKO PROGRAM LTD | | 3500 GREYSTONE CT | | | MCKINNEY | TX | 75070 | |
| CCI GULF COAST UPSTREAM LLC | | 811 MAIN STREET, SUITE 3500 | | | HOUSTON | TX | 77002 | |
| CCJR PROPERTIES LLC | | A TEXAS LIMITED LIABILITY COMPANY | ATTN MR CLIFFORD M RANDEL | 349 KELLER PARKWAY | KELLER | TX | 76248 | |
| CCMP CAPITAL ADVISORS LLC | | 245 PARK AVENUE 16TH FLOOR | | | NEW YORK | NY | 10167 | |
| CCRC FAMILY LIMITED PARTNERSHIP | | 2407 GREENLEE DR | | | AUSTIN | TX | 78703 | |
| CCW INTERESTS, INC. | C/O BARNEY D WILMOTH III | P O BOX 3000 PMB 395 | | | EDWARDS | CO | 81632-3000 | |
| CD TRANSPORT LLC | | 820 N ROSAMOND | | | ODESSA | TX | 79763 | |
| CDC ENERGY LTD | | A TEXAS CORPORATION | P O BOX 5823 | | MIDLAND | TX | 79704 | |
| CDM ENERGY LLC | | PO BOX 21233 | | | OKLAHOMA CITY | OK | 73120 | |
| CDM MEDIA USA INC | | 20 W KINZIE ST. STE. 1400 | | | CHICAGO | IL | 60654 | |
| CDM RESOURCE MANAGEMENT LLC | | PO BOX 205802 | | | DALLAS | TX | 75320-5802 | |
| CDM RESOURCE MANAGEMENT LLC | | PO BOX 209034 | | | DALLAS | TX | 75320-9034 | |
| CDW DIRECT LLC | | P O BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CE HANNUM & CS VERHOEVEN TTE | | CE HANNUM/NAUCETT TST 5/22/8 | BOX 1505 | | ARDMORE | OK | 73402 | |
| CEA CORPORATION | | PO BOX 50687 | | | MIDLAND | TX | 79710 | |
| CEC TRUST | | FBO JAMES PARTRICK CORRIGAN JR | J PAT CORRIGAN TRUSTEE | 7150 20TH STREET, SUITE E | VERO BEACH | FL | 32966 | |
| CEC TRUST FBO H.D. CORRIGAN | | HUGH DANIELS CORRIGAN, SUCCESSOR TRUSTEE | P O BOX 690068 | | VERO BEACH | FL | 32969 | |
| CECE PRODUCTION OC LLC | | 222 NE 50TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| CECELIA A BRIAN | | 965 CR 2102 | | | LOMETA | TX | 76853 | |
| CECELIA E MORRIS | | 2725 DEE PEPPERS DRIVE | | | KNOXVILLE | TN | 37931-4139 | |
| CECELIA FAYE AGEE | | C/O ROBERT THOMPSON | 2109 MONROE | | KANSAS CITY | MO | 64127 | |
| CECELIA MAHANEY & MIKE MAHANEY JT | | 214 S WESTFIELD STREET | | | WICHITA | KS | 67209 | |
| CECELIA ROSE SCHNEBERGER | | ROUTE 2 BOX 69 | | | FOSS | OK | 73647 | |
| CECELIA SCOTT HENSLEY WESTMORELAND | | 810 TRINIDAD PLACE | | | MIDLAND | TX | 79705 | |
| CECELIA VANDEWART DECD | | 2850 COLORADO | | | SAN ANGELO | TX | 76901-3613 | |
| CECELIA VANDEWART OTTO ESTATE | | TEXAS STATE BANK, IND ADMIN | 2201 SHERWOOD WAY, SUITE 200 | P O BOX 3782 | SAN ANGELO | TX | 76902 | |
| CECIL & FREDA SHERIDAN JTS | | 203 ILLINOIS AVENUE | | | CHICKASHA | OK | 73018-3104 | |
| CECIL B & CAROL L WOHLFORD REV TR | | CECIL B & CAROL LWOHLFORD CO-TRUSTEE | 2737 WILDFLOWER DRIVE | | LAWRENCE | KS | 66047 | |
| CECIL CAUGHLIN | | C/O EDWARD E CAUGHLIN | P O BOX 521 | | TONKAWA | OK | 74653 | |
| CECIL CORBITT DECD | C/O C R CORBITT II | 8762 E GRAND AVE | | | DENVER | CO | 80237 | |
| CECIL D MARTIN | | BOX 546 | | | DOVE CREEK | CO | 81324 | |
| CECIL D MITCHELL TRUST | | C D MITCHELL, TRUSTEE | P O BOX 580 | | HASKELL | OK | 74436 | |
| CECIL DEWAIN BOHN NPRI | | 100 SUNSET TERRACE APT. 104 | | | QUANAH | TX | 79252 | |
| CECIL DON FENNER | | PO BOX 759 | | | EDNA | TX | 77957 | |
| CECIL DOWNS | | 1521 ASH ST | | | CANON CITY | CO | 81212 | |
| CECIL E COURSEY | | RT 2 BOX 16 | | | VICI | OK | 73859 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL FAMILY IRRV TRUST 6/29/07 | | 403 EAST GRANT | | | MANGUM | OK | 73554 | |
| CECIL FARBER TRUST APRIL 5, 2000 | BRIAN FARBER SOLE TRUSTEE | PO BOX 9 | | | DRUMMOND | OK | 73735 | |
| CECIL G WELLS JR TRUST | C G WELLS JR, TRUSTEE | 9740 EAST 121ST STREET SO | | | BIXBY | OK | 74008-2613 | |
| CECIL JOE TOMLINSON | | 29003 176TH AVE SE | | | KENT | WA | 98042 | |
| CECIL L HARTMAN | | 10695 S GUTHRIE | | | JENKS | OK | 74037 | |
| CECIL L WATSON | | 188 N. 800 WEST | | | VERNAL | UT | 84078-3816 | |
| CECIL LINDLEY REVOCABLE TRUST | | DONALD A LINDLEY - TRUSTEE | PO BOX 21549 | | ALBUQUERQUE | NM | 87154-1549 | |
| CECIL M DRAKE REV IN VI TRUST | | LISA CULPEPPER | 521 S BAKER AVE | | EL RENO | OK | 73036 | |
| CECIL M SEAGO | | 16139 HIGHWAY 84 | | | LOGANSPORT | LA | 71049 | |
| CECIL M. STOGSDILL | | 757 SWANAY RD | | | LIMESTONE | TN | 37681-5553 | |
| CECIL MARCH REVOCABLE TRUST | | HOLLY MARCH BROCK SUCC TTE DTD 8 23 88 | 123 GEORGIAN DRIVE | | COPPELL | TX | 75019 | |
| CECIL N PEVOTO | | 6831 CHOUPIQUE RD | | | SULPHUR | LA | 70663 | |
| CECIL NELSON JR | | 1706 BROADMOOR DRIVE | | | LAKE CHARLES | LA | 70601 | |
| CECIL R CHAMBERLIN REVOC TR DECD | | CECIL R CHAMBERLIN, TTEE | 2221 SW FIRST AVE SUITE 1423 | | PORTLAND | OR | 97201-5019 | |
| CECIL R CORBITT OKLAHOMA TRUST | | DTD 12/15/99 CECIL R CORBITT II | SUCCESSOR TRUSTEE | 2100 DARBY DAN COURT | GRANBURY | TX | 76049 | |
| CECIL RAY CORBITT II | | 2100 DARBY DAN CT | | | GRANBURY | TX | 76049 | |
| CECIL S AYCOCK JR ESTATE | | EDITH BRABHAM AYCOCK IND EXEC | STATE OF TEXAS | 2207 SEABOARD | MIDLAND | TX | 79705 | |
| CECIL SNIDER& FLORA SNIDER TRUST | | DATED 9/27/1999 | CECIL L SNIDER TRUSTEE | 8223 N 165TH EAST AVENUE | OWASSO | OK | 74055-8417 | |
| CECIL WAYNE SHULTS | | 1004 SIMSTOWN ROAD | | | EVENING SHADE | AR | 72532 | |
| CECILE A. PICOU LEJEUNE | | 3953 PARTRIDGE LANE | | | BATON ROUGE | LA | 70809 | |
| CECILE BOLES THREADGILL | | 22531 FM 95 SOUTH | | | GARRISON | TX | 75946 | |
| CECILIA E STANFORD | | 1515 W MARKET ST | | | SILVER CITY | NM | 88061-3755 | |
| CECILIA LEWIS JOHNSON MCMURREY | | TRUST U/W PATRICIA Z TATE DECD | CECILIA L J MCMURREY TRUSTEE | 1320 WEIDENBACH RD | FREDERICKSBURG | TX | 78624 | |
| CECILIA SHEPERD CAMBIAS | | 1550 SECOND STREET | | | NEW ORLEANS | LA | 70130 | |
| CECILIA STAMBECK | | 2020 KREBS LAKE RD | | | MCALESTER | OK | 74501-7936 | |
| CECILIA WARD JONES | | 1201 CASTLE HILL ST #105 | | | AUSTIN | TX | 78703 | |
| CECILIO ROSALES | | PO BOX 507 | | | BOOKER | TX | 79005 | |
| CECILY TOLLE TRIPP | | 2910 SPOTTED PONY COURT | | | ACWORTH | GA | 30101 | |
| CECILY WALKER SIMONSEN | | 202 E KARA PL | | | TUCSON | AZ | 85737 | |
| CEDAR CREEK ENERGY LLC | | 17506 CYPRESS GLEN | | | CYPRESS | TX | 77429 | |
| CEDAR FARMS INVESTMENTS LLC | | PO BOX 20745 | | | OKLAHOMA CITY | OK | 73156 | |
| CEDONIA P ALLEN DECD | | 602 WEST CHEYENNE | | | EL RENO | OK | 73036 | |
| CEDRIC & MCKENZIE JANZEN HWJT | | 270596 E COUNTRY RD 45 | | | MENO | OK | 73760 | |
| CEDRIC JOHNSON | | P O BOX 690167 | | | HOUSTON | TX | 77269 | |
| CEG LTD | | AKA CLEARY ENERGY GROUP LTD. | C/O LOUISE D CLEARY | 524 EAST OAK PLACE | EDMOND | OK | 73025 | |
| CEGAIL PAMELA NEAL COLLINS | | 6332 WEST HEFNER RD | | | OKLAHOMA CITY | OK | 73162 | |
| CEIL W MOORE TR UWO CEIL W MOORE | DAVID F WILLIAMS AND BILL F HICKS TRUSTEES | UNKNOWN ADDRESS | | | | | | |
| CEJA CORP-AGENT | AGENT OILPHANT WI | 1437 S BOULDER STE 1250 | | | TULSA | OK | 74119-3620 | |
| CEJA CORPORATION | | 1437 S BOULDER SUITE 1250 | | | TULSA | OK | 74119-3620 | |
| CEJA ROYALTIES LTD | | P O BOX 1360 | | | TYLER | TX | 75710-1360 | |
| CELENA J W KARTY | | PO BOX 1235 | | | EL RENO | OK | 73036-1235 | |
| CELERO ENERGY II LP | | 301 COMMERCE ST SUITE 2001 | | | FORT WORTH | TX | 76102 | |
| CELESTA MYKEL | | PO BOX 253 | | | SANGER | TX | 76266 | |
| CELESTE C GRYNBERG | | 3600 SOUTH YOSEMITE STREET | SUITE 900 | | DENVER | CO | 80237 | |
| CELESTE LUTES MOON IRR TRST | | BRET WALKER TRUSTEE | P O BOX 250969 | | PLANO | TX | 75025 | |
| CELESTE WHITESIDE BOHNING | | 1042 LAKE VIEW DR | | | MONTGOMERY | TX | 77356 | |
| CELIA BARNHART LANHAM AND | GARY R LANHAM | BOX 387 | | | SKIATOOK | OK | 74070 | |
| CELIA BEAUCHAMP | | 38145 VIA TAFFIA | | | MURRIETA | CA | 92563 | |
| CELIA C LOYALL HANSEN | | 69 WILKINSON DRIVE, #1 | | | BLOOMINGBURG | NY | 12721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELIA ELLIS | | UNKNOWN ADDRESS | | | | | | |
| CELIA JO LAMBERSON | | 2104 TAMARRON TERRACE | | | MANHATTAN | KS | 66502 | |
| CELLC SEC 125 CAFETERIA PLAN | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| CELLULAR ONE | | PO BOX 660890 | | | DALLAS | TX | 75266-0890 | |
| CEMENT SPECIALISTS LLC | | PO BOX 11342 | | | MIDLAND | TX | 79702 | |
| CEMOIL INC | | 2931 COUNTY STREET 2773 | | | CHICKASHA | OK | 73018 | |
| CENERGY GAS MEASUREMENT INC | | P O BOX 1455 | | | ATHENS | TX | 75751 | |
| CENERGY GAS MEASUREMENT INC | | PO BOX 3190 | | | BIG SPRING | TX | 79721 | |
| CENTAUR ROYALTY CORPORATION | | PO BOX 2648 | | | ROSWELL | NM | 88202-2648 | |
| CENTENNIAL OIL AND GAS PROP LLC | | C/O JOHN PARRISH | PO BOX 514 | | CHEYENNE | OK | 73628 | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR TOXICOLOGY AND | ENVIRONMENTAL HEALTH LLC | 5120 NORTH SHORE DRIVE | | | NORTH LITTLE ROCK | AR | 72118 | |
| CENTER VAC INC | | PO BOX 9 | | | CENTERVILLE | AR | 72829 | |
| CENTER VAC INC | | PO BOX 948 | | | CABOT | AR | 72023 | |
| CENTERPOINT ENERGY | | 1111 Louisiana St | | | Houston | TX | 77002-5230 | |
| CENTERPOINT ENERGY | | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY SERVICES INC | | PO BOX 301149 | | | DALLAS | TX | 75303-1149 | |
| CENTEX ENERGY LLC | | 3131 3 29TH STREET | | | BRYAN | TX | 77802 | |
| CENTRAL AIR CONDITIONING CO | | 3435 W HARRY | | | WICHITA | KS | 67213 | |
| CENTRAL BOAT RENTALS INC | | DEPT 0422 | PO BOX 120422 | | DALLAS | TX | 75312-0422 | |
| CENTRAL CHRISTIAN CHURCH | | PO BOX 796 | | | WINNSBORO | TX | 75494-0796 | |
| CENTRAL FREIGHT LINES | | PO BOX 847084 | | | DALLAS | TX | 75284-7084 | |
| CENTRAL HYDRAULIC INC | | 2002 TIMBERLOCH PL STE 500 | | | THE WOODLANDS | TX | 77380 | |
| CENTRAL OKLA HABITAT FOR HUMANITY | | 5005 SOUTH I-35 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73129 | |
| CENTRAL POWER SYSTEMS & SERVICES | | PO BOX 877625 | | | KANSAS CITY | MO | 64187-7625 | |
| CENTRAL RURAL ELECTRIC COOPERATIVE | | 3304 S. Boomer Road | | | Stillwater | OK | 74076 | |
| CENTRAL RURAL ELECTRIC COOPERATIVE | | PO BOX 1809 | | | STILLWATER | OK | 74076-1809 | |
| CENTRAL TEXAS OPERATING INC | | P O BOX 1152 | | | BRECKENRIDGE | TX | 76424 | |
| CENTRAL TEXAS OPERATING INC | | PO BOX 1152 | | | BRECKINRIDGE | TX | 76424 | |
| CENTRAL TEXAS RECLAMATION LLC | | PO BOX 2360 | | | ABILENE | TX | 79604-2360 | |
| CENTRAL VALLEY ELECTRIC COOP INC | | PO BOX 230 | | | ARTESIA | NM | 88211-0230 | |
| CENTURION ENERGY CORPORATION | | P O BOX 11144 | | | MIDLAND | TX | 79702-8144 | |
| CENTURY 2000 ROYALTY PARTNERSHIP | | C/O CHARLES BROWN | P O BOX 587 | | MARLOW | OK | 73055 | |
| CENTURY GEOPHYSICAL CORP | | 7517 EAST PINE | | | TULSA | OK | 74115-5721 | |
| CENTURY GRAPHICS & SIGN INC | | PO BOX 1191 | | | MIDLAND | TX | 79702 | |
| CENTURY GRAPHICS & SIGN INC | | PO BOX 8309 | | | MIDLAND | TX | 79708 | |
| CENTURY PRODUCTION COMPANY | | 6 DESTA DRIVE STE 1100 | | | MIDLAND | TX | 79705 | |
| CENTURYLINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CEOG, LLC | | P O BOX 18487 | | | OKLAHOMA CITY | OK | 73154 | |
| CEP CONNECTION | | PO BOX 1178 | 300 N LINCOLN | | LIBERAL | KS | 67901 | |
| CERAM-KOTE COATINGS INC | | PO BOX 2119 | | | BIG SPRING | TX | 79721 | |
| CERES RESOURCES INC(091654) | | PO BOX 31343 | | | EDMOND | OK | 73003 | |
| CERES RESOURCES LLC | | PO BOX 31343 | | | EDMOND | OK | 73003 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERRANO PROPERTIES | | C/O RODNEY J SANDS | 8301 BROADWAY ST STE 319 | | SAN ANTONIO | TX | 78209 | |
| CERTEX USA INC | | PO BOX 201553 | | | DALLAS | TX | 75320-1553 | |
| CERTIFIED LABORATORIES | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CERTUS ENERGY SOLUTIONS LLC | | PO BOX 204507 | | | DALLAS | TX | 75320-4507 | |
| CESI CHEMICAL INC | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| CFO RESOURCES INC | | 3323 N MIDLAND DR STE 113-500 | | | MIDLAND | TX | 79707 | |
| CG & VL OCONNOR FAMILY TRUST | | CLOIS G & VIRGINIA L OCONNOR CO-TRUSTEES | PO BOX 872 | | HEALTDON | OK | 73438 | |
| CG WELDING INC | | PO BOX 312 | | | ALVA | OK | 73717 | |
| CGE LLC | | 222 NE 50TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| CGF INVESTMENTS INC | | ATTN JESSI B STANG | 2420 N WOODLAWN BUILDING 100A | | WICHITA | KS | 67220 | |
| CGG HOLDING LP | | 2800 NORTHWOOD RD | | | AUSTIN | TX | 78703 | |
| CGG SERVICES (US) INC | | PO BOX 204897 | | | DALLAS | TX | 75320-4897 | |
| CH MINERALS LLC | | P O BOX 6387 | | | BEAVERTON | OR | 97007 | |
| CH2M HILL ENGINEERS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 201869 | | | DALLAS | TX | 75320-1869 | |
| CHACE MCKAY MAYHEW | | 2701 PALO ALTO DR N E | | | ALBUQUERQUE | NM | 87112 | |
| CHACHOS LEASE SERVICE INC | | PO BOX 3324 | | | ALICE | TX | 78333 | |
| CHACO ENERGY COMPANY | | P O BOX 1587 | | | DENVER | CO | 80201-1587 | |
| CHAD A GILBERT | | 66248 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240-1731 | |
| CHAD CONKLING | | 5590 N REBEL RIDGE RD | | | EL RENO | OK | 73036 | |
| CHAD D HARDING | | 504 PEACOCK CIRCLE | | | ALTUS | OK | 73521 | |
| CHAD REINEKE | | 16412 OKALEE LANE | | | EDMOND | OK | 73103 | |
| CHAD W PHILLIPS | | 606 N HARDING STREET | | | ENID | OK | 73703 | |
| CHAIM GROSS | | 1660 49TH STREET | | | BROOKLYN | NY | 11204 | |
| CHALENE BRAUN | | 12943 WATER RIDGE DRIVE | | | MCCORDSVILLE | IN | 46055 | |
| CHALLENGE OPERATING INC | | P O BOX 460 | | | SAND SPRINGS | OK | 74063 | |
| CHALLENGER, GRAY & CHRISTMAS INC | | PO BOX 324 | | | WINNETKA | IL | 60093 | |
| CHALMERS FAMILY TRUST | | JANE B. CHALMERS, SUCCESSOR TRUSTEE | P O BOX 665 | | RANCHO SANTA FE | CA | 92067-0665 | |
| CHAMA ENERGY INC | | 43 TOWN & COUNTRY CIR | | | ARDMORE | OK | 73401 | |
| CHAMBERS FAMILY REV TRUST 6/30/10 | | MELVIN & BELINDA CHAMBERS CO TTEE | P O BOX 1172 | | OAK VIEW | CA | 93022 | |
| CHAMBERS FAMILY REVOCABLE TRUST | | DTD 1/15/87 DAVID A CHAMBERS TRUSTEE | P O BOX 14310 | | PALM DESERT | CA | 92255-4310 | |
| CHAMP RIG AND POWER SUPPLY-089800 | | 121 N 13TH STREET | | | KINGFISHER | OK | 73750 | |
| CHAMPION AUTOMATION AND MEASUREMENT SERVICES | | 211 S ASH | | | PERRYTON | TX | 79070 | |
| CHAMPION FAMILY TRUST | | RESTATED MARCH 13, 1991 | BONITA J & GEORGE T CHAMPION, TRUSTEES | 2498 KNOB HILL DRIVE | RIVERSIDE | CA | 92506 | |
| CHAMPION TECHNOLOGIES INC | | PO BOX 2243 | | | HOUSTON | TX | 77252-2243 | |
| CHAMPION WINKLER OIL CORPORATION | | 2418 HAYMARKET RD | | | DALLAS | TX | 75253-3305 | |
| CHAMPIONS PIPE & SUPPLY INC | | PO BOX 301053 | | | DALLAS | TX | 75303-1053 | |
| CHAMPLIN EXP INC, INDIV & AGENT | | FOR BIG DEAL LTD ET AL | PO DRAWER 3488 | | ENID | OK | 73702 | |
| CHAMPLIN EXPLORATION INC | | P O DRAWER 3488 | | | ENID | OK | 73702-3488 | |
| CHANCE SMITH | | PO BOX 847 | | | HINTON | OK | 73047 | |
| CHANCE TOOL LTD | | DRAWER J | | | KERMIT | TX | 79745 | |
| CHANDA NANCE BROWN | | 9848 S UNIVERSITY | | | CHICAGO | IL | 60628 | |
| CHANDELEUR LLC | | P O BOX 56228 | | | HOUSTON | TX | 77256 | |
| CHANDLER ALLYN P TRUST | | WELLS FARGO BANK NA AND | ANN P CHANDLER COTRUSTEES | P O BOX 5383 | DENVER | CO | 80217 | |
| CHANDLER DAVID L TRUST | | WELLS FARGO BANK NA AND | ANN P CHANDLER COTRUSTEES | P O BOX 5383 | DENVER | CO | 80217 | |
| CHANEY & LA DONNA HAYNES LIVING TR | | DATED OCTOBER 4, 2011, CHANEY HAYNES | & LA DONNA HAYNES, CO-TRUSTEES | 1400 RIDGECREST DRIVE | EL RENO | OK | 73036 | |
| CHANNING B GRAFT | | 5805 OAK FOREST RD | | | EDMOND | OK | 73003 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAOSLAND SERVICES LLC | | PO BOX 545 | | | ULYSSES | KS | 67880 | |
| CHAPARRAL ENERGY LLC | GOLF ACCOUNT | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| CHAPARRAL REAL ESTATE LLC | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| CHAPARRAL ROYALTY COMPANY | | PO BOX 66687 | | | HOUSTON | TX | 77266-6687 | |
| CHAPARRAL ROYALTY COMPANY (NPI) | | P.O. BOX 66687 | | | HOUSTON | TX | 77266 | |
| CHAPMAN ENERGY LLC | | P O BOX 1425 | | | ARDMORE | OK | 73402 | |
| CHAPMAN FAMILY LIVING TRUST | | DATED FEBRUARY 26, 2001 | 6778 E 28TH STREET | | TULSA | OK | 74129 | |
| CHAPMAN FAMILY TRUST DTD 7/17/15 | | STEPHEN DALE & RITA DIANA CHAPMAN TRUSTEES | 305 N W 20TH | | OKLAHOMA CITY | OK | 73103 | |
| CHAPMAN MINERALS LLC | | PO BOX 1754 | | | ARDMORE | OK | 73402 | |
| CHAPPELL SUPPLY & EQUIPMENT | | PO BOX 270960 | | | OKLAHOMA CITY | OK | 73137 | |
| CHARA DYLAN ANDERSON | | 429 RIVER OAKS LN | | | DENISON | TX | 75021 | |
| CHARACTER FIRST | | 105 N HUDSON SUITE 650 | | | OKLAHOMA CITY | OK | 73102 | |
| CHARCO MINERALS, LTD | LEE A. CLAY | P O BOX 101089 | | | FORT WORTH | TX | 76185-1089 | |
| CHARGER RESOURCES LLC | | 9001 AIRPORT FREEWAY SUITE 700 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CHARISA J ALMAGER TRUST | | AUSTEEN SCOTT CAMPBELL TRUSTEE | PO BOX 11086 | | MIDLAND | TX | 79702 | |
| CHARITY D CROWE, A MINOR | | SHIRLEY CROWE CUSTODIAL PARENT | 3605 W 96 HWY | | HARTFORD | AR | 72938 | |
| CHARITY SHIVELY WARD | | 1814 22ND STREET | | | WOODWARD | OK | 73801 | |
| CHARLA ANN HUSE | | 126 GATEWAY CIRCLE | | | GATESVILLE | TX | 76528 | |
| CHARLA FAYE HARRISON | | 14129 JANNEHILL ROAD | | | MCALESTER | OK | 74501 | |
| CHARLA JEANNE SPENCE | | 64066 DORAL DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| CHARLA STONE HARRIS | | 27357 CR 910 | | | MEDFORD | OK | 73759 | |
| CHARLANN L. JOHNSON | | 4612 W QUAIL HOLLOW LN | | | LAKE CHARLES | LA | 70605-5125 | |
| CHARLANN SEANEY JEFFREY REV LIV TRS | | DATED 5/9/2005 | 5212 KISSING CAMELS DRIVE #D2 | | COLORADO SPRINGS | CO | 80904 | |
| CHARLAYNE & ALB MCCARN | | 21303 ENCINO COMMONS #311 | | | SAN ANTONIO | TX | 78259 | |
| CHARLEAN HUTCHINS | | 17670 E 1050 ROAD | | | CHEYENNE | OK | 73628 | |
| CHARLEE MCCLELLAN | | 9024 NW 147 PLACE | | | YUKON | OK | 73099 | |
| CHARLEEN YATES | | 8009 SIMPSON | | | AMARILLO | TX | 79121 | |
| CHARLENE & COMPANY LLC | | 8708 NW 87TH TERRACE | | | OKLAHOMA CITY | OK | 73132 | |
| CHARLENE ALBERTA GEORGE GEARHART | | 924 SE 24TH STREET | | | PERRYTON | TX | 79070 | |
| CHARLENE AND COMPANY | | P O BOX 850116 | | | YUKON | OK | 73085 | |
| CHARLENE B. SHELTON | | 22 RIVER CYPRESS LN | | | MADISONVILLE | LA | 70447-3413 | |
| CHARLENE CARTER | | 1007 CARDINAL COURT | | | CLINTON | OK | 73601 | |
| CHARLENE CORNELSEN REVOCABLE LIV TR | | CHARLENE CORNELSEN TRUSTEE | P O BOX 105 | | TEXHOMA | OK | 73949 | |
| CHARLENE DAY LAIN | | 2120 WESTWOOD DR | | | PORTLAND | TX | 78374 | |
| CHARLENE G & KENNETH HERONEMA HWJT | | 17471 EAST 980 ROAD | | | REYDON | OK | 73660-5038 | |
| CHARLENE GRAFTON | | 47 MARINA COVE DR #211 | | | NICEVILLE | FL | 32578-4162 | |
| CHARLENE HAVERLY LIVING TRUST | | DATED APRIL 3, 2007 | CHARLENE HAVERLY TRUSTEE | 616 WEST BEAM | YUKON | OK | 73099 | |
| CHARLENE K FRANKLIN | | 8708 NW 87TH TERR | | | OKLAHOMA CITY | OK | 73132 | |
| CHARLENE MITCHELL | | 16925 91ST AVE E | | | PUYALLUP | WA | 98375 | |
| CHARLENE OCONNOR | | 33 LINDA AVE | APT 2305 | | OAKLAND | CA | 94611 | |
| CHARLENE STANLEY | | 924 COTTONWOOD | | | ARDMORE | OK | 73401 | |
| CHARLENE V. THORNE | | 3439 N ROFF AVE | | | OKLAHOMA CITY | OK | 73112-3365 | |
| CHARLES & DAISY KENNELL | | 15963 FRIEND DRIVE | | | BUCYRUS | MO | 65444 | |
| CHARLES & GLENNES JENKINS REV TR | | DTD 1/13/06 -CHARLES T JENKINS | & AUDREY G JENKINS TTEES | PO BOX 1232 | DUNCAN | OK | 73534 | |
| CHARLES & HELEN WASHBURN | | 36807 HARDESTY ROAD | | | SHAWNEE | OK | 74801 | |
| CHARLES & JACQUELINE BERRY | | BOX 255 | | | LINDSAY | OK | 73052 | |
| CHARLES & JUDY NUSSER LIFE EST | | DANNY NUSSER, CHARLES D NUSSER, & SUSAN KEETHLER, REMAINDERMEN | 919 BAKER PLACE | | ALVA | OK | 73717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES & NANCY BUCKMINISTER | | 13914 W FOX DR | | | LAHOMA | OK | 73754 | |
| CHARLES & NANCY MORROW JTWROS | | 1430 GLENWOOD DRIVE | | | MOORE | OK | 73160 | |
| CHARLES & PAMELA PARKER | | 1010 24TH AVE | | | PERRYTON | TX | 79070 | |
| CHARLES & SANDRA BROWN | | 2600 MILLER ROAD | | | GENEVA | IL | 60134 | |
| CHARLES A & E ANNE MCWILLIAMS FAM | | REVOCABLE TRUST | C A MCWILLIAMS III SUCC TTEE | 11100 BLUE STEM BACK ROAD | OKLAHOMA CITY | OK | 73162 | |
| CHARLES A ANDERSON | | 4 SEA GRASS DRIVE | | | WAKEFIELD | RI | 02879 | |
| CHARLES A BOWKER | | PO BOX 1223 | | | BEAVER | OK | 73932 | |
| CHARLES A BREWER | | 1748 E TIARA PINES ST | | | DERBY | KS | 67037-3936 | |
| CHARLES A FISCHER SR & LOIS E | | FISCHER JTWROS | 3705 NORTH VINE | | VICTORIA | TX | 77901 | |
| CHARLES A HENDERSON JR | | 1862 SUNNY DR. #F-23 | | | BRADENTON | FL | 34207 | |
| CHARLES A HOLMES | | 1603 TULANE DRIVE | | | RICHARDSON | TX | 75081 | |
| CHARLES A HUDSON | | 14530 WUNDERLICH SUITE 120 | | | HOUSTON | TX | 77069 | |
| CHARLES A JAMES | | 5217 SAINT ANDREWS DRIVE | | | CORPUS CHRISTI | TX | 78413 | |
| CHARLES A KILLAM JR TRUST | | U/T/A DATED 3/15/89 | DAPHNE K HALE & JOHN M KILLAM TRUSTEES | 7316 N W 113 | OKLAHOMA CITY | OK | 73162 | |
| CHARLES A NEAL & COMPANY | | PO BOX 269 | | | MIAMI | OK | 74355 | |
| CHARLES A SCHWEINLE III LIV TR | | CHARLES A SCHWEINLE III TRUSTEE | 200 SAINT CHARLES CIRCLE | | HOT SPRINGS | AR | 71901 | |
| CHARLES A SPRADLIN | | 29 RIM ROAD | | | KILGORE | TX | 75662 | |
| CHARLES A WALKER DECD | | JIM R WALKER AGT & AIF | 206 TIMBER DRIVE | | VICTORIA | TX | 77901 | |
| Charles A. Fischer, Jr. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHARLES A. SMITH III | | 3655 WILLOW SPRINGS | | | GRAND RAPIDS | MI | 49525 | |
| CHARLES ALAN STORMONT | | 1029 1ST AVENUE | | | SALT LAKE CITY | UT | 84103 | |
| CHARLES ALLEN WILHITE | | 1157 N STATE HWY 8 | | | NEW BOSTON | TX | 75570-1703 | |
| CHARLES AMANT | | 78 DAKOTA ROAD | | | CRANE | MO | 65633 | |
| CHARLES AND MARILYN CLUCK | | REVOCABLE TRUST | 144 SILVERADO DRIVE | | GERGETOWN | TX | 78633 | |
| CHARLES ATTEBERRY | | 10895 N 2000 RD | | | ELK CITY | OK | 73644 | |
| CHARLES AUGUST LANDRY | | 12217 LA ROCK ROAD | | | AMITE | LA | 70422 | |
| CHARLES B BRODERSEN LIVING TRUST | | CHARLES B & EVELYN BRODERSEN TRUSTEES | 1615 LAPRELE STREET | | LARAMIE | WY | 82070 | |
| CHARLES B DAVIS ATTORNEY AT LAW | TRUST ACCOUNT | 207 W MAIN SUITE 200 | | | NORMAN | OK | 73069 | |
| CHARLES B EDMIASTON | | 3095 COUNTY ROAD 310 | | | JUSTICEBURG | TX | 79330 | |
| CHARLES B FALLON JR | | RT 1 BOX 172 | | | GUYMON | OK | 73942 | |
| CHARLES B HUMPHREY | | C/O HUMPHREY OIL CORP - AGENT | 3004 FAIRMONT ST | | DALLAS | TX | 75201-1251 | |
| CHARLES B MOORE JR | | 1013 W 9TH ST | | | AUSTIN | TX | 78703 | |
| CHARLES B RICH LIVING TRUST 6/9/89 | | NANCY RICH GORDON- TRUSTEE | 10915 KIRWICK DRIVE | | HOUSTON | TX | 77024 | |
| CHARLES B. RAMSEY REVOCABLE TRUST | | CHARLES B. RAMSEY, TRUSTEE | PO BOX 63683 | | PIPE CREEK | TX | 78063-3683 | |
| CHARLES BACKUS | | 102 WHISPERING OAKS DR | | | SEABROOK | TX | 77586-4620 | |
| CHARLES BAKER | | 17820 E 1050 ROAD | | | CHEYENNE | OK | 73628 | |
| CHARLES BARNES | | 542 JENNIFER CIRCLE | | | MELBOURNE | FL | 32904 | |
| CHARLES BLACKNICK | | 2530 RADCLIFF AVE | | | BRONX | NY | 10469-4206 | |
| CHARLES BOLT | | 3118 WALNUT ROAD | | | NORMAN | OK | 73072 | |
| CHARLES BREWER | | 197 CR 4800 | | | WINNSBORO | TX | 75494 | |
| CHARLES BROWN | | 2978 PIEDMONT ROAD NE | | | ATLANTA | GA | 30305 | |
| CHARLES BRUCE THOMPSON | | 8409 S CANTON AVENUE | | | TULSA | OK | 74137 | |
| CHARLES BRYAN WEBSTER | | 1724 FIELDGATE AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| CHARLES BURNETT DUNN TRUST | | DATED 1/17/2006 | CHARLES BURNETT DUNN TRUSTEE | 2836 EAST 38TH STREET | TULSA | OK | 74105 | |
| CHARLES C & MARTHA PULIS | | 117 SOUTH AUSTIN | | | BOOKER | TX | 79005 | |
| CHARLES C DAVIS | | 4919 LOMAX DRIVE | | | DALLAS | TX | 75227 | |
| CHARLES C FIFIELD | | 920 31ST COURT | | | SWEET HOME | OR | 97386 | |
| CHARLES C HALLOCK | | PO BOX 465 | | | LEXINGTON | VA | 24450 | |
| CHARLES C HORGAN | | 20218 EDEN PINES | | | SPRING | TX | 77379-2560 | |
| CHARLES C MOORE | | P O BOX 853 | | | GIDDINGS | TX | 78942 | |
| CHARLES C PEPPERS III | | 2109 NW 59TH PLACE | | | OKLAHOMA CITY | OK | 73112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES C SMITH & ASSOCIATES PLLC | ATTORNEYS AND COUNSELORS | 2529 S KELLY AVE SUITE F | | | EDMOND | OK | 73013 | |
| CHARLES C SMITH & ASSOCIATES PLLC | ATTORNEYS AND COUNSELORS | 945 EAST BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| CHARLES C SPRINGER | | 1308 S BROADMOOR AVENUE | | | WEST COVINA | CA | 91790 | |
| CHARLES C VAUGHAN | | P O BOX 146 | | | DRUMMOND | OK | 73735-0146 | |
| CHARLES C. HARRIS | | 4320 EDMONDSON AVENUE | | | DALLAS | TX | 75205 | |
| CHARLES CANNON & CONNIE REED JTWROS | | 3501 E COLEMAN ROAD | | | PONCA CITY | OK | 74604 | |
| CHARLES CHAIN | | 208 PRINCETON AVE | | | LIBERAL | KS | 67901 | |
| CHARLES CHAMPION III | | PO BOX 4 | | | VILLA GROVE | CO | 81155 | |
| CHARLES CLAUDE HURT | | BOX 65 | | | TALOGA | OK | 73667 | |
| CHARLES CLEMENT | | 6503 SW CATLOW WAY | | | REDMOND | OR | 97754-9547 | |
| CHARLES CLOVIS | | 15375 N CALUMET RD | | | CALUMET | OK | 73014 | |
| CHARLES CRAIG ALLISON | | PO BOX 1257 | | | WOODSBORO | TX | 78393 | |
| CHARLES D & | | DONNA K EISENHOUR JT | 319 WEST ELM | | EL RENO | OK | 73036 | |
| CHARLES D BROWN | | 433 SW 51ST | | | OKLAHOMA CITY | OK | 73109 | |
| CHARLES D BUSH | | 19 SHADY BEND DRIVE | | | MELISSA | TX | 75454 | |
| CHARLES D MCGLAMERY DECD | | 664 PADEN DRIVE | | | BIRMINGHAM | AL | 35226 | |
| CHARLES D MORRISON REVOCABLE TRUST | UTA DATED MARCH 1, 1982 | P O BOX 14936 | | | OKLAHOMA CITY | OK | 73113-0936 | |
| CHARLES D PRESTON | | 831 BLVD OF THE CHAMPIONS | | | SHALIMAR | FL | 32579 | |
| CHARLES D ROBINSON DECD | | P O BOX 1996 | | | BILLINGS | MT | 59103-0199 | |
| CHARLES D RUSSELL JR | | 11054 N 2830 RD | | | DOVER | OK | 73734-5809 | |
| CHARLES D RUSSELL SR AND | MADELA J RUSSELL AS JT | 810 S 8TH | | | KINGFISHER | OK | 73750 | |
| CHARLES D VERTREES JR | | 7816 PENCROSS | | | DALLAS | TX | 75248 | |
| CHARLES D. SMITH | | HC64 BOX 4 | | | KINGFISHER | OK | 73750 | |
| CHARLES DALE HOOVER FAMILY TRUST | DTD 1/22/02 FIRSTBANK SOUTHWEST TRUSTEE | PO BOX 929 | | | PERRYTON | TX | 79070 | |
| CHARLES DAVE CLEMENT | | 1518 S INDIANA ST | | | PERRYTON | TX | 79070 | |
| CHARLES DAVID HARRIS | | 5625 RIO GRANDE NW | | | ALBUQUERQUE | NM | 87107 | |
| CHARLES DAVID HORN | | 741 NEWBERRY DR | | | RICHARDSON | TX | 75080 | |
| CHARLES DAVID WOOD | | 621 WEST DEER LAKE DR | | | CARBONDALE | IL | 62901 | |
| CHARLES DAVIS HIELSCHER | | 1545 LINE AVE APT 423 | | | SHREVEPORT | LA | 71101 | |
| CHARLES DENVER VANDEVER | | 307 WEST 5TH STREET | | | LAWSON | MO | 64062 | |
| CHARLES DONALD CLINE | | PO BOX 1307 | | | CUSHING | OK | 74023-1307 | |
| CHARLES DOUGLAS VAN DYCK III | | 4308 14TH AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | |
| CHARLES DUANE CLARK | | 1874 CR 936B | | | ALVIN | TX | 77511 | |
| CHARLES DUKE FURRH | | 4323 IONE | | | BELLAIRE | TX | 77401 | |
| CHARLES DUKES | | 110 NELLIE STREET | | | ARKOMA | OK | 74901 | |
| CHARLES DUNN JR LIV TR DTD 4/18/13 | | CHARLES W DUNN JR & SUZANNE W DUNN TTEES | 4012 CASTLEROCK RD | | NORMAN | OK | 73072 | |
| CHARLES DWAYNE PADGETT | | 5432 N SAGUARO HILLS AVE | | | MERIDIAN | ID | 83646 | |
| CHARLES E & FLORETTA D NEFF | | JOINT TENANTS | 414 SOUTH 2ND STREET | | CHICKASHA | OK | 73108 | |
| CHARLES E & JUDITH GOCKEL | | 2126 FM 812 | | | DALE | TX | 78616 | |
| CHARLES E & MARILYN GRIFFITH | | 240 N SYCAMORE ST | | | TARKIO | MO | 64491-1359 | |
| CHARLES E ARNOLD | | 1416 COUNTRY CLUB RD | | | ARLINGTON | TX | 76013 | |
| CHARLES E BROWN IV | | P O BOX 3684 | | | TULSA | OK | 74101 | |
| CHARLES E CLEMENT LIVING TRUST | | CHARLES E CLEMENT TTEE | 18895 340TH AVE | | HIGHMORE | SD | 57345-5301 | |
| CHARLES E COTTRILL DECD | | 2106 MASON BLVD | | | POINT PLEASANT | WV | 25550-1927 | |
| CHARLES E FOX | | 311 ROCKHILL DRIVE | | | SAN ANTONIO | TX | 78209 | |
| CHARLES E HAYDON TESTAMENTARY TRUST | PATRICK SHAW TRUSTEE | C/O AMEGY BANK OF TEXAS | 3014 MONTICELLO AVENUE | | DALLAS | TX | 75205 | |
| CHARLES E HILL LIVING TRUST DECD | | CHARLES E & MARY L HILL, TRUSTEES | 2401 BRENTON DRIVE | | EDMOND | OK | 73012 | |
| CHARLES E HILL LVG TRUST DTD 8/4/94 | | CHARLES E HILL JR & SHERIAN KAYE | BOLAY CO-TRUSTEES | 2401 BRENTON DRIVE | EDMOND | OK | 73012 | |
| CHARLES E HINKLE | | P O BOX 967 | | | KING CITY | CA | 93930 | |
| CHARLES E HUNTER JR | | 101 LANSBROOK | | | PONCA CITY | OK | 74601 | |
| CHARLES E KITTLER JR | | 430 EAST GRISWOLD | | | PRINCETON | IL | 61356 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E PRESTON | | P O BOX 178 | | | ROSEBURG | OR | 97470 | |
| CHARLES E. HAAS | | 1018 WEST WADE | | | EL RENO | OK | 73036 | |
| CHARLES E. HARTMAN | | 2327 N OSAGE | | | TULSA | OK | 73106-3642 | |
| CHARLES E. REESE, JR. | | 7400 165TH ST E | | | PRIOR LAKE | MN | 55372 | |
| CHARLES EARNEST NORTON | | 4412 BRYANT VIA | | | SHAWNEE | OK | 74804-2316 | |
| CHARLES EDWARD ANGLE EST | | P O BOX 560 | | | OIL CITY | LA | 70171 | |
| CHARLES EDWARD BURRUSS | | 201 SAINT JAMES PLACE | | | CHICKASHA | OK | 73018-7122 | |
| CHARLES EDWARD YAGER II REV TRUST | | CHARLES EDWARD YAGER III & GAGE G YAGER CO-TRUSTEES | 4524 ELM RIVER CT | | FORT WORTH | TX | 76116-0610 | |
| CHARLES EDWIN PYLE | | P O BOX 353 | | | WALTERS | OK | 73572 | |
| CHARLES EMMERICH | | ROUTE 1, BOX 36A | | | CRESCENT | OK | 73028 | |
| CHARLES F & DEBORAH J PRINGER H&WJT | | 12602 E 79TH COURT NORTH | | | OWASSO | OK | 74055 | |
| CHARLES F BASS | | 1ST FINANCIALTRUST & ASSET MGMT CO - AGENT | P O BOX 701 | | ABILENE | TX | 79604 | |
| CHARLES F BETHEA | | 6604 N PENNSYLVANIA AVENUE | | | NICHOLS HILLS | OK | 73116-5315 | |
| CHARLES F COLLINS ESTATE | | LORNA GAIL HAZLETT INDEP EXEC | 3073 CASHILL BLVD | | RENO | NV | 89509-5011 | |
| CHARLES F DOORNBOS REVOCABLE TRUST | U/A DATED AUGUST 1, 1990 | DARIAN K DOORNBOS TRUSTEE | P O BOX 639 | | BARTLESVILLE | OK | 74005-0639 | |
| CHARLES F HARDING JR | | 631 NE 17TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| CHARLES F HILL JR | | 1705 E BRADLEY | | | SHAWNEE | OK | 74804 | |
| CHARLES F MARTIN DECD | | 5213 NORTH 13TH STREET | | | TERRE HAUTE | IN | 47805 | |
| CHARLES F OR RUTH N LEWIS | | PO BOX 5756 | | | BRYAN | TX | 77805-5756 | |
| CHARLES F TROTT | | 15 RIMROCK ROAD | | | ROLLING HILLS | WY | 82637-9613 | |
| CHARLES F WINGO | | 511 ALAMEDA AVE | | | DUNCANVILLE | TX | 75137 | |
| CHARLES FISCHER | | 408 STEVE DOUGLAS DRIVE | | | EDMOND | OK | 73034-4756 | |
| CHARLES FRANCE MCCOY | | 4008 RAWLINS ST | | | DALLAS | TX | 75219 | |
| CHARLES FRANEK JR | | 1707 BROWN RD | | | ODESSA | FL | 33556 | |
| CHARLES FRANKLIN WILLIAMS | | P O BOX 1926 | | | ARDMORE | OK | 70342-1926 | |
| CHARLES G D PLANT ESTATE | | PAMELA LAMB, ADMINISTRATOR | 1346 CONCORD COURT | | NORMAN | OK | 73071-1994 | |
| CHARLES G TATE | | 700 FRANKLIN DR | | | ARDMORE | OK | 73401 | |
| CHARLES GAIL HURTER - DECEASED | | 1518 S HARVARD | | | PERRYTON | TX | 79070 | |
| CHARLES GIBSON | | 4613 HIGH VISTA CIRCLE NE | | | CANTON | OH | 44714 | |
| CHARLES GRAHAM AKA RICHARD C GRAHAM | | 1548 MABLE STREET BOX 7 | | | REDWOOD CITY | CA | 94063 | |
| Charles Greenough | McAfee & Taft, a Professional Corporation | 1717 South Boulder | Suite 900 | | Tulsa | OK | 74119 | |
| CHARLES H BARNETT | | 15184 CR 3450 | | | ADA | OK | 74820 | |
| CHARLES H BETTIS | | P O BOX 6052 | | | DENVER | CO | 80206 | |
| CHARLES H BRADSHAW TR #1 | | JOHN C BRADSHAW, A-I-F | PO BOX 644080 | | VERO BEACH | FL | 32964-4080 | |
| CHARLES H BRADSHAW TRUST #1 | | JOHN C BRADSHAW, AIF | PO BOX 644080 | | VERO BEACH | FL | 32964-4080 | |
| CHARLES H COLL | | P O BOX 1818 | | | ROSWELL | NM | 88202-1818 | |
| CHARLES H GREENE TRUST | | CHARLES H GREENE TRUSTEE | 1100 N TEMPLE | | CORDELL | OK | 73632 | |
| CHARLES H MILLS | | 106 SUNRISE TRAIL | | | DE RIO | TX | 78840 | |
| CHARLES H MORRIS | | 8581 WEST GULF BLVD | | | TREASURE ISLAND | FL | 33706 | |
| CHARLES H PRIDE DECD | | PO BOX 885 | | | PERRYTON | TX | 79070 | |
| CHARLES H PRIDE ESTATE | | DENISE MORROW & JERRY PARSLEY CO-EXEC | 2205 GEORGIA DRIVE | | PERRYTON | TX | 79070 | |
| CHARLES H THOMPSON | | 4360 THOMAS GLEN | | | BEAUMONT | TX | 77706 | |
| CHARLES H VIETS | | 808 MAIN STREET | | | TARKIO | MO | 64491 | |
| CHARLES H WILLIAMS FMLY TRST | C/O DONALD C WILLIAMS TRUSTEE | 7401 FM 281 | | | SUNRAY | TX | 79086 | |
| CHARLES H. SAMPLE, JR. | | 711 SO. PROGRESS | | | EDNA | TX | 77957 | |
| CHARLES HANDY EDWARDS | | 2037 SCRIPTURE STREET | | | DENTON | TX | 76201 | |
| CHARLES HANSON & ROSALIE HANSON JT | | 5820 N 78TH | | | OMAHA | NE | 68134 | |
| CHARLES HAROLD HEGER | | 241 GOLDENROD ST | | | VICTORIA | TX | 77904-2525 | |
| CHARLES HARRY HOLLAND DECD | | ROUTE 3 BOX 185 | | | STARKVILLE | MS | 39759 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES HERMAN SCHULTZ | | 2504 BRIAR RIDGE | | | PONCA CITY | OK | 74604 | |
| CHARLES HODGINS | | 263 TIMBER CREEK RD | | | ROZET | WY | 82727 | |
| CHARLES HOLMAN MILES & DEBORAH | | MILES JT | PO BOX 1221 | | WARRENSBURG | MO | 64093 | |
| CHARLES HOWARD | | PO BOX 31 | | | GANS | OK | 74936 | |
| CHARLES HOWARD DOWNS DECD | C/O YVONNE ROBERTS | 993 CROCKETT LOOP SOUTH | | | HERNANDO | MS | 38632 | |
| CHARLES HOWARD TOPE | | 1817 YORKTOWN CIRCLE | | | NORMAN | OK | 73071 | |
| CHARLES HRACHOVY | | 10415 TIMBEROAK DRIVE | | | HOUSTON | TX | 77043 | |
| CHARLES HUNEYCUTT DECD | | 974 CR 122 | | | GAINESVILLE | TX | 76240 | |
| CHARLES I ALGER | | 1315 N MACEY | | | EL RENO | OK | 73036 | |
| CHARLES I BELLUE JR | | 5330 SAND ROCK ROAD | | | LA GRANGE | TX | 78945 | |
| CHARLES J & PATRICIA R SCHROEDER JT | | 8617 E 140TH STREET | | | PERKINS | OK | 74059 | |
| CHARLES J FUHRMANN II | | 110 WYCKHAM RISE ST | | | SAN ANTONIO | TX | 78209 | |
| CHARLES J OTT | | 210 LEHMAN LANE | | | BASTROP | TX | 78602 | |
| CHARLES J. ARCENEAUX DECD | | 1051 ROBERT BLVD | | | SLIDELL | LA | 70458-2411 | |
| CHARLES J. CHRISTIE JR | | 607 AMBASSADOR ST | | | DENISON | TX | 75020-4107 | |
| CHARLES J. WALSH | | 543 BLACKHAWK CLUB DR | | | DANVILLE | CA | 94506 | |
| CHARLES JEFFREY MOUNTFORD | | TRUST U/T/A DATED 11/30/08 | C/O OIL CAPITAL LAND & EXPLORATION CO | 320 S BOSTON AVENUE SUITE 1104 | TULSA | OK | 74103 | |
| CHARLES JERALD KLEIN | | 3400 FAIRWAY | | | WEATHERFORD | OK | 73096 | |
| CHARLES JOHNSON | | 110S CYRIL | | | CYRIL | OK | 73029 | |
| CHARLES JOHNSTON JR DECD | | 640 MORNINGSIDE DR | | | SEMINOLE | OK | 74868 | |
| CHARLES JOSEPH PRESCOTT | | 7304 DEANN CIRCLE | | | AMARILLO | TX | 79121 | |
| CHARLES K HEATLY | | PO BOX 96 | | | LINDSAY | OK | 73052 | |
| CHARLES K HUTCHINSON | | 13705 CLARENDON DR | | | BATON ROUGE | LA | 70810-3584 | |
| CHARLES K MURRAY JR | | 60 BRIMLEY DRIVE APT 428 | | | FREDERICKSBURG | VA | 22406 | |
| CHARLES KENNETH CORONA | | 389 BIG SKY LANE | | | ANAHEIM | CA | 73463 | |
| CHARLES KENNETH DAY | | 4013-97TH STREET | | | LUBBOCK | TX | 79423 | |
| CHARLES KENT CLAYPOOL | | 154 OLD SETTLERS DR | | | BASTROP | TX | 78602 | |
| CHARLES KILE | | 14639 US HWY 83 N | | | PERRYTON | TX | 79070 | |
| CHARLES KILEY | | 8005 STILLWOOD LN | | | AUSTIN | TX | 78757 | |
| CHARLES KOEHN | | 146 COUNTY ROAD 2197 | | | BARTLESVILLE | OK | 74003 | |
| CHARLES L & ALICE J DORIOCOURT | | 9896 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859 | |
| CHARLES L & JAIMEE R ZORIO, JT | | 14620 MISTLETOE DR | | | OKLAHOMA CITY | OK | 73142 | |
| CHARLES L AND ANNA L ANDERSON HWJT | | 4407 ANDERSON ROAD | | | WOODWARD | OK | 73801 | |
| CHARLES L BUXTON REV TR | | DATED 10/11/2012 | CHARLES LONGMIRE BUXTON TTEE | 6701 AVONDALE DR | OKLAHOMA CITY | OK | 73116 | |
| CHARLES L ESTERAK | | 1906 NANCY LEA DRIVE | | | BONHAM | TX | 75418-2725 | |
| CHARLES L KELLY | | 1441 COUNTY RD 4701 | | | SHIDLER | OK | 74652 | |
| CHARLES L MCMURRAY & | | MARY MAE MCMURRAY | 608 W FOREMAN | | EL RENO | OK | 73036 | |
| CHARLES L MILES DECD | | 36 S W 13TH STREET | | | ONTARIO | OR | 97914 | |
| CHARLES L NANSON | | 2119 N EASTERN | | | MOORE | OK | 73160 | |
| CHARLES L STEPHENSON | | 3829 NANTUCKET | | | PLANO | TX | 75023 | |
| CHARLES L. REFFNER | | 11800 N. BLACKJACK RD. | | | OKLAHOMA CITY | OK | 73131 | |
| CHARLES L. WAGNER REV LIV TRUST | | CHARLES L. WAGNER, TRUSTEE,REV LIVING TR | 426 POPLAR | | YUKON | OK | 73099 | |
| CHARLES LARGE | | 1224 LAMBETH LANE | | | LEWISVILLE | TX | 75056 | |
| CHARLES LARRY ROHRER DECD | | 11209 S ROSS | | | OKLAHOMA CITY | OK | 73170 | |
| CHARLES LATIMER | | 115 EAST DAKOTA | | | CHICKASHA | OK | 73018 | |
| CHARLES LAWRENCE | | 3 PEBBLE DR | | | ENID | OK | 73703 | |
| CHARLES LAYTON HALL TRUST | | FROST BANK TRUSTEE ACCT # F8743 | MINERAL ASSET MANAGEMENT DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| CHARLES LEE NICHOLSON SR | | 607 W CLARK | | | EL RENO | OK | 73036 | |
| CHARLES LEON COMBS | | 113 SAN FERNANDO AVE | | | STOCKTON | CA | 95210-1317 | |
| CHARLES LEROY SOJOURNER | | 4604 PARKRIDGE STREET | | | BENTON | LA | 71006 | |
| CHARLES LIGHT | | PO BOX 570897 | | | HOUSTON | TX | 77257-0897 | |
| CHARLES LONGMIRE BUXTON | | 6701 AVONDALE | | | OKLAHOMA CITY | OK | 73116 | |
| CHARLES LOUIS COLVARD | | RR 1 BOX 166 | | | CANTON | OK | 73724 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES LUIS DORIOCOURT | | 9896 EDGE CUTOFF ROAD | | | HEARN | TX | 77859 | |
| CHARLES LYNN MORGAN | | 811 OLD EWING RD | | | LUFKIN | TX | 75901-1792 | |
| CHARLES M BROUGHTON REV LIV TRUST | | CHARLES M. BROUGHTON, TRUSTEE | 8449 SHELBY 364 | | EMDEN | MO | 63439 | |
| CHARLES M DAVIDSON TRUST | | CHARLES M DAVIDSON, TRUSTEE | 6338 N NEW BRAUNFELS #150 | | SAN ANTONIO | TX | 78209 | |
| CHARLES M DAVIS | | 200 TALKING ROCK CREEK DRIVE | | | CHATSWORTH | GA | 30705 | |
| CHARLES M KREMER | | PO BOX 521 | | | MARIETTA | OH | 45750 | |
| CHARLES M MCCARTNEY | | 1008 SOUTH ETON | | | PERRYTON | TX | 79070 | |
| CHARLES M VANDERGRIFF | | 23022 WHISPERING WILLOW | | | SPRING | TX | 77373 | |
| CHARLES M. DODD III | | 5642 FRESNO DRIVE | | | CORPUS CHRISTI | TX | 78411-5049 | |
| CHARLES M. GODARD | | P. O. BOX 268 | | | MANNFORD | OK | 74044 | |
| CHARLES M. MCCANN 1988 FAM TR (NPI) | | P.O. BOX 37105 | | | HOUSTON | TX | 77237 | |
| CHARLES MACK SANSING REV TR | | DATED 12/28/2010 | KATHLEEN ARBUCKLE CO-TTEE | 236 S BAY DR | BULLARD | TX | 75757-8943 | |
| CHARLES MATTHEW BEGLAN | | PO BOX 370 | | | WILDER | ID | 83676-0370 | |
| CHARLES MAX STEWART | | 6735 S 67TH E AVE | | | TULSA | OK | 74133 | |
| CHARLES MELSON | | 341 SHREWSBURY ROAD | | | MARY ESTHER | FL | 32569 | |
| CHARLES MEYER | | 325 W PENN AVENUE | | | DELAND | FL | 32720 | |
| CHARLES MICHAEL MADDOX | | PO BOX 36 | | | CANUTE | OK | 73623 | |
| CHARLES MICHAEL SCHERER | | 304 JACKSON STREET | | | RICHMOND | TX | 77469 | |
| CHARLES MILLS | | PO BOX 871 | | | SEMINOLE | OK | 74868 | |
| CHARLES MONTE DEBORD | | 1622 E INDIAN TRAIL | | | CHANDLER | OK | 74834 | |
| CHARLES MOORE FREDE | | P O BOX 47 | | | NAVASOTA | TX | 77868 | |
| CHARLES MORTON GOTTLICH | | UNKNOWN ADDRESS | | | | TX | | |
| CHARLES MORTON SHARE TRUST | | C/O HERITAGE TRUST CO., N.A. | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| CHARLES MORTON SHARE TRUST | C/O HERITAGE TRUST COMPANY NA | ATTN JIMMY ARTER | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| CHARLES N BROWN | | 11652 SOUTH DAVIS ROAD | | | BURLINGAME | KS | 66413 | |
| CHARLES N QUISENBERRY | | 3409 LEDGESTONE DRIVE | | | AUSTIN | TX | 78731 | |
| CHARLES NELL | | 10106 VICKSBURG AVENUE | | | LUBBOCK | TX | 79424-5735 | |
| CHARLES NICHOLSON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| CHARLES NOBLE FORBES TRUST | | THE TRUST COMPANY OF OKLAHOMA | AGT FOR F&M BANK, TRUSTEE #43-07025 | P O BOX 3688 | TULSA | OK | 74101 | |
| CHARLES O NEWELL JR | | 3300 BEE CAVES ROAD SUITE 650 122 | | | AUSTIN | TX | 76746 | |
| CHARLES O STOVER | | 128 OAKLEY TRAIL | | | HOT SPRINGS | AR | 71913 | |
| CHARLES ODIS JR | | 2066 BELMONT BLVD | | | ABILENE | TX | 79602 | |
| CHARLES OIL LTD PARTNERSHIP | | 730 2ND AVE SOUTH | STE 1300 | | MINNEAPOLIS | MN | 55402 | |
| CHARLES OSCAR FENNER | | 915 FRANKLIN ST H7A | | | HOUSTON | TX | 77002 | |
| CHARLES OWENS | | 980717 S HWY 99 | | | PRAGUE | OK | 74864 | |
| CHARLES P & MARJORIE A KENNEDY | | AS JOINT TENANTS | 1310 MCCASLAND PARKWAY | | DUNCAN | OK | 73533 | |
| CHARLES P & SUSAN CHAIN | | 208 PRINCETON | | | LIBERAL | KS | 67901 | |
| CHARLES P BONDURANT V | | 411 S ANN STREET | | | COLUMBIA | MO | 65201 | |
| CHARLES P CLARK | | 1620 WESTMINSTER PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| CHARLES P DICKINSON TRUST | | CHARLES P DICKINSON TTE | 5525 EAST LINCOLN DR #86 | | PARADISE VALLEY | AZ | 85253 | |
| CHARLES P GARVIN TRUST FUND | | ANN G PORTER SUCC TRUSTEE | 2734 BATTLEGROUND DRIVE | | MURFREESBORO | TN | 37129 | |
| CHARLES PAT CONNER DECD | | 1506 WINDING CANYON CT | | | KATY | TX | 77493 | |
| CHARLES PATRICK RAY | | 120 RED BUD LANE | | | SOUTH HILL | VA | 23970 | |
| CHARLES PATRICK SWEENEY | | 5821 GREENFOREST CIRCLE | | | KILLEEN | TX | 76543-5552 | |
| CHARLES PAXTON GREMILLON | | 3137 IRVING BLVD STE 313 | | | DALLAS | TX | 75247-6228 | |
| CHARLES PETSCHEK DECD | | 575 MADISON AVENUE | SUITE 1006 | | NEW YORK | NY | 10022 | |
| CHARLES PHILLIP CASELMAN | | P O BOX 318 | | | HALLSVILLE | MO | 65255 | |
| CHARLES PORTER BERRY | | 6803 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| CHARLES PRIDDY LIVING TRUST | | DTD 07/30/2009 | CHARLES H PRIDDY TTEE | PO BOX 51487 | MIDLAND | TX | 79710-1487 | |
| CHARLES QUINTON PURCELL | | 2306 MISHLER | | | BIG SPRING | TX | 79720 | |
| CHARLES R ADAMS | | 2904 NORTH TRAIL RIDGE RD | | | EDMOND | OK | 74012 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES R BROTHERTON | | SUITE 207 | | | ST LOUIS | MO | 63141 | |
| CHARLES R DAVIS | | RT 2, BOX 33-A | | | TURPIN | OK | 73950 | |
| CHARLES R DRUMMOND | | 9 HILLCREST | | | PAWHUSKA | OK | 74056 | |
| CHARLES R GOODNER | | 3829 COBBLE CIRCLE | | | NORMAN | OK | 73072 | |
| CHARLES R HANSEN | | 186 BECKS LN | | | BRIGHTON | TN | 38011 | |
| CHARLES R K GROTHE FAMILY TRUST | | DATED OCTOBER 21, 1999 | 401 EAST RANDOLPH | | ENID | OK | 73701 | |
| CHARLES R LEVY | | 10555 EAST CLAIRMONT CIR. 104 | | | TAMARAC | FL | 33321 | |
| CHARLES R MARTIN | | P O BOX 7242 | | | MISSOULA | MT | 59807 | |
| CHARLES R MEEKER #3084 | | BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| CHARLES R MILNER FAMILY TRUST | | C ROBERT MILNER JR SUCC TTEE | 4311 NORTHVIEW LANE | | DALLAS | TX | 75229 | |
| CHARLES R OLMSTEAD | | 2431 E 61ST STREET SUITE 850 | | | TULSA | OK | 74136 | |
| CHARLES R RICHMOND | | 10228 NE 32ND ST | | | KIRKLAND | WA | 98033-7605 | |
| CHARLES R SPILLMAN DECD | | P O BOX 1244 | | | CHICKASHA | OK | 73023-1244 | |
| CHARLES R STEWART DECD | | C/O GUADALUPE STEWART | 205 DOWNS DRIVE | | RUIDOSO DOWNS | NM | 88346 | |
| CHARLES R WIGGINS | | PO BOX 10862 | | | MIDLAND | TX | 79702 | |
| CHARLES R WORTHINGTON | | ROUTE 1, BOX 7 | | | BESSIE | OK | 73622 | |
| CHARLES R ZAPALAC | | 1417 E WM J BRYAN PKWY | | | BRYAN | TX | 77803 | |
| CHARLES R. COE, JR. | | P.O. BOX 38722 | | | GERMANTOWN | TN | 38183 | |
| CHARLES R. LONG | | P O BOX 1388 | | | JULIAN | CA | 92036 | |
| CHARLES R. POWELL | | 20931 TRINITY SQUARE | | | POTOMAC FALLS | VA | 20165 | |
| CHARLES RAY HARRISON | | 4307 W WHITTON AVENUE | | | PHOENIX | AZ | 85031 | |
| CHARLES RAY HUTCHESON AND LINDA | HUTCHESON HUSBAND AND WIFE | 7201 EAST CHESTNUT | | | ENID | OK | 73701 | |
| CHARLES RAY ROBINSON | | 18171 LOST CREEK RD | | | SANTA CLARITA | CA | 91390-1172 | |
| CHARLES RAYMOND BACK | | 217 NORTH LEE STREET | | | MATHIS | TX | 78368 | |
| CHARLES RAYMOND FOSTER | | 10 TRAFALGAR SQUARE UNIT 203 | | | LINCOLNSHIRE | IL | 60069 | |
| CHARLES REINERT | | AND LOUISE REINERT | 232 GREEN LN | | BOWIE | TX | 76230 | |
| CHARLES REX BROWN II | | 4404 S WASHINGTON AVE | | | MARSHALL | TX | 75672 | |
| CHARLES RICHARD RANDLES | | 34145 PACIFIC HWY #232 | | | DANA POINT | CA | 92629 | |
| CHARLES ROBERT DAUBERT JR | | 7709 BROADWAY ST. #226B | | | SAN ANTONIO | TX | 78209 | |
| CHARLES ROBERT DAUBERT JR | | BROADWAY NATIONAL BANK | TRUST OIL & GAS | PO BOX 17001 | SAN ANTONIO | TX | 78217-0001 | |
| CHARLES ROBERT EAST DECD | | 15814 HERON GATE DRIVE | | | HOUSTON | TX | 77084-2932 | |
| CHARLES ROBERT ORTON | | 2027 AUDUBON PLACE | | | SHREVEPORT | LA | 71105 | |
| CHARLES ROBINSON | | PO BOX 471 | | | NAVASOTA | TX | 77868 | |
| CHARLES ROYLEE POTTS | | 1485 EDGAR | | | EL RENO | OK | 73036 | |
| CHARLES RUSSELL | | 6560 BETHUY ROAD | | | FAIR HAVEN | MI | 48023 | |
| CHARLES RUTENBECK | | 1419 42ND STREET | | | DES MOINES | IA | 50311 | |
| CHARLES S HUNTER | | PO BOX 1708 | | | MIDLAND | TX | 79702-1708 | |
| CHARLES S LOVETT | | 8675 WEST WESLEY PLACE | | | DENVER | CO | 80227 | |
| CHARLES S WILSON | | 28006 PANORAMA HILLS DRIVE | | | MENIFEE | CA | 92584 | |
| CHARLES SAVELL & PAMELA SAVELL | | 122 PRIVATE RD 1055 | | | FOUKE | AR | 71837 | |
| CHARLES SCARBOROUGH | | 726 AMARILLO | | | ABILENE | TX | 79602 | |
| CHARLES SCOTT FARRIS FBO MELISSA | | & JOSEPH FARRIS | 3001 - A LOYOLA LANE | | AUSTIN | TX | 78723 | |
| CHARLES SCOTT THORNTON | | PO BOX 191789 | | | DALLAS | TX | 75219 | |
| CHARLES SCOTT WOODSON TRUST | | CHARLES SCOTT WOODSON TRUSTEE | 3813 S NASSAU AVENUE | | SAND SPRINGS | OK | 74063 | |
| CHARLES SHADID | | 1901 CLASSEN BLVD. | | | OKLAHOMA CITY | OK | 73106 | |
| CHARLES SIDNEY COHEN DECD | | 9408 STONEHOUSE LANE | | | HOUSTON | TX | 77025 | |
| CHARLES SIESS | | 5301 HOLZMAN AVENUE | | | CHOCTAW | OK | 73020 | |
| CHARLES STEVEN KOLB | | 1365 NE 681 | | | ANDREWS | TX | 79714 | |
| CHARLES STEVEN NICEK | | 6513 NW 109TH | | | OKLAHOMA CITY | OK | 73162 | |
| CHARLES STORM WISE | | 2513 LANDS END DRIVE | | | CARROLLTON | TX | 75006 | |
| CHARLES T FINNELL | | 10450 W 44TH AVE APT 3C | | | WHEAT RIDGE | CO | 80033-2760 | |
| CHARLES T GARDNER | | BOX 1012 | | | JACKSBORO | TX | 76458 | |
| CHARLES T HINSHAW JR | | 1320 PERTH COURT | | | WICHITA | KS | 67208-2728 | |
| CHARLES T JOHNSON | | 4347 S BRADEN PLACE | | | TULSA | OK | 74135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES T LUPTON JR | | P O BOX 541 | | | RANGELY | CO | 81648 | |
| CHARLES T MCCORD III | | 55 WAUGH DRIVE, SUITE 515 | | | HOUSTON | TX | 77007 | |
| CHARLES T MOULDEN JR | | 2135 M ROAD | | | GRAND JUCTION | CO | 81505-9392 | |
| CHARLES T STEIL | | 3048 S TROOST AVENUE | | | TULSA | OK | 74114 | |
| CHARLES T STOUT | | 232 EAST ROBIN ROAD | | | MIDWEST CITY | OK | 73130 | |
| CHARLES T WANGENSTEEN V REV TR | | F DOYLE FAIR PROPERTY MANAGER | P O BOX 102 | | CHISHOLM | MN | 55719 | |
| CHARLES TERRANCE SPEICE | | 509 SANDIA DRIVE | | | CLOVIS | NM | 88101 | |
| CHARLES TERRY DOWNS | | 4234 KEZAR COURT | | | BELLE ISLE | FL | 32812 | |
| CHARLES THOMAS DOWNS | | 1278 TOWN & COUNTRY | | | SOUTHAVEN | MS | 38671 | |
| CHARLES THOMAS WILKERSON JR | | 2005 S JENSEN | | | EL RENO | OK | 73036 | |
| CHARLES THOMPSON | | C/O PATRICIA BURKE | 7 CELLINI CT | | LAKE OSWEGO | OR | 97035 | |
| CHARLES V & NANCY L CHENAULT TRUST | | NANCY L CHENAULT, TTEE | 2500 BARTON CREEK BLVD #2213 | | AUSTIN | TX | 78735 | |
| CHARLES V CAMPBELL JR | | 9333 MEADOWBROOK DRIVE | | | DALLAS | TX | 75220 | |
| CHARLES V. & PEBBLE R CULLUM, JT | | RR 1, BOX 17 | | | GOODWELL | OK | 73939 | |
| CHARLES VANCE SPROWLS | | P O BOX 302 | | | GARBER | OK | 73738-0302 | |
| CHARLES VANGUNDY | | 405 NITA COURT | | | CROWLEY | TX | 76036 | |
| CHARLES VELMA SHINAULT & | | 1601 WEST AVE A | | | ELK CITY | OK | 73644 | |
| CHARLES W & NANCY JO HOWARD | | 21255 NCR 3130 | | | ELMORE CITY | OK | 73433 | |
| CHARLES W & PATTY N BROWN, LLC | | P O BOX 587 | | | MARLOW | OK | 73055 | |
| CHARLES W BLALOCK TEST TST A (NPI) | | FBO GLENDA JUANITA BLALOCK | G J BLALOCK & C R BLALOCK, CO TRUSTEES | 3701 STATE HWY 137 | STANTON | TX | 79782 | |
| CHARLES W BLOOMQUIST | | 1615 CALIFORNIA STREET SUITE 307 | | | DENVER | CO | 80202-3227 | |
| CHARLES W BLUMENTRITT | | 6027 GLEN HEATHER | | | DALLAS | TX | 75252-5313 | |
| CHARLES W BROWN | | BOX 353 | | | TEXHOMA | OK | 73949 | |
| CHARLES W BROWN II | | P O BOX 587 | | | MARLOW | OK | 73055 | |
| CHARLES W BURROUGHS | | PO BOX 353 | | | HENNESSEY | OK | 73742 | |
| CHARLES W DAVIDSON | | 255 W JULIAN STREET STE 200 | | | SAN JOSE | CA | 95110 | |
| CHARLES W GILLIAM | | 1222 HWY 79 W | | | BUFFALO | TX | 75831 | |
| CHARLES W HANNICK & BELINDA M | | HANNICK JTWRS | 46728 HIGHWAY 412 | | MENO | OK | 73760-6004 | |
| CHARLES W HANSEN | | 123 HIGH STREET | | | BROOKLYN | IA | 52211 | |
| CHARLES W MCBRIDE | | PO BOX 1700 | | | WICHITA FALLS | TX | 76307 | |
| CHARLES W MCCLURE | | 208 BRIARWOOD DR | | | RUTHERFORDTON | NC | 28139 | |
| CHARLES W SEAMANDS & DORRAINE L | | SEMANDS REV TRUST U/D/T 10-5-93 | CHARLES W & DORRAINE L SEMANDS TRUSTEES | 611 MANATEE DR | SATELLITE BEACH | FL | 32937 | |
| CHARLES W SELTZER | | 214 WEST TEXAS AVENUE SUITE 509 | | | MIDLAND | TX | 79701-4609 | |
| CHARLES W SELTZER TRUST | | CHARLES SELTZER TRUSTEE | 214 W TEXAS STE 509 | | MIDLAND | TX | 79701-4609 | |
| CHARLES W SILVEY | | 25419 E H HOLDEN RD | | | BILLINGS | OK | 74630 | |
| CHARLES W TOMLINSON III EST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| CHARLES W WELCH IRREV (NPRI) | | TRUST DATED 9/18/06 | JACK MAULDIN JR TTEE | 288 LCR 404 | GROESBECK | TX | 76642 | |
| CHARLES W. BRANDLEY | | RT 1 BOX 205A | | | EL RENO | OK | 73036 | |
| CHARLES W. OSWALD | | PO BOX 2221 | | | DECATUR | IL | 62524 | |
| CHARLES WALTER GILMORE | | 2833 POSEY DRIVE | | | IRVING | TX | 75062 | |
| CHARLES WAYNE FALKENSTEIN JR & | CYNTHIA ANN FALKENSTEIN JOINT TENANTS | 1900 WHIPPORWILL COURT | | | EDMOND | OK | 73013 | |
| CHARLES WAYNE OSWALD | | PO BOX 2221 | | | DECATUR | IL | 62524 | |
| CHARLES WESLEY DECD | | 99 OXBOW ROAD | | | WAYLAND | MA | 01778 | |
| CHARLES WESLEY MENZ LIVING TRUST | | CHARLES W MENZ TRUSTEE | 11825 N HASTINGS | | YUKON | OK | 73099 | |
| CHARLES WILLIAM BASHAM | | 1221 GREEN ST | | | FORT COLLINS | CO | 80524-3903 | |
| CHARLES WILLIAM SHEARER | | 350 CR 297 | | | BAY CITY | TX | 77414 | |
| CHARLES WILLIAM WHITEHEAD AND | ROSEMARY WHITEHEAD HUSBAND AND WIFE | 14597 180TH ST | | | LINDSAY | OK | 73052 | |
| CHARLES WITTE | | P O BOX 18175 | | | RENO | NV | 89511-0175 | |
| CHARLES WOODY VOLEK | | 5402 EVERGREET STREET | | | HOUSTON | TX | 77081 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLESZETTA DELONEY | | 7000 W BRITTON RD #1419 | | | OKLAHOMA CITY | OK | 73132 | |
| CHARLEY E BEAVERS JR | | RT 3 BOX 275 | | | DUNCAN | OK | 73533-9516 | |
| CHARLEY GARRISON ENTERPRISES LLC | DBA GARRISON WELDING | 135 COUNTY ROAD 4657 | | | FORAKER | OK | 74652 | |
| CHARLEY JOHNSON | | P O BOX 187 | | | BUFFALO | TX | 75831 | |
| CHARLEY L WENDORFF TRUSTEE | | TRUSTEE OF THE CHARLEY L WENDORFF LIVING | TRUST DATED 12/30/98 | 6501 N MACARTHUR BLVD | OKLAHOMA CITY | OK | 73132 | |
| CHARLEY MARIE MILLER | | 19302 ROAD T | | | CORTEZ | CO | 81321-8710 | |
| CHARLEYNE MEIER | | BOX 204 | | | HITCHCOCK | OK | 73744-0204 | |
| CHARLIE & LOUISE GABRIEL JTS | | 528 NORTH 3RD STREET | | | CHICKASHA | OK | 73018 | |
| CHARLIE D BELL | | 706 EAST CHEROKEE | | | ENID | OK | 73701 | |
| CHARLIE EDWARD BROADBENT | | 1806 COFFEE | | | PAMPA | TX | 79065 | |
| CHARLIE HIGHTOWER | | 404 COUNTY ROAD 30 | | | LAMESA | TX | 79331 | |
| CHARLIE R WARE | | 446 BIG GOOSE RD | | | SHERIDAN | WY | 82801-8632 | |
| CHARLIE RIPPLE | | 404 NORTHWEST 110TH STREET | | | SEATTLE | WA | 98177 | |
| CHARLIE WILLIAMS | | 28 WALKER LOOP | | | HUNTSVILLE | TX | 77340-2163 | |
| CHARLIES TRUCKING & FORKLIFT INC | | PO BOX 158 | | | LINDSAY | OK | 73052 | |
| CHARLIN ANDERSON NPRI | | 6600 PLU, CREEK DRIVE APT. 109 | | | AMARILLO | TX | 79124 | |
| CHARLINE CARTER | | 7906 INDIANA DR., APT. 205 | | | LUBBOCK | TX | 79423-1700 | |
| CHARLOTTE & WM FURGASON JT | | BOX 618 | | | LAVERNE | OK | 73848 | |
| CHARLOTTE A COBLENTZ KILLOUGH TRUST | | CHARLOTTE A COBOLENTZ KILLOUGH TRUSTEE | P O BOX 7116 | | GROVE | OK | 74344 | |
| CHARLOTTE A CONGER | | 2906 HORSESHOE DRIVE | | | LAS VEGAS | NV | 89120 | |
| CHARLOTTE ANN BRYSON HARRIS | | P O BOX 2597 | | | GULFPORT | MS | 39505 | |
| CHARLOTTE ANN HEAD | | 11900 BARRY KNOLL LANE | | | HOUSTON | TX | 77024 | |
| CHARLOTTE ANN PATTERSON | | P O BOX 33 | | | ARNETT | OK | 73832-0033 | |
| CHARLOTTE BLYTHE | | 2007 CHEYENNE | | | GOLDEN | CO | 80401 | |
| CHARLOTTE BURSON DECD | | 2027 SANTA FE ST | | | WAYNOKA | OK | 73860 | |
| CHARLOTTE COURTER | | 6404 NE 181 STREET | | | KENMORE | WA | 98028 | |
| CHARLOTTE D GISH | | 17946 COUNTRY CLUB DRIVE | | | KEMP | TX | 75143 | |
| CHARLOTTE D.M. RIFE | | 211 EAST NELSON STREET | | | BOWIE | TX | 76230 | |
| CHARLOTTE E & KNOX L GARVIN | | OIL INTERESTS LLC | PO BOX 105084 | | JEFFERSON CITY | MO | 65110-5084 | |
| CHARLOTTE E BRIDGES | | 1921 WISDOM DR | | | AMARILLO | TX | 79106 | |
| CHARLOTTE ELEEN ELLISON | | 2427 SUNSET DRIVE | | | EL RENO | OK | 73036 | |
| CHARLOTTE ELEEN WEHMULLER REV | | LIVING TRUST DATED JUNE 5, 2013 | 1407 W WALNUT | | EL RENO | OK | 73036 | |
| CHARLOTTE ELLISON WEHMULLER | | 1407 W WALNUT ST | | | EL RENO | OK | 73036-4338 | |
| CHARLOTTE EMERSON WELLMAN | | 5909 SANDRA DRIVE | | | FORT WORTH | TX | 76133 | |
| CHARLOTTE FRIEDMAN REV TRUST | | DATED 3/7/94 | CHARLOTT & STERLING M FRIEDMAN, TRUSTEES | | | | | |
| CHARLOTTE H JONES | | 4974 HUMMINGBIRD LN | | | MEMPHIS | TN | 38117 | |
| CHARLOTTE HALE | | P O BOX 548 | | | PERRYTON | TX | 79070 | |
| CHARLOTTE HICKEY | | 3723 VINECREST DR | | | DALLAS | TX | 75229 | |
| CHARLOTTE HITCHCOCK STROM | | 2317 23RD STREET NW | | | ROCHESTER | MN | 55901 | |
| CHARLOTTE HOUSE ESTATE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| CHARLOTTE J MAXON | | STEPHANIE WHITE POWER OF ATTORNEY | P O BOX 59 | | CASHION | OK | 73016 | |
| CHARLOTTE JAEHNE | | 1719 W SAM HOUSTON PKWY S | | | HOUSTON | TX | 77042-2970 | |
| CHARLOTTE JEANETTA SCOTT SAWATZKY | | 614 OTIS AVENUE #51 | | | CORCORAN | CA | 93212 | |
| CHARLOTTE JILES | | 4206 GEM LAKE ROAD | | | AMARILLO | TX | 79106 | |
| CHARLOTTE JONES | | AND WESLEY JONES | 2717 N BATTIN CT | | WICHTIA | KS | 67220-2640 | |
| CHARLOTTE L EDGAR LIVING TRUST | | JAMES D EDGAR TRUSTEE | 7133 WOODRIDGE AVENUE | | OKLAHOMA CITY | OK | 73132 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLOTTE L MITCHELL FAMILY TRUST | | DTD 9/21/05 | CHARLOTTE L MITCHELL TRUSTEE | 17320 GRAND PRIX WAY | MORGAN HILL | CA | 95037-3781 | |
| CHARLOTTE L MURRAY | | 327 S CIMARRON | | | CRESCENT | OK | 73028 | |
| CHARLOTTE L POWELL DECD | | 120 WEST 8TH STREET APT 42 | | | TONGANOXIE | KS | 66086 | |
| CHARLOTTE M GRUNEWALD LIFE TENANT | | 2331 FINLANDIA LANE #63 | | | CLEARWATER | FL | 33763 | |
| CHARLOTTE M MCANALLY | | 3348 HILLSBORO PIKE | | | NASHVILLE | TN | 37215 | |
| CHARLOTTE NORMAN TR FBO CARL W | | NORMAN JR | HERITAGE TRUST CO-TRUSTEE | PO BOX 21708 | OKLAHOMA CITY | OK | 73156-1708 | |
| CHARLOTTE RANSOM WOOD | | 4732 TRAIL BEND CIRCLE | | | FORT WORTH | TX | 76109 | |
| CHARLOTTE REAM COOPER (NPI) | | 2925 CHESTNUT RIDGE COURT | | | OKLAHOMA CITY | OK | 73120-6104 | |
| CHARLOTTE SEIBEL | | 8100 N W 81ST STREET | | | OKLAHOMA CITY | OK | 73132 | |
| CHARLOTTE SHELTON | | 704 CAPRI CT | | | BIG SPRING | TX | 79720 | |
| CHARLOTTE SUZANNE SIMONS | | 420 LYBARGER STREET SE | | | OLYMPIA | WA | 98501 | |
| CHARLOTTE TAYLOR | | 7504 HAINES DRIVE | | | EL RENO | OK | 73036 | |
| CHARLOTTE THOMPSON | | P O BOX 601193 | | | DALLAS | TX | 75360 | |
| CHARLOTTE W BATTISTA | | 1431 CHAPARRAL | | | BURKBURNETT | TX | 76354 | |
| CHARLOTTE W JANUSCHKA TRUST | | CHARLOTTE W JANUSCHKA TRUSTEE | P O BOX 147 | | LESUEUR | MN | 56058-0147 | |
| CHARLOTTE WANGENSTEEN JANUSCHKA TR | | CHARLOTTE JANUSCHKA TRUSTEE | P O BOX 147 | | LESUEUR | MN | 56058-0147 | |
| CHARLSEA GARALEE WINGO | | 6056 S VALLEY VIEW ST | | | LITTLETON | CO | 80120 | |
| CHARLSIE S ODOM | | JAMIE ELLEDGE CLARK, AIF | 1302 MAIN STREET | | LOGANSPORT | LA | 71049-2904 | |
| CHARLUS BISHOP | | PO BOX 321 | | | KINGMAN | KS | 67068 | |
| CHARLYN PARKER | | 1001 S 14TH | | | FAIRVIEW | OK | 73737 | |
| CHARLYNE FERAY DECD | | 1420 ALLSTON ST | | | HOUSTON | TX | 77008-4208 | |
| CHARMAN C BANKS | | #1 HIGH RIDGE LANE SOUTHEAST | | | CEDAR RAPIDS | IA | 52403-3925 | |
| CHAROLETTE LOUISE CAREY | | 315 N BROADWAY | | | BINGER | OK | 73009 | |
| CHAROLETTE SKAGGS | | 510 NORTH 12TH STREET | | | ENID | OK | 73701 | |
| CHAROLETTE SMITH NOVAK | | 1608 S RICHLAND RD | | | YUKON | TX | 73099 | |
| CHARTER OAK PRODUCTION CO LLC | | 13929 QUAIL POINTE DRIVE | | | OKLAHOMA CITY | OK | 73134-1037 | |
| CHARTER PIPE LLC | | PO BOX 672886 | | | HOUSTON | TX | 77267 | |
| CHARTER ROYALTY 96 LTD | | P O BOX 3253 | | | MIDLAND | TX | 79702 | |
| CHARTS LTD | | P O BOX 2983 | | | MIDLAND | TX | 79702 | |
| CHASE ENERGY COMPANY | | 1680 SW 86TH STREET | | | OKLAHOMA CITY | OK | 73159-6229 | |
| CHASE OIL CORPORATION | | P O BOX 1767 | | | ARTESIA | NM | 88211-1767 | |
| CHASE SMITH | | PO BOX 802 | | | HINTON | OK | 73047 | |
| CHASE TUBING TESTING LLC | | 1809 N EASY STREET | | | ULYSSES | KS | 67880 | |
| CHASER CREEK PROPERTIES | | PO BOX 20792 | | | AMARILLO | TX | 79114-2792 | |
| CHASER HOT SHOT SERVICE | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| Chasteen, James Edward | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHASTIN BALTHROP | | 4524 SE 23RD STREET | | | DEL CITY | OK | 73115 | |
| CHATA BLANCHARD | | 2309 NW 157TH ST | | | EDMOND | OK | 73013-1733 | |
| CHATFIELD COMPANY | | ZICK BUSINESS ADVISORS, INC | 16 INVERNESS PLACE EAST BLDG C | | ENGLEWOOD | CO | 80112 | |
| CHAUTAUQUA INVESTMENT CORP | | PO BOX 4315 | | | TULSA | OK | 74159 | |
| CHAVES COUNTY CLERK | | PO BOX 500 | | | ROSWELL | NM | 88202 | |
| CHAVES COUNTY CLERK | | PO BOX 580 | | | ROSWELL | NM | 88202 | |
| CHC PARTNERS 3 LIMITED | | 4630 NORTHAVEN RD | | | DALLAS | TX | 75229 | |
| CHECKERED FLAG TRUCKING LLC | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| CHEETAH GAS CO LTD | | 1221 MCKINNEY STE 3700 | | | HOUSTON | TX | 77010 | |
| CHEETAH RESOURCES INC | | 10300 MORADO COVE UNIT 902 | | | AUSTIN | TX | 78759 | |
| Chegwidden, Larry Bradley | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHELAN M DRAS REV LIV TR DTD5/24/99 | | CHELAN M DRAS TRUSTEE | P O BOX 1909 | | BUENA VISTA | CO | 81211-1909 | |
| CHELAN MINARS DRAS | | P.O. BOX 1909 | | | BUENA VISTA | CO | 81211 | |
| CHELSEA D MAGERUS | | 1900 NE 32ND ST | | | MOORE | OK | 73160 | |
| CHEM-AQUA | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEM-CAN SERVICES INC | | PO BOX 1346 | | | ENID | OK | 73702 | |
| CHEMCO INC | | 5299 DTC BLVD | STE 1140 | | GREENWOOD VILLAGE | CO | 80111 | |
| CHEMICAL TRACERS INC | | 1814 STEELE | | | LARAMIE | WY | 82070 | |
| CHEMICAL WEED CONTROL | | PO BOX 512 | 606 S 14TH | | BROWNFIELD | TX | 79316 | |
| CHEMI-DOGS | | RT 2 BOX 161 | | | HYDRO | OK | 73048 | |
| CHEMILY MANAGEMENT COMPANY | | 11131 MCCRACKEN CIRCLE STE A | | | CYPRESS | TX | 77429 | |
| CHEMPLEX INDUSTRIES INC | | 2820 SW 42ND AVE | | | PALM CITY | FL | 34990 | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CHEMSTATION OF OKLAHOMA | | 101 NE 24TH STREET | | | OKLAHOMA CITY | OK | 73105-3008 | |
| CHEMSYNC INC | | PO BOX 1515 | | | GIDDINGS | TX | 78942 | |
| CHEMWORX LLC | | PO BOX 608 | | | FAIRVIEW | OK | 73737 | |
| CHERI & PASCUAL ROSALES | | PO BOX 612 | | | BOOKER | TX | 79005 | |
| CHERI BROWN NPRI | | 800 WOODLAND COURT | | | KENNEDALE | TX | 76060 | |
| CHERI MARTHA STEED | | 1714 SOUTH FORDHAM STREET | | | PERRYTON | TX | 79070 | |
| CHERIE HOLLAND | | P O BOX 455 | | | HAPPY | TX | 79042 | |
| CHERIE J VON DOHLEN BYPASS TRUST | | TIM VON DOHLEN, TRUSTEE | 600 CONGRESS AVE STE 300 | | AUSTIN | TX | 78701-2957 | |
| CHERIE LAVASSAUR | | 612 TOMASITA ST NE | | | ALBUQUERQUE | NM | 87123 | |
| CHERIE MARCHAND&RODNEYDALE STARR JT | | 313 RANCH ACRES RD | | | TULARE | CA | 93274 | |
| CHERIE R SINGLETON | | 2125 HAMER DRIVE | | | PLACENTIA | CA | 92870 | |
| CHERIE SERRE | | 35962 EW 1130 RD. | | | SEMINOLE | OK | 74868 | |
| CHERILYN N DIEWALD | | 1012 LEDGEMONT DR | | | PLANO | TX | 75025 | |
| CHERLY L HOLT | | 3101 TULL PLACE | | | MUSKOGEE | OK | 74403 | |
| CHERLYN J. BRANDLEY | | RT 1 BOX 205A | | | EL RENO | OK | 73036 | |
| CHEROKEE COUNTY APPRAISAL DISTRICT | | PO BOX 494 | | | RUSK | TX | 75785 | |
| CHEROKEE COUNTY TAX A/C | | 135 SOUTH MAIN COURTHOUSE | | | RUSK | TX | 75785 | |
| CHEROKEE LAND & MINERALS INC | | P O BOX 7638 | | | TYLER | TX | 75711 | |
| CHEROKEE LEGACY MINERALS LTD | | PO BOX 3217 | | | ALBANY | TX | 76430 | |
| CHEROKEE MEASUREMENT & CONTROL | | 9906-A E 43RD ST | | | TULSA | OK | 74146 | |
| CHEROKEE MINERALS LP | | PO BOX 2272 | | | LONGVIEW | TX | 75606 | |
| CHEROKEE PUBLISHING CO | | P O BOX 245 | | | CHEROKEE | OK | 73728 | |
| CHEROKEE WARRIOR INC | ATTN NANCY DAVIS ACCOUNTING | PO BOX 399 | | | GARDEN CITY | KS | 67846 | |
| CHERON OIL & GAS CO | | PO BOX 1722 | | | TULSA | OK | 74101-1722 | |
| CHERRELYN POTTER | | 1808 EAST YALE DRIVE | | | TEMPE | AZ | 85283 | |
| CHERRI JEANNE BLAND GREEN | | 297 HARRISON ROAD | | | CONVERSE | LA | 71419 | |
| CHERRY OIL AND GAS CO LLC | | 1302 WAUGH DR STE 386 | | | HOUSTON | TX | 77019-4944 | |
| CHERRY WAGNER LYON TEST TRUST | | HAPPY STATE BANK SUCC TRUSTEE | 701 S TAYLOR ST SUITE 200 | | AMARILLO | TX | 79101-2425 | |
| CHERRYE JOHNSON KELLEY | | PO BOX 352 | | | PIEDMONT | OK | 73078-0352 | |
| CHERYL A. TERRELL | | 161 STONEBROOK LANE | | | EDMOND | OK | 73003 | |
| CHERYL ALLEY | | 7602 SW 60TH ST | | | AUGUSTA | KS | 67010 | |
| CHERYL ANN BIERSDORFF | | 60 W 22ND AVENUE | | | EUGENE | OR | 97405 | |
| CHERYL ANN GARRETTE | | 1993 COUNTRY ROAD 1975 E | | | CROSSVILLE | IL | 62827-2227 | |
| CHERYL ANN OSBORN | | 4618 S LIPSCOMB | | | AMARILLO | TX | 79110 | |
| CHERYL ANN RICHARD | | 528 EAST WISCONSIN | | | GREENSBURGH | KS | 67054 | |
| CHERYL ANN WHITE | | 4114 S 22ND STREET | | | OMAHA | NE | 6747368107 | |
| CHERYL ARBUCKLE KUFAHL | | 255 WLTON STREET | | | KILGORE | TX | 75662 | |
| CHERYL B LAGERSON | | PO BOX 52601 | | | SHREVEPORT | LA | 71135 | |
| CHERYL BARR DORRIS | | 1119 SOUTH DEWEY AVENUE | | | BARTLESVILLE | OK | 74003 | |
| CHERYL D HARRISON | | 425 W TWIN SPRINGS | | | SILOAM SPRINGS | AR | 72761 | |
| CHERYL DIANE ANDERSON | | 12112 COUNTRY DAY CIR | | | FT MEYERS | FL | 33913 | |
| CHERYL DUFFY SCOTT | | 605 RIDGECREST | | | NEW BRAUNFELS | TX | 78130 | |
| CHERYL HORYNA | | 803 LOCHINVAR LANE | | | HUTCHINSON | KS | 67502 | |
| CHERYL J BURT WADE | | 2911 NE 22ND COURT | | | POMPANO BEACH | FL | 33062-1111 | |
| CHERYL J MORRISON | | 830 SWISS ALP HILLS LOOP | | | SCHULENBURG | TX | 78956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERYL JACOBS LIVING TRUST 072301 | | CHERYL & R W JACOBS TTEES | 1216 CANTEBERRY DR | | YUKON | OK | 73099 | |
| CHERYL JACOBSON | | 6720 BLACK HAWK RD | | | CORONA | CA | 92880 | |
| CHERYL JEAN HOOPES DECD | | 2730 SPRING DR | | | LAKESIDE | AZ | 85929-6728 | |
| CHERYL K ANDREWS | | AKA CHERYL C FUNK ANDREWS | 11300 SPRING CREEK ROAD | | OKLAHOMA CITY | OK | 73162-3407 | |
| CHERYL K MILLER | | 3801 E 14TH STREET | | | CASPER | WY | 82609 | |
| CHERYL KALE | | 11112 NW 116TH | | | YUKON | OK | 73099 | |
| CHERYL KAY MILLER | | 157 SE 7TH STREET | | | DEERFIELD BEACH | FL | 33441 | |
| CHERYL KAY PAYNE | | 1112 W PRESTON AVE | | | STILLWATER | OK | 74075 | |
| CHERYL KAY SHOEMAKER | | 8339 E CYPRESS POINT LANE | | | TUCSON | AZ | 85710 | |
| CHERYL L COOPER | | 4010 E 54TH | | | TEXARKANA | AR | 71854 | |
| CHERYL L MAY | | 4455 BUCK LANE ROAD | | | WATERTOWN | MN | 55388 | |
| CHERYL L TALIAFERRO | | 6705 SE BETHEL ROAD | | | LAWTON | OK | 73501 | |
| CHERYL L. MELLENTHIN | | 1884 BOSTIK ROAD | | | CAT SPRING | TX | 78933-5306 | |
| CHERYL LEAVITT | | 8617 S DARLINGTON AVE | | | TULSA | OK | 74137 | |
| CHERYL LOU CATES LIFE ESTATE | | PO BOX 1300 | | | BEAVER | OK | 73932 | |
| CHERYL LYNETTE TUGGLE | | 6701 EASTRIDGE RD #419 | | | ODESSA | TX | 79762 | |
| CHERYL LYNN KAPLAN | | 8612 CARTER GROVE WAY | | | KNOXVILLE | TN | 37923 | |
| CHERYL MCADAMS | | 509 CAROL ANN COURT | | | FOLEY | AL | 36535-1606 | |
| CHERYL MCNABB | | 4718 W CHEROKEE | | | ENID | OK | 73703 | |
| CHERYL PEREZ DECD | | 243 HIGDON STREET | #A | | MOUNTAIN VIEW | CA | 94041 | |
| CHERYL PHILLIPS SCHULTE | | P O BOX 15 | | | EL RENO | OK | 73036 | |
| CHERYL POLVADORE LIFE ESTATE | | 9078 POLVADORE DR | | | KINGSTON | OK | 73439 | |
| CHERYL PULS CLAYTON | | 6804 HARPER DRIVE NE | | | ALBUQUERQUE | NM | 87109 | |
| CHERYL REESE | | 10117 ST HELENS DRIVE | | | YUKON | OK | 73099 | |
| CHERYL RENE FERGUSON | | 5055 WYANDOT PLACE | | | HILLIARD | OH | 43026 | |
| CHERYL RHODE | | 5302 PINE FOREST RD | | | HOUSTON | TX | 77056-1315 | |
| CHERYL ROWSEY | | 27195 COUNTY RD 1495 | | | ALLEN | OK | 74825-6223 | |
| CHERYL SPENCER | | 314 SUNNYSIDE PL | | | EDMOND | OK | 73003-5176 | |
| CHERYL SUE PETERSON | | 2550 TREASURE DRIVE | | | SANTA BARBARA | CA | 93105 | |
| CHERYL TONI JACKSON LIVING TRUST | | PO BOX 1782 | | | EDMOND | OK | 73083-1782 | |
| CHERYL WILBANKS CAHILL | | P O BOX 1708 | | | BIG SPRING | TX | 79721-1708 | |
| CHERYL YARBROUGH ODOM | | 484 FOREST AVE | | | MANSFIELD | LA | 71052 | |
| CHERYL YVONNE STEPHENS | | PO BOX 124 | 158 SPERRY DR | | FOLLETT | TX | 79034 | |
| CHERYLE DALLEY HUNTER | | 204 19TH ST WEST | | | BILLINGS | MT | 59102 | |
| CHERYLL REED GRIGGS | | 345387 E HWY 18-B | | | SPARKS | OK | 74869 | |
| CHESAPEAKE (ROYALTY SHARE ONLY) | | P O BOX 960161 | | | OKLAHOMA CITY | OK | 73196-0161 | |
| CHESAPEAKE ENERGY CORPORATION | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHESAPEAKE EXPLORATION LLC | | P O BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESAPEAKE EXPLORATION LLC | | P O BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHESAPEAKE EXPLORATION LLC | | P O BOX 548806 | | | OKLAHOMA CITY | OK | 73154-8806 | |
| CHESAPEAKE OPERATING INC | | P O BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHESAPEAKE OPERATING INC | | PO BOX 650841 | | | DALLAS | TX | 75265-0841 | |
| CHESAPEAKE ROYALTY LLC | | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| CHESCA WALTA | | PO BOX 702 | | | KINGFISHER | OK | 73750 | |
| CHESED PROPERTIES LLC | | P O BOX 721001 | | | NORMAN | OK | 73070 | |
| CHESLEY J NASSANEY | | 6213 E CARITA STREET | | | LONG BEACH | CA | 90808 | |
| CHESLYN GANDY | | 6138 W RAFTER CIRCLE ST | | | TUCSON | AZ | 85713-4367 | |
| CHESNUT 94 REV TRUST | | JODEAN CHESNUT-TRUSTEE | 5030 N MAY AVENUE # 141 | | OKLAHOMA CITY | OK | 73112 | |
| CHESS OIL PROPERTIES LLC | | P O BOX 57046 | | | OKLAHOMA CITY | OK | 73157-7046 | |
| CHESSIE FORBIS DECD | | 504 MEADOW LANE | | | TUTTLE | OK | 73089 | |
| CHESTER & ELIZA GODOMSKY | | 75 MONTAUK AVENUE | | | STONINGTON | CT | 06378 | |
| CHESTER H WESTFALL JR | | 54 CEDAR RIDGE ROAD | | | BROKEN ARROW | OK | 74011 | |
| CHESTER K. JAMISON | | 1401 NORTHRIDGE | | | AUSTIN | TX | 78723 | |
| CHESTER L ALLEN | | 17 KINCAID ST | | | BAKERSFIELD | CA | 93307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESTER L LOCKHARD | | WILLOW VALLEY APARTMENTS | BOX 12 | | MCALESTER | OK | 74501 | |
| CHESTER LAMBERT | | 567 PURDUE ST | | | AMARILLO | TX | 79109-5822 | |
| CHESTER M RAINS TRUST | | RICHARD M RAINS SUCC TTEE | 7600 S SANGRE RD | | STILLWATER | OK | 74074 | |
| CHESTER TIMOTHY CURTIN | | 104 E MAIN | | | WATONGA | OK | 73772 | |
| CHET RYAN KIMBRELL | | 3902 WOODHAVEN LANE | | | GRAND PRAIRIE | TX | 75052 | |
| CHEVRON MIDCONTINENT LP | | P O BOX 730365 | | | DALLAS | TX | 75373-0365 | |
| CHEVRON USA INC | | P O BOX 730121 | | | DALLAS | TX | 75373-0121 | |
| CHEVRON USA INC | | PO BOX 2100 | | | HOUSTON | TX | 77252 | |
| CHEVRON USA INC | | PO BOX 730436 | | | DALLAS | TX | 75373-0436 | |
| CHEW PROPERTIES LLC | | PO BOX 489 | | | TULSA | OK | 74101-0489 | |
| CHEYENNE C. FLETCHER | | P O BOX 20406 | | | OKLAHOMA CITY | OK | 73124 | |
| CHEYENNE PETROLEUM CORPORATION | | 4100 SPRING VALLEY RD | STE 626 | | DALLAS | TX | 75244-3629 | |
| CHEYENNE SMITH | | C KYLE SMITH AIF | 200 UNION PLAZA CENTER | 1201 NW LOOP 281 | LONGVIEW | TX | 75604 | |
| CHICKASAW LIBRARY SYSTEM | | 601 RAILWAY EXPRESS | | | ARDMORE | OK | 73401 | |
| CHICKASAW PERSONAL COMMUNICATIONS | | PO BOX 2556 | | | ARDMORE | OK | 73402-2556 | |
| CHICKASHA CHURCH OF CHRIST INC | | D/B/A SOUTHERN OAKS CHURCH | 3320 S 16TH STREET | | CHICKASHA | OK | 73018 | |
| CHICKASHA INC | | PO BOX 1717 | | | CHICKASHA | OK | 73023 | |
| CHICKASHA IRON WORKS & SUPPLY INC | | PO BOX 846 | | | CHICKASHA | OK | 73018 | |
| CHICKASHA LAUNDRY & CLEANERS INC | | 327 S 2ND | | | CHICKASHA | OK | 73018 | |
| CHICKASHA MUD PUMP REPAIR CO | | PO BOX 1642 | | | CHICKASHA | OK | 73023 | |
| CHICKASHA OILFIELD SUPPLY INC | | P O BOX 1746 | | | CHICKASHA | OK | 73023-1746 | |
| CHICKASHA TRANSIT MIX CONCRETE INC | | P O BOX 867 | | | CHICKASHA | OK | 73023 | |
| CHICO OILFIELD SERVICES LLC | | PO BOX 199 | | | PERRYTON | TX | 79070 | |
| CHIDERBRI MINERALS LP | | BLDG 2, SUITE 204 | 9310 BROADWAY | | SAN ANTONIO | TX | 78217 | |
| CHIEF DRILLING SERVICES | | 24250 E 990 ROAD | | | WEATHERFORD | OK | 73096 | |
| CHIEF TRANSPORT | | 600 NORTH BIG SPRING ST | | | MIDLAND | TX | 79701 | |
| CHIEFTAIN EXPLORATION COMPANY INC | | PO BOX 19566 | | | HOUSTON | TX | 77224-9566 | |
| CHIEFTAIN ROYALTY COMPANY | | PO BOX 18441 | | | OKLAHOMA CITY | OK | 73154 | |
| CHILDREN AT HEART FOUNDATION | | BAPTIST FNDN OF TX AIF | 1601 ELM STREET STE 1700 | | DALLAS | TX | 75201-7241 | |
| CHILDRENS HOSITAL FOUNDATION | | 6501 N BROADWAY EXTENSION STE 190 | | | OKLAHOMA CITY | OK | 73116 | |
| CHILDRENS MEDICAL CENTER FDN | | 7030 S YALE AVENUE SUITE 600 | | | TULSA | OK | 74136 | |
| CHILDRENS MEDICAL CENTER FDN | | 7030 SOUTH YALE SUITE 600 | | | TULSA | OK | 74136 | |
| CHILDRENS MEDICAL FOUNDATION OF TX | | BOKF, NA DBA BANK OF TEXAS, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| CHILES SHIELDS & | | ANNIE B SHIELDS | 612 W CHEYENNE | | EL RENO | OK | 73036 | |
| CHILI PEPPERS HOT SHOT SERVICES LLC | | PO BOX 2012 | | | KILGORE | TX | 75663 | |
| CHILLICOTHE I.S.D. TAX ASSESSOR | | PO BOX 418 | | | CHILLICOTHE | TX | 79225 | |
| CHILOCCO SMOKE SHOP, INC. | | 28314 E 6TH | | | YALE | OK | 74085 | |
| CHILOS BACKHOE & ROUSTABOUT SERVICES | | 203 ECR 130 | | | MIDLAND | TX | 79706 | |
| CHILTON MINERALS LTD | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| Chinn, Justin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHIQUITA ANNE DOWNES LIFE ESTATE | | PO BOX 247 | | | VERDEN | OK | 73092 | |
| CHIQUITA BAUGH GRICE | | 3806 GREEN POINT DRIVE | | | WACO | TX | 76710 | |
| CHISHOLM CREEK RESOURCES LLC | | 2800 W WATERLOO ROAD | | | EDMOND | OK | 73025 | |
| CHISOLM TROUT LLC | | PO BOX 19051 | | | OKLAHOMA CITY | OK | 73144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHISOS LTD | | 670 DONA ANA RD SW | | | DEMING | NM | 88030 | |
| CHISOS OPERATING INC | | P O BOX 10865 | | | MIDLAND | TX | 79702 | |
| CHIVOOIL LLC | | ATTN FERRELL DAVIS | P O BOX 3061 | | MIDLAND | TX | 79702 | |
| CHK LOUISIANA LLC | | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| CHLOE CLEVELAND | | 3842 SUMNER | | | LINCOLN | NE | 68506 | |
| CHLOE VALLEJOS | | 3701 RIVERBOTTOM ROAD | | | ELLENSBURG | WA | 98926 | |
| CHLOE WILLIAMS CONNELLA | | 4908 MAPLEWOOD DR | | | SULPHUR | LA | 70663 | |
| CHOATE OILFIELD SERVICES LLC | | PO BOX 597 | | | HENNESSEY | OK | 73742 | |
| Choate, Brian | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Choate, Matthew S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Choate, Michael N | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHOCTAW ENERGY LTD PTSHP | | P O BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| CHOLLA PETROLEUM INC | | 5949 SHERRY LANE SUITE 850 | | | DALLAS | TX | 75225 | |
| CHOLLA PRODUCTION LLC | | 10390 W. BRADFORD ROAD SUITE 201 | | | LITTLETON | CO | 80127 | |
| Chriestenson, Dewaine L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHRIS A MCGAHAN | | 1809 NORWICH PLACE | | | YUKON | OK | 73099 | |
| Chris A. Stacy | Chris A. Stacy & Associates, P.C. | 1001 Fannin St. | Suite 270 | | Houston | TX | 77002 | |
| CHRIS ABBEY | | 16968 W TEEL ROAD | | | SAPULPA | OK | 74066 | |
| CHRIS ALLEN LOCKLIN | | 17806 LAKESIDE HAVEN DR | | | CYPRESS | TX | 77433 | |
| CHRIS AND DARLA ECKHARDT | HUSBAND AND WIFE | 7615 LUCIEN ROAD | | | WAUKOMIS | OK | 73773 | |
| CHRIS BABITZKE | | 4410 GIRL SCOUT LN | | | FRIENDSWOOD | TX | 77546 | |
| CHRIS BANKS | | 165 VINTAGE RANCH CIRCLE | | | LA VERNIA | TX | 78121-4780 | |
| CHRIS BREEDING | | 1477 F ST | | | INDEPENDENCE | OR | 97351-1341 | |
| CHRIS BRISTER | | 219 SHERLYN LANE | | | SAPULPA | OK | 74066 | |
| CHRIS BULL | | 1335 S INDIAN AVE | | | TULSA | OK | 74127 | |
| CHRIS CHELETTE | | P O BOX 6834 | | | SPRINGDALE | AR | 72766-6834 | |
| CHRIS COLE | | 840476 S 3430 RD | | | CHANDLER | OK | 74834 | |
| CHRIS E COURSEY HERITAGE PRESERVATI | | TRUST 7/14/2006 - CHRIS E COURSEY TRUSTEE | 8612 LASSEN STREET | | EAGLE RIVER | AK | 99577 | |
| CHRIS E MORALES | | 5122 E ASHTON CT | | | BELAIRE | KS | 67220-1409 | |
| CHRIS ELAM | | 1501 NW 174TH COURT | | | EDMOND | OK | 73012 | |
| CHRIS GIROUARD | | P O BOX 2307 | | | TULSA | OK | 74101-2307 | |
| CHRIS GOSS | | 807 LAS CIMAS PARKWAY | SUITE 350 | | AUSTIN | TX | 78746 | |
| CHRIS HOLCOMB | | PO BOX 13887 | | | ODESSA | TX | 79768 | |
| CHRIS JONES | | 1504 NE 1ST | | | MOORE | OK | 73160 | |
| CHRIS KYLLONEN | | 382 S HUMBOLDT ST | | | BATTLE MOUNTAIN | NV | 89820-1981 | |
| CHRIS L CEFALU | | 308 MONTRACHET | | | PORT ALLEN | LA | 70767 | |
| CHRIS L CULLINS | | 17402 COURTNEY PINE CIRCLE | | | SPRING | TX | 77379 | |
| CHRIS L KAMPHAUS | | PO BOX 75 | | | CANUTE | OK | 73626 | |
| CHRIS LILLARD | | PO BOX 1956 | | | SHAWNEE | OK | 74802-1956 | |
| CHRIS NIKEL CHRYSLER JEEP DODGE | | 2920 N ASPEN AVE | | | BROKEN ARROW | OK | 74012 | |
| CHRIS OLSON | | 15639 STATE HIGHWAY 14 | | | WAYNOKA | OK | 73860 | |
| CHRIS OWENS TUTT | | 5443 JASON ST | | | HOUSTON | TX | 77096-1238 | |
| CHRIS P ROBISON | | 5075 FLAGSTONE CT | | | TALLAHASSEE | FL | 32303-6839 | |
| CHRIS SAMUEL HOLZER | | PO BOX 2611 | | | STILLWATER | OK | 74076-2611 | |
| CHRIS TEAPE | | 412 MONTPELIER DR | | | SOUTHLAKE | TX | 76092 | |
| CHRIS THOMSON 1992 REV TRUST | | HERITAGE TRUST CO SUCC TTEE | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| CHRIS TROUTMAN | | 9809 E 109TH STREET N | | | OWASSO | OK | 74055 | |
| CHRIS W DUGGER | | 20 SILVERMEADOW LN | | | ENID | OK | 73703-1006 | |
| CHRIS W STEWARD | | PO BOX 518 | | | ALMONT | CO | 81210 | |
| CHRISNIK RESOURCES LLC | | C/O CAROL L NILSEN | 6803 FOREST CREEK DRIVE | | EDMOND | OK | 73034 | |
| CHRIST CENTERED CARRIERS LLC | | PO BOX 2265 | | | ELK CITY | OK | 73648 | |
| CHRIST LUTHERAN CHURCH OF PERRY OK | | 1301 7TH STREET | | | PERRY | OK | 73077 | |
| CHRISTA BETH BRADLEY | | 1100 GALLOWAY DR | | | EL PASO | TX | 79902 | |
| CHRISTA CHER JEFFERIS KIRK | | 711 N 87TH ST | | | SEATTLE | WA | 98103-3801 | |
| CHRISTA GAIL ANDERSON | | 301 S. IRVING | | | MOORE | OK | 73160 | |
| CHRISTA L MAHAFFEY | | 202 LOUISIANA AVE | | | CORPUS CHRISTI | TX | 78404 | |
| CHRISTA LEAVELL | | P. O. BOX 470 | | | ROBINSON | IL | 62454 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTA MURRAY | | 4241 SUMMIT CORNER DR #335 | | | FAIRFAX | VA | 22030 | |
| CHRISTA RAINEY LIVING TRUST 7328 | FARMERS NATIONAL CO, AGENT | P.O. BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| CHRISTEN ANITA ALGER | | 5715 HIGH POINT HILL ROAD | | | FORT WORTH | TX | 76126 | |
| CHRISTENSEN FAMILY TRUST | DATED DECEMBER 31, 2007 | MEGAN L CHRISTENSEN, TRUSTEE | 1007 MELALEUCA LN | | MILL VALLEY | CA | 94941-3724 | |
| CHRISTENSON FAMILY TRUST DTD 9/4/12 | | PO BOX 547 | | | PAWHUSKA | OK | 74056 | |
| CHRISTENSON FAMILY TRUST DTD 9/4/12 | DALE AND HELEN CHRISTENSON TRUSTEES | PO BOX 547 | | | PAWHUSKA | OK | 74056 | |
| CHRISTIAN & WHITE PROPERTIES | | P O BOX 1473 | | | GRAHAM | TX | 76450 | |
| CHRISTIAN BRILEY | | 1801 E 4TH STREET | | | OKMULGEE | OK | 74447 | |
| CHRISTIAN EDWARD ELLENSON | | 428 DON FERNANDO CIRCLE | | | LAS VEGAS | NV | 89031 | |
| CHRISTIAN RECORD SERVICES INC | | D/B/A NATIONAL CAMPS FOR BLIND CHILDREN | 4444 SOUTH 52ND STREET | | LINCOLN | NE | 68516 | |
| CHRISTIAN RELIEF SERVICES INC | | 21ST CENTURY CAMPAIGN INC | 8301 RICHMOND HIGHWAY | | ALEXANDRIA | VA | 22309 | |
| CHRISTIAN WILLIAMS | | 14665 W MARCUS DRIVE | | | SURPRISE | AZ | 85374 | |
| CHRISTIAN WOMANS BOARD OF | MISSIONS | 130 EAST WASHINGTON | | | INDIANAPOLIS | IN | 46204-4605 | |
| CHRISTIE LYNN BESSE | | 9710 LUNA SPRINGS LN | | | CYPRESS | TX | 77433 | |
| CHRISTIE VANDEVER | | 2123 WESTBROOK | | | ODESSA | TX | 79761-1839 | |
| CHRISTIN ERICA COX | | ROBERT W. COX, CUSTODIAN | 3902 EAST 63RD STREET | | TULSA | OK | 74136 | |
| CHRISTINA ANDERSON MOONEY | | 304 S FAIRFAX ST | | | ALEXANDRIA | VA | 22314 | |
| CHRISTINA B GEORGE | | 6506 BARCLAY LANE | | | GARLAND | TX | 75044 | |
| CHRISTINA BABITZKE TRUST | | BUFORD BABITZKE TRUSTEE | 11800 FEWELL TRL | | AMARILLO | TX | 79119 | |
| CHRISTINA BEGGS BEVAN | | 2520 QUARRY RD | | | AUSTIN | TX | 78703 | |
| CHRISTINA C OSHEL | | 1964 SOUTH VIEW STREET #1 | | | SALT LAKE CITY | UT | 84105 | |
| CHRISTINA CALLAHAN | | 6 FOXTOWN ROAD | | | POQUOSON | VA | 23662 | |
| CHRISTINA ELIZABETH HAWKE | | 15908 TEESDALE RD | | | EDMOND | OK | 73013 | |
| CHRISTINA GAY FOSTER A/K/A | | CHRISTY CHENNAULT | 5060 CANYON ROAD | | GUTHRIE | OK | 73044 | |
| CHRISTINA HAWN HOOVER | | 101 NORTH SHORELINE SUITE 600 | | | CORPUS CHRISTI | TX | 78401 | |
| CHRISTINA LAUREN BURNETT | | 3001 W 107TH PLACE UNIT H | | | WESTMINISTER | CO | 80031 | |
| CHRISTINA LEA HERRIMAN | | 10417 EASTLAKE DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| CHRISTINA M VOGT | | 109 TIMBERBROOK LANE #104 | | | GAITHERSBURG | MD | 20878 | |
| CHRISTINA MICHELLE MAYFIELD | | P O BOX 95 | | | MUTUAL | OK | 73853 | |
| CHRISTINA SWART | | 14610 VICTORY ROAD | | | WALNUT | KS | 66780 | |
| CHRISTINE BIXLER REV LIVING TRUST | | UA DTD 3/14/14 CHRISTINE BIXLER TRUSTEE | PARKWOOD VILLAGE | 401 ROCHESTER ST., APT. 222 | PRATT | KS | 67124-2900 | |
| CHRISTINE C LAMASTER LIFE ESTATE | | 5020 YACHT CLUB RD | | | JACKSONVILLE | FL | 32210-8322 | |
| CHRISTINE CLINE | | 21197 SANDIA ROAD | | | APPLE VALLEY | CA | 92308 | |
| CHRISTINE CURRIE | | P.O. BOX 251 | | | HOPE | ID | 83836-0251 | |
| CHRISTINE DAVIS REED | | 16902 SW 5TH WAY | | | WESTON | FL | 33326-1564 | |
| CHRISTINE DUX | | 5307 GROVER AVE | | | AUSTIN | TX | 78756 | |
| CHRISTINE E ADKINS | | 124 MOFFETT DR | | | JONESBORO | LA | 71251 | |
| CHRISTINE E HAWKE LIVING TRUST | | CHRISTINE ELIZEBTH HAWKE, TRUSTEE | 15908 TEESDALE RD | | EDMOND | OK | 73013 | |
| CHRISTINE E MOORE | | CAROLYN MOORE CUSTODIAN | 7018 E 80TH ST | | TULSA | OK | 74133-7843 | |
| CHRISTINE E. MOORE | | CAROLYN MOORE, CUSTODIAN | 7018 E. 80TH STREET | | TULSA | OK | 74133 | |
| CHRISTINE ELIZABETH MOORE | | C/O CAROLYN MOORE CUSTODIAN | 7018 E 80TH STREET | | TULSA | OK | 74133 | |
| CHRISTINE GILLEY CHAMPION | | 3704 TEXAS HWY | | | MANY | LA | 71449-3972 | |
| CHRISTINE HARP | | 3011 JADE DR | | | HARRISON | AR | 72601 | |
| CHRISTINE HERRON BROWN | | 4107 BELLEFONTAINE | | | KANSAS CITY | MO | 64130 | |
| CHRISTINE KAE WHEELAND | | PO BOX 1404 | | | HASKELL | OK | 74436 | |
| CHRISTINE L YOUNG | | 14614 BOWIE RD | | | LAUREL | MD | 20708-1182 | |
| CHRISTINE LOOSEN RICHARDSON | | RR #1 BOX 178 | | | WATONGA | OK | 73772 | |
| CHRISTINE LOUISE RAVEN | | 1102 CLUB MEADOWS DR | | | COLUMBIA | MO | 65203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE M KELLSTROM | | 1 CROMWELL DRIVE | | | MORRISTOWN | NJ | 07960 | |
| CHRISTINE MEARS CAMPBELL DECD | | 1400 E UNIVERSITY DR APT 2221 | | | DENTON | TX | 76209 | |
| CHRISTINE MILLER JTWROS | | C/O NOELLE MILLER | 1601 SELBY AVE #402 | | LOS ANGELES | CA | 90024 | |
| CHRISTINE NEWTON | | P O BOX 217 | | | TATUMS | OK | 73487 | |
| CHRISTINE ROBERTS SPURLOCK | | 3001 OAK TREE AVENUE, APARTMENT O8 | | | NORMAN | OK | 73072 | |
| CHRISTINE SHIELDS | | 2124 1/2 CAROLINA | | | CHICKASHA | OK | 73018 | |
| CHRISTINE TOLES ELLIOTT FAMILY TRST | | A L & MARY ELIZABETH MANGUM, CO-TRSTEES | P O BOX 16266 | | LUBBOCK | TX | 79490 | |
| CHRISTINE W SIGMAN | | 5200 KELLER SPRINGS RD | APT 421 | | DALLAS | TX | 75248 | |
| CHRISTINE WAHL | | PHILAMENA M WAHL, TRUSTEE | 3909 TAMARAC COURT | | EDMOND | OK | 73003-3060 | |
| CHRISTINE WILLIAMS MASSEY | | 30 J H MASSEY LN | | | HUNTSVILLE | TX | 77320 | |
| CHRISTINE YANNERELLA | | 2561 SIERRA DR | | | YOUNGSTOWN | OH | 44511 | |
| CHRISTLE BUTLER | | 8812 NW 116TH TERRACE | | | OKLAHOMA CITY | OK | 73162 | |
| CHRISTLEY FRANK MINERALS LP | | PO BOX 7444 | | | MIDLAND | TX | 79708 | |
| CHRISTMAS MINERAL INTERESTS LLC | | P O BOX 309 | | | RATON | TX | 87740 | |
| Christofferson, Neil R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHRISTOPHER A COJEEN | COJEEN ARCHACOLOGICAL SERVICES LLC | PO BOX 1186 | | | NORMAN | OK | 73070 | |
| CHRISTOPHER A COJEEN - USE 090192 | | PO BOX 1186 | | | NORMAN | OK | 73070 | |
| CHRISTOPHER A REDING | | 2009 E MATTHEWS | | | STILLWATER | OK | 74075 | |
| CHRISTOPHER A ROBINSON | | 216 S HART STREET | | | PRINCETON | IN | 47670 | |
| CHRISTOPHER A SUITER | | 4918 SAUQUOIT LANE | | | ANNANDALE | VA | 22003-0000 | |
| CHRISTOPHER A. DIENSTAG | | 369 PINE HILL RD | | | MILL VALLEY | CA | 94942 | |
| CHRISTOPHER ALAN GIDDENS | | 15902 GADDY ROAD | | | SHAWNEE | OK | 74801 | |
| CHRISTOPHER B GRIBBLE | | 5784 COOPERS HAWK DR | | | CARMEL | IN | 46033 | |
| CHRISTOPHER B MCLENDON | | PO BOX 1362 | | | WASHINGTON | NC | 27889 | |
| CHRISTOPHER BOECKMAN | | RR 1 BOX 89A | | | HITCHCOCK | OK | 73744 | |
| CHRISTOPHER BRADLEY CARPENTER NPRI | | 9391 FIR DRIVE | | | THORNTON | CO | 80229 | |
| CHRISTOPHER BRADY | | 1ST FL NO 22 LANE 202 JUNG FONG RD | PINGCHEN AREA, TAOYUAN CITY 324 | | TAIWAN ROC | | | Taiwan, Province of China |
| CHRISTOPHER BRIAN MUSICK | | 1525 AVIATION BLVD #111 | | | REDONDO BEACH | CA | 90228 | |
| Christopher C. Behrens | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CHRISTOPHER CARL RIDLEY | | P O BOX 2056 | | | ARDMORE | OK | 73402 | |
| CHRISTOPHER CLARK WELDER | | 115 E TRAVIS SUITE 900 | | | SAN ANTONIO | TX | 78205 | |
| CHRISTOPHER D THIEKE | | 1324 YANKEE VINEYARD BLVD | | | DAYTON | OH | 45458-3116 | |
| CHRISTOPHER DANE GANT | | 3256 SANIBEL CT | | | ROUND ROCK | TX | 78681 | |
| CHRISTOPHER DANIEL SHERMAN | | 5016 MICHAEL AVE | | | ST LOUIS | MO | 63119 | |
| CHRISTOPHER DEAN CONNER | | 6502 MILLIGAN PLACE | | | AMARILLO | TX | 79119 | |
| CHRISTOPHER DRAKE PATE III | | 19919 CYPRESSWOOD GLN | | | SPRING | TX | 77373 | |
| CHRISTOPHER E BOWMAN | | 1557 COOKS XING | | | TYLER | TX | 75703-8836 | |
| CHRISTOPHER E CASEY | | 48-25 41ST STREET #2 | | | SUNNYSIDE | NY | 11104 | |
| CHRISTOPHER E CHAPMAN | | 1147 KUMUKOA ST | | | HILO | HI | 96720 | |
| CHRISTOPHER E CLINE | | PO BOX 2891 | | | PARKER | CO | 80134 | |
| CHRISTOPHER E SLACK | | 1912 SHOREWOOD LN | | | MOUND | MN | 55364-1317 | |
| CHRISTOPHER E VANDERGRIFF | | 1918 SAILFISH DRIVE | | | MANSFIELD | TX | 76063 | |
| CHRISTOPHER FRAME | | 107 SCHOONER DR | | | SAVANNAH | GA | 31410-3416 | |
| CHRISTOPHER FRISBY | | 5901 DOLORES ST | | | HOUSTON | TX | 77057 | |
| CHRISTOPHER G PENNY | | 6325 E VASSAR AVE | | | DENVER | CO | 80222 | |
| CHRISTOPHER J. LAGALY | | 5213 DANENS DR. | | | EDINA | MN | 55439 | |
| CHRISTOPHER JAMES BOWYER | | 4513 E. ZACHARY LANE | | | STILLWATER | OK | 74074 | |
| CHRISTOPHER JAMES CRAWFORD | | 22009 MOCKINGBIRD | | | LAGO VISTA | TX | 78645 | |
| CHRISTOPHER JUNICHI KLEINER | | 2802 SOUTH 11TH STREET | | | ABILENE | TX | 79605 | |
| Christopher K. Shields, PLLC | | 1113 West Comanche Street | | | NORMAN | OK | 73069 | |
| CHRISTOPHER KELSO | | 822 MAIN STREET | | | WOLFFORTH | TX | 79382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER LEE BOLES (NPRI) | | 21 LEES COURT | | | SHELBYVILLE | KY | 40065 | |
| CHRISTOPHER LEE WHITTINGTON | | 1214 OAKTON ST | | | EVANSTON | IL | 60202 | |
| CHRISTOPHER LUKE NELSON | | 9551 CRESTEDGE DRIVE | | | DALLAS | TX | 75238 | |
| CHRISTOPHER LYNN COUEY | | 485 WESTERN ACRES | | | EL CAMPO | TX | 77437 | |
| CHRISTOPHER M MURRAY | | 4400 TAMWORTH ROAD | | | FORT WORTH | TX | 76116 | |
| CHRISTOPHER M PECORE | | 6692 ASPEN DR | | | ELKRIDGE | MD | 21075 | |
| CHRISTOPHER MEIDELL | | #8 COLONIAL HEIGHTS APT #4 | | | SEARCY | AR | 72143 | |
| CHRISTOPHER OWEN SCOTT | | 6300 WINDRIDGE PLACE | | | LEXINGTON | OK | 73051 | |
| CHRISTOPHER P HOUGE & ELISABETH | | W HOUGE FAMILY LIV TRST 6/2000 | CHRISTOPHER P HOUGE - CO TRUSTEE | 28786 SEA RANCH WAY | MALIBU | CA | 90265 | |
| CHRISTOPHER P NEAL REV TR 12/10/01 | | CHRISTOPHER P NEAL & LUANN D NEAL, CO-TRUSTEES | 6228 LYNNHAVEN DR | | LUBBOCK | TX | 79413-5332 | |
| CHRISTOPHER PER NICHOLS | | 1505 RUTLAND STREET | | | HOUSTON | TX | 77008 | |
| CHRISTOPHER R F ECKELS | | P O BOX 30 | | | CEDAREDGE | CO | 81413 | |
| CHRISTOPHER R REA AND NANCY J REA | | HW/JTWROS | PO BOX 4611 | | PAGOSA SPRINGS | CO | 81147 | |
| CHRISTOPHER R SLUDER | | AND BETH A SLUDER | 108 S ALLISON | | TEXHOMA | OK | 73949 | |
| CHRISTOPHER S BOYD | | 117 DAMS AVE | | | BROOKLINE | MA | 02445 | |
| CHRISTOPHER SCOTT BABB | | 19033 MEADOWS CROSSING DR | | | EDMOND | OK | 73012 | |
| CHRISTOPHER SCOTT MORSE | | 252 MONTANA WAY | | | LOS OSOS | CA | 93402 | |
| CHRISTOPHER SHANE TAYLOR | | 11309 N BRISTOL AVE | | | KANSAS CITY | MO | 64156 | |
| CHRISTOPHER T CUNNINGHAM | | 11 GENTRY OAK CT | | | THE WOODLANDS | TX | 77381 | |
| CHRISTOPHER T THOMAS | | PO BOX 268 | | | KULA | HI | 96790 | |
| CHRISTOPHER T. BEHN ESTATE | | LAWANA MANOS GUARDIAN | 5098 LAKESHORE BLVD | | THE COLONY | TX | 75056 | |
| CHRISTOPHER W HORNBUCKLE | | 1220 INDIAN RUN #434 | | | CARROLLTON | TX | 75010 | |
| CHRISTOPHER W MOORE | | 710 BAYVIEW WAY | | | EMERALD HILLS | CA | 94062-3911 | |
| CHRISTOPHER WEAVER | | 5417 NW 46TH TERR | | | WARR ACRES | OK | 73122 | |
| CHRISTOPHER WILLIAM WILEY | | PO BOX 155 | | | FOLLETT | TX | 79034 | |
| CHRISTOPHER Y ENGELMAN | | C/O LYEVA ENGELMAN | | | UNKNOWN | OK | 11111 | |
| CHRISTY GAYE SHOWALTER | | 10422 ALLEGHENY DRIVE | | | DALLAS | TX | 75229-4940 | |
| CHRISTY GROUND-SWIDER TRUST 2013 | | CHRISTY GROUND-SWIDER TRUSTEE | 12059 TORREY PINES DR | | AUBURN | CA | 95602 | |
| CHRISTY HICKS | | 145 EAST PIONEER DRIVE | | | DURANGO | CO | 81301 | |
| CHRISTY J CHEEK | | 111 TIMBER LANE | | | MCLOUD | OK | 74851 | |
| CHRISTY L NAVE | | 913 W 5TH STREET | | | PAWHUSKA | OK | 74056 | |
| CHRISTY LEE GROUND | | 12059 TORREY PINES DR | | | AUBURN | CA | 95602 | |
| CHRISTY WALKER | | PO BOX 533 | | | AUSTIN | TX | 78767 | |
| CHROMALLOY AMERICAN CORP | | C/O SEQUA CORP | 300 BLAISDELL ROAD | | ORANGEBURG | NY | 10962 | |
| CHROME MACHINE & CASTING | | PO BOX 299 | | | BUSHLAND | TX | 79012 | |
| CHRYL KAY WESTOVER | | 146 PONDEROSA HOMES RD | | | BAYFIELD | CO | 81122 | |
| CHRYSA A LEHNER | | AKA CHRYSA GILLESPIE | 900 S GREGORY ROAD | | EL RENO | OK | 73036 | |
| CHS MCPHERSON REFINERY INC | | 2000 S MAIN STREET | | | MCPHERSON | KS | 67460-9402 | |
| CHUBB & SON | A DIVISION OF FEDERAL INSURANCE CO | PO BOX 7247-7345 | | | PHILADELPHIA | PA | 19170-7345 | |
| Chubb Specialty Insurance | Attn CSI Underwriter | 15 Mountain View Roac | | | Warren | NJ | 07059 | |
| Chubb Specialty Insurance | Attn Underwriting | 82 Hopmeadow Street | | | Simsbury | CT | 06070-7683 | |
| CHUCK ADAMS | | 2904 NORTH TRAIL RIDGE RD | | | EDMOND | OK | 73012 | |
| CHUCK AREND | | PO BOX 1357 | | | GAINESVILLE | TX | 76241 | |
| CHUCK BORSELLINO | | 10451 WINDING TRAIL ROAD | | | LA PORTE | TX | 77571 | |
| CHUCK FISCHER | | 4126 LA GRANDE PRINCESSE | | | CHRISTIANSTED | VI | 00820 | |
| CHUCK HODDY GLASS CO | | 727 NORTH UNION | | | PONCA CITY | OK | 74601 | |
| CHUCKS OILFIELD SERVICES | C/O CATALYST FINANCE LP | PO BOX 19589 | | | HOUSTON | TX | 77224 | |
| CHUCKS OILFIELD SERVICES | C/O CATALYST FINANCE LP | PO BOX 3586 | | | HOUSTON | TX | 77253-3586 | |
| CHUDDIE J JONES LIFE ESTATE | | 1009 ROSENDA LN | | | AMARILLO | TX | 79124 | |
| CHURCH OF CHRIST | | 404 N ACADEMY ST | | | GUYMON | OK | 73942-4243 | |
| CHURCH OF CHRIST OF BOOKER TEXAS | | BOX 490 | | | BOOKER | TX | 79005 | |
| CICO OIL & GAS COMPANY | | 750 BERING DRIVE SUITE 650 | | | HOUSTON | TX | 77057 | |
| CILLE B. WILLIAMS | | 300 GILPIN STREET | | | DENVER | CO | 80218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIM ENERGY PROPERTIES LLC | ATTN PAUL S ADAMS | 1333 N BUFFALO DRIVE SUITE 135 | | | LAS VEGAS | NV | 89128-3636 | |
| CIMA ENERGY LTD | | 100 WAUGH DR STE 500 | | | HOUSTON | TX | 77007 | |
| CIMA ENERGY LTD | | 100 WAUGH DR STE 500 | | | HOUSTON | TX | 77007-5962 | |
| CIMA ENERGY MINERALS LTD | | 100 WAUGH DRIVE, SUITE 500 | | | HOUSTON | TX | 77007 | |
| CIMAREX ENERGY CO | | 202 S CHEYENNE AVE STE 1000 | | | TULSA | OK | 74103-3001 | |
| CIMAREX ENERGY CO | | 4031 SOLUTIONS CENTER | #774031 | | CHICAGO | IL | 60677-4000 | |
| CIMAREX ENERGY CO | #774023 | 4023 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4000 | |
| CIMAREX ENERGY CO - MMS REMITTANCE | | MMS BURDEN SHARE | #774031 | 4031 SOLUTIONS CENTER | CHICAGO | IL | 60677-4000 | |
| CIMARRON ACID & FRAC LLC | | 256946 E COUNTY ROAD 49 | | | FAIRVIEW | OK | 73737 | |
| CIMARRON ELECTRIC COOPERATIVE | | 19306 Hwy. 81 N. | | | Kingfisher | OK | 73750 | |
| CIMARRON ELECTRIC COOPERATIVE | | P O BOX 299 | | | KINGFISHER | OK | 73750 | |
| CIMARRON PRODUCTION | | 13170 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| CIMARRON SURVEYING & MAPPING CO | | 1530 SW 89TH STREET BUILDING C-3 | | | OKLAHOMA CITY | OK | 73159 | |
| CINCO PIPE & SUPPLY LLC | | PO BOX 841921 | | | DALLAS | TX | 75284-1921 | |
| CINDA CAMPBELL | | 5029 TENNESSEE AVENUE | | | ST LOUIS | MO | 63111 | |
| CINDA G FINK | | P O BOX 1099 | | | SULPHUR | OK | 73086 | |
| CINDA K MCDANEL | | 3510 YUCCA MESA RD | | | YUCCA VALLEY | CA | 92284 | |
| CINDI BILLINGHURST | | 11152 WALLINGSFORD | | | LOS ALAMITOS | CA | 90815 | |
| CINDI MURPHEY | | BOX 21 | | | GOODWELL | OK | 73939 | |
| CINDY A WYATT | | 8540 WEST CANARY COURT | | | GARDEN CITY | ID | 83714 | |
| CINDY ANN JONES | | c/o SHELBY SNIDER CORP | PO BOX 1605 | | EUFALA | OK | 74432 | |
| CINDY BETH HARVELL CRAIN | | 709 LISA DR | | | AUSTIN | TX | 78733-2422 | |
| CINDY CALDWELL | | 216 SARAH COURT | | | WATERLOO | IL | 62298 | |
| CINDY COOPER SMITH | | 2716 CENTURY DR | | | EDMOND | OK | 73013 | |
| CINDY FAY KILE TURNER | | 19500 SADDLEHORN | | | AMARILLO | TX | 79119 | |
| CINDY HARCUM | | PO BOX 446 | | | LUTHER | OK | 73054 | |
| CINDY HOUTZ | | 1207 10TH AVE | | | KEARNEY | NE | 68845 | |
| CINDY L PYLANT REVOCABLE TRUST | | CINDY L PYLANT TRUSTEE | 1717 PARK RIDGE TERRACE | | ARLINGTON | TX | 76012 | |
| CINDY L ROSS | | 7205 MIN IRON WAY | | | EDMOND | OK | 73025 | |
| CINDY LOU DILLARD FRY | | 2123 FM 1201 | | | GAINESVILLE | TX | 76240-0588 | |
| CINDY MCBRIDE | | 6820 PRESTON ROAD #817 | | | PLANO | TX | 75024 | |
| CINDY OHARE | | 808 10TH AVENUE | | | LONGMOUNT | CO | 80501 | |
| CINDY P LONG REV LIVING TRUST | | CINDY P LONG & ROBERT M LONG TRUSTEES | 53 POLO DRIVE | | COLORADO SPRINGS | CO | 80906 | |
| CINDY PITIFER | | 702 SUNSET LANE | | | LUBBOCK | TX | 79403 | |
| CINDY RENEA RANKIN | | 3600 FM RD 715 | | | MIDLAND | TX | 79706 | |
| CINDY ROBERTSON | | PO BOX 9 | | | BLOOMBURG | TX | 75556 | |
| CINDY S CARPENTER | | 19060 CR. 669E | | | ALVIN | TX | 77511 | |
| CINDY S MOOTZ | | c/o JUDY A SELLARS | 809 HILLCREST DR | | ENID | OK | 73701 | |
| CINDY WOOD | | 722 W SMITHSONIAN WAY | | | APPLE VALLEY | UT | 84737-4842 | |
| CINTAS CORP #628 | | PO BOX 650838 | | | DALLAS | TX | 75266-0838 | |
| CINTAS CORPORATION | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION #063 | | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORPORATION #064 | | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS CORPORATION #624 | | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS FAS LOCKBOX 636525 | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CIRCLE 4 LAND INC | | 15621 N FRISCO ROAD | | | PIEDMONT | OK | 73078 | |
| CIRCLE 9 RESOURCES LLC | | P O BOX 18734 | | | OKLAHOMA CITY | OK | 73154 | |
| CIRCLE L TRAILERS | | 2338 US HWY 412 | | | WOODWARD | OK | 73801 | |
| CIRCLE M ELECTRIC | MACK H SEAY | 704 NW AVE F | | | SEMINOLE | TX | 79360 | |
| CIRCLE W SERVICES | | 20497 E 1070 ROAD | | | ELK CITY | OK | 73644 | |
| CIRCLE W SERVICES | | PO BOX 2407 | | | ELK CITY | OK | 73644 | |
| CIRCUIT BREAKER SALES CO INC | | PO BOX 1098 | | | GAINESVILLE | TX | 76241 | |
| CIRI-II, LTD. | | P.O. BOX 1287 | | | NATCHEZ | MS | 39120 | |
| CIRRUS MINERALS LLC | | 330 MARSHALL ST STE 1200 | | | SHREVEPORT | LA | 71101 | |
| CIRRUS PRODUCTION COMPANY | | PO BOX 5469 | | | ENID | OK | 73702-5469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISCO OPERATING LLC | | 6900 NORTH DALLAS PKWY, SUITE 740 | | | PLANO | TX | 75024 | |
| CISCON SERVICES USA LLC | | 840 ALDINE BENDER | | | HOUSTON | TX | 77032 | |
| CISSY CULLEN | | 12133 EAST AMHERST CIRCLE | | | AURORA | CO | 80014 | |
| CIT TECHNOLOGY FIN SERVICE INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CITADEL AUTO GLASS | | PO BOX 277 | | | HINTON | OK | 73047 | |
| CITADEL ENERGY INC | | P O BOX 41106 | | | HOUSTON | TX | 77241-1106 | |
| CITATION 1987-II INVEST LTD/PT | | 14077 CUTTEN RD | | | HOUSTON | TX | 77069-2212 | |
| CITATION 2002 INVESTMENT LP | | 14077 CUTTEN ROAD | | | HOUSTON | TX | 77069-2212 | |
| CITATION 2004 INVESTMENT LP | | 14077 CUTTEN ROAD | | | HOUSTON | TX | 77069 | |
| CITATION 2004 INVESTMENT LP | | 14077 CUTTEN ROAD | | | HOUSTON | TX | 77069-2212 | |
| CITATION OIL & GAS CORP | | 14077 CUTTEN ROAD | | | HOUSTON | TX | 77069-2212 | |
| CITATION OIL & GAS CORP | | 701 CEDAR LAKE BLVD. | | | OKLAHOMA CITY | OK | 73114 | |
| CITATION OIL & GAS CORP | | P O BOX 200206 | | | DALLAS | TX | 75320-0206 | |
| CITIZEN ENERGY II LLC | | 320 S BOSTON AVE SUITE 1300 | | | TULSA | OK | 74103 | |
| CITIZENS BANK OF OKLAHOMA | | PO BOX 27 | | | PAWHUSKA | OK | 74056 | |
| CITRIX ONLINE | | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| CITRUS ENERGY CORPORATION | | 399 PERRY STREET SUITE 203 | | | CASTLE ROCK | CO | 80104 | |
| CITY EXPLORATION COMPANY | | C/O ENERGY FUEL CORPORATION | 3160 ONE MAIN PLACE | | DALLAS | TX | 75250 | |
| CITY OF ARDMORE LIBRARY BOARD | | FIRST NATIONAL BANK & TRUST 5249 | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| CITY OF BOOKER TEXAS | | 214 S MAIN | PO BOX M | | BOOKER | TX | 79005-0811 | |
| CITY OF CHICKASHA | | 117 N 4TH | | | CHICKASHA | OK | 73018 | |
| City of Coffeyville | | 102 W 7th St | | | Coffeyville | KS | 67337 | |
| City of Coffeyville | | P.O. Box 1629 | | | Coffeyville | KS | 67337-0949 | |
| CITY OF COFFEYVILLE | ATTN DENNIS JACOBS | PO BOX 1629 | | | COFFEYVILLE | KS | 67337 | |
| CITY OF CORPUS CHRISTI | | 2406 LEOPARD, SUITE 300 | | | CORPUS CHRISTI | TX | 78408 | |
| CITY OF CORPUS CHRISTI | | P O BOX 9277 | | | CORPUS CHRISTI | TX | 78469-9277 | |
| CITY OF CORPUS CHRISTI | NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD, SUITE 200 | | CORPUS CHRISTI | TX | 78408 | |
| CITY OF CORPUS CHRISTI | OIL/GAS WELL INSPECTIONS | PO BOX 9257 | | | CORPUS CHRISTI | TX | 78469-9257 | |
| CITY OF DAVIS | | 310 EAST MAIN | | | DAVIS | OK | 73030 | |
| CITY OF DRUMRIGHT | | 122 W BROADWAY | | | DRUMRIGHT | OK | 74030 | |
| CITY OF EL RENO, OKLAHOMA | | P O DRAWER 700 | 101 N CHOCTAW AVE | | EL RENO | OK | 73036-2644 | |
| CITY OF EL RENO, OKLAHOMA | | PO DRAWER 700 | | | EL RENO | OK | 73036 | |
| CITY OF ELKHART | | 433 MORTON ST | PO BOX 640 | | ELKHART | KS | 67950 | |
| CITY OF HASKELL | | PO BOX 9 | | | HASKELL | OK | 74436-0009 | |
| CITY OF JEWETT | VIGINA S SUTTON | TAX ASSESSOR COLLECTOR | PO BOX 189 | | JEWETT | TX | 75846-0189 | |
| CITY OF MUSTANG | | 1501 N MUSTANG ROAD | | | MUSTANG | OK | 73064 | |
| CITY OF NEW ORLEANS | | PO BOX 60047 | | | NEW ORLEANS | LA | 70112 | |
| CITY OF NORMAN | FINANCE DEPARTMENT | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF OKLAHOMA CITY | | 420 WEST MAIN ST SUITE 120 BOX 3 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | DEVELOPMENT SERVICES/LICENSE | 420 W MAIN 8TH FLOOR | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | OIL AND GAS INSPECTOR | 420 W MAIN SUITE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | OIL AND GAS SECTION | 420 W MAIN STE 700 | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | PERMIT AND ID DIVISION | PO BOX 268837 | | | OKLAHOMA CITY | OK | 73126-8837 | |
| CITY OF OKLAHOMA CITY | PUBLIC WORKS DEPT | 420 W MAIN 8TH FLOOR | | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF PERRY | | PO DRAWER 798 | | | PERRY | OK | 73077 | |
| CITY OF PERRY | | 622 Cedar Street | | | Perry | OK | 73077 | |
| CITY OF PERRYTON | | PO BOX 849 | | | PERRYTON | TX | 79070 | |
| CITY OF PERRYTON LANDFILL | | PO BOX 849 | | | PERRYTON | TX | 79070 | |
| CITY OF POST | | 105 E MAIN | | | POST | TX | 79356 | |
| CITY OF SPEARMAN | | PO BOX 37 | | | SPEARMAN | TX | 79081 | |
| CITY OF STILLWATER | | City Hall | 723 S. Lewis St | | Stillwater | OK | 74074 | |
| CITY OF STILLWATER | | PO BOX 1449 | | | STILLWATER | OK | 74076-1449 | |
| CITY OF TEXHOMA TEXAS | | P O BOX 736 | | | TEXHOMA | TX | 73949 | |
| CITY OF TUTTLE | | P O BOX 10 | | | TUTTLE | OK | 73089-0010 | |
| CITY OF VICTORIA | | PO BOX 1279 | | | VICTORIA | TX | 77902-1279 | |
| CITY OF WEATHERFORD | | 522 W RAINEY AVENUE | | | WEATHERFORD | OK | 73096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF YUKON | | P O BOX 850500 | | | YUKON | OK | 73099 | |
| CITY OF YUKON | DEVELOPMENT SERVICES | P O BOX 850500 | | | YUKON | OK | 73085 | |
| CITY RESCUE MISSION | | 800 W CALIFORNIA | | | OKLAHOMA CITY | OK | 73106-7807 | |
| CITY ROYALTY COMPANY INC | | PO BOX 18127 | | | OKLAHOMA CITY | OK | 73154 | |
| CITY TREASURER, PUBLIC WORKS DEPT | DEVELOPMENT CENTER | PERMITS SECTION | 420 WEST MAIN ST. 8TH FLOOR | | OKLAHOMA CITY | OK | 73102 | |
| CIVEROLO HANSEN & WOLF P A | | PROFIT SHARING PLAN FBO C LEROY HANSEN | SUNWEST BANK OF ABQ TTEE | 20 FIRST PLAZA NW STE 500 | ALBUQUERQUE | NM | 87102 | |
| CJ & SYBLE FOWLSTON CHARITABLE TR | | JOYCE PERKINS CO-TRUSTEE | P O BOX 51259 | | AMARILLO | TX | 79124-1259 | |
| CJ BRADSHAW HOLDINGS LP | | PO BOX 644080 | | | VERO BEACH | FL | 32964-4080 | |
| CJ PUMPING | | PO BOX 136 | | | LEVELLAND | TX | 79336 | |
| CK PETROLEUM LLC | | PO BOX 140389 | | | DALLAS | TX | 75214 | |
| CK SUPPLY LLC | | PO BOX 1120 | | | JAL | NM | 88252 | |
| CKENERGY ELECTRIC COOPERATIVE | | P.O. BOX 100 | | | CORDELL | OK | 73632-0100 | |
| CKN INC | | C/O JOE GRAY | 1445 ROSS AVENUE, SUITE 3200 | | DALLAS | TX | 75202-2799 | |
| CKSHOEMAKER TRUST NO. CKSTD-1 | | DTD 1/9/12 | CHERYL KAY SHOEMAKER TTEE | 8339 E CYPRESS POINT LN | TUCSON | AZ | 85710 | |
| CL AND LORETTA THOMPSON REV TR DTD | | 41009 | CL THOMPSON AND LORETTA RUTH THOMPSON TTEES | 3420 FM 367 E | IOWA PARK | TX | 76367 | |
| CL BOYD | | PO BOX 960084 | | | OKLAHOMA CITY | OK | 73196 | |
| CL&F OPERATING LLC | | PO BOX 4259 MSC #500 | | | HOUSTON | TX | 77210-4259 | |
| CLAGETT, LLC | | 13810 COUNTY ROAD 332 | | | CULBERTSON | MT | 59218 | |
| CLAIBERT J MORALES | | 681 MAGNOLIA RIDGE | | | BOUTTE | LA | 70039 | |
| CLAIBORNE ALLEMAN | | 107 BILLIE ST | | | BELLE ROSE | LA | 70341-5655 | |
| CLAIBORNE PARISH TAX COLLECTOR | | 613 E MAIN ST | | | HOMER | LA | 71040 | |
| CLAIMS MANAGEMENT RESOURCES (CMS) | | PO BOX 60770 | | | OKLAHOMA CITY | OK | 73146 | |
| CLAIR TANKERSLEY | | 430 PRAIRIE AVENUE | | | MERTZON | TX | 76941-6425 | |
| CLAIRE BATIS LEWIS | | 2043 FAIRMOUNT AVE | | | ST PAUL | MN | 55105-1548 | |
| CLAIRE BRASELTON SHAHZAD | | 721 SAM HILL | | | IRVING | TX | 75062 | |
| CLAIRE F BARRETT | | 41 BOB BARRETT ROAD | | | NATCHEZ | MS | 39120 | |
| CLAIRE FARRELL WIEGMAN DECD | | 113 KILGORE PLACE | | | KENNER | LA | 70065 | |
| CLAIRE JOAN RAMBERG | | CMR 457 BOX 517 | | | APO | AE | 09033 | |
| CLAIRE LARUE MCATEE | | 1612 NW 150TH TER | | | EDMOND | OK | 73013-1654 | |
| CLAIRE LEWISE OWENS PRIESTER | | 9 COOK ROAD | | | NEWARK | DE | 19711 | |
| CLAIRE M FRANTZEN | | 113 SHADYCREST AVENUE | | | LAFAYETTE | LA | 70501 | |
| CLAIRE MANNING | | 9418 CONBAR LA | | | HELOTES | TX | 78023-3613 | |
| CLAIRENE ZICKLER | | 3565 S WINSTON AVE | | | TULSA | OK | 74135 | |
| Clanahan, Debra | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CLARA BELL CALLWELL | | 202 APACHE STREET | | | PURCELL | OK | 73080 | |
| CLARA BETTY & WILLARD STUCKER | | PO BOX 3100 | | | MIDLAND | TX | 79072 | |
| CLARA BOREN | | 222 BLUE BONNET AVENUE | | | BOOKER | TX | 79005-0154 | |
| CLARA BOREN | | PO BOX 154 | | | BOOKER | TX | 79005 | |
| CLARA BRISTOL THOMPSON DECD | | U/W/O CLARA BRISTOL THOMPSON | 500 W 7TH STREET | #1200 | FORT WORTH | TX | 76102-4777 | |
| CLARA E HUDSON | | 25 MOHICAN CIR | | | SHAWNEE | OK | 74801 | |
| CLARA GRAY DECD | | 308 LINDSEY | | | BOWIE | TX | 76230 | |
| CLARA J SPORS DECD | | 7055 BOSTON COLDEN ROAD | | | BOSTON | NY | 14025 | |
| CLARA JANE BOSWELL | | 7502 S EMERSON CIRCLE | | | CENTENNIAL | CO | 80122 | |
| CLARA LANELL S SMITH | | 6485 LOLETTE LANE | | | SHREVEPORT | LA | 71129-3213 | |
| CLARA LUELLA SNEARY | | 1417 E MAPLE AVENUE | | | STILLWATER | OK | 74074 | |
| CLARA M WILLIAMS | | 1820 MILBURT DR | | | LOUISVILLE | KY | 40223-1210 | |
| CLARA MCGOWEN REV INTER VIVOS TRUST | | 1ST NATL B & T CO OF ARDMORE | RUDY JACK ELLIS CO-TRUSTEES | PO BOX 69 | ARDMORE | OK | 73402-0069 | |
| CLARA MILES | | 10400 COUNTY ROAD 53 | | | JULESBURG | CO | 80737-9343 | |
| CLARA RAY WRIGHT | | C/O JOHN WRIGHT CO-AIF | 13974 FM 1434 | | CLEBURNE | TX | 76033 | |
| CLARA RICKLEFSEN | | 247 BONHAM LOOP | | | GEORGETOWN | TX | 78633 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA ROYSE LIFE ESTATE | | BOX 366 | | | TEXHOMA | OK | 73949 | |
| CLARA WALLACE | | 1336 S W 69TH | | | OKLAHOMA CITY | OK | 73159 | |
| CLARA ZOE SMITH | | 5547 S 76TH AVE | | | TULSA | OK | 74145 | |
| CLARABELE STEELE DODSON | | 2501 MUSEUM WAY | APT 1108 | | FORT WORTH | TX | 76107 | |
| CLARE C MARCHIONNE | | 103 TUSSOCK BROCK ROAD | | | DUXBURY | MA | 02332 | |
| CLARE LUNDBECK FRASER | | 133 E 64TH ST | | | NEW YORK | NY | 10065-7045 | |
| CLARE WITTROCK BORELLI LLC | | 1012 BENTBROOK PLACE | | | NORMAN | OK | 73072 | |
| CLARE WITTROCK SCOTT | | 1012 BENTBROOK PL | | | NORMAN | OK | 73072 | |
| CLAREMONT CORPORATION | | 817 N J M DAVIS BLVD | | | CLAREMORE | OK | 74017 | |
| CLAREMORE I | | 6125 WESTWICK RD | | | DALLAS | TX | 75202 | |
| CLARENCE A BOECKMAN | | 1307 MODISTE STREET | | | HOUSTON | TX | 77055 | |
| CLARENCE A SCHKADE DISCLAIMER TR | | 4700 RIVER PLACE BLVD APT 3 | | | AUSTIN | TX | 78730-3594 | |
| CLARENCE B & GLORENE J WOOD TR | | JUDY G MICHELA TRUSTEE | 3912 W VANDALIA | | BROKEN ARROW | OK | 74012 | |
| CLARENCE B BLYTHE | | 4469 W CHENNAULT AVE | | | FRESNO | CA | 93722 | |
| CLARENCE B WOOD & GLORENE J WOOD TR | | JUDY G MICHELA, TRUSTEE | 3912 W VANDALIA | | BROKEN ARROW | OK | 74012 | |
| CLARENCE CASE | | P.O. BOX 234 | | | SHATTUCK | OK | 73858 | |
| CLARENCE CECIL CRAVENS | | 601 PARK AVE | | | FAIRVIEW | OK | 73737-2425 | |
| CLARENCE DEAL | | 14000 N CHOCTAW ROAD | | | JONES | OK | 73049 | |
| CLARENCE DILL | | 3100 S CHOCTAW | | | EL RENO | OK | 73036 | |
| CLARENCE E CARPENTER JR | | 3595 N FM 730 | | | DECATUS | TX | 76234 | |
| CLARENCE E OWINGS | | 14000 EL EVADO RD SPC 22 | | | VICTORVILLE | CA | 92392-2767 | |
| CLARENCE HARLAN LAIRD | | 404 WILDWOOD LANE | | | KILGORE | TX | 75662 | |
| CLARENCE HECKLE JR, DECD | | 637 SOUTH PENNSYLVANIA | | | LIBERAL | KS | 67901 | |
| CLARENCE HOFFMAN DECD | | 3820 STARWOOD DR | | | OKLAHOMA CITY | OK | 73121 | |
| CLARENCE HOFFMAN ESTATE | | KENNETH PAUL HOFFMAN PERS REP | 3820 STARWOOD DRIVE | | OKLAHOMA CITY | OK | 73121 | |
| CLARENCE J GOERING | | 1408 W 5TH STREET | | | NEWTON | KS | 67114 | |
| CLARENCE L &/OR LOIS E RHODES | | PO BOX 1 | | | CHICKASHA | OK | 73023 | |
| CLARENCE L AND FRANCES FAY RAY | | 8416 N 2110 ROAD | | | BUTLER | OK | 73625-5039 | |
| CLARENCE L BOYD CO INC | | PO BOX 26427 | | | Oklahoma City | OK | 73126 | |
| CLARENCE L MARUSIK | | 3101 VOLTAIRE | | | MCKINNEY | TX | 75070 | |
| CLARENCE L RAY | | 8416 N 2110 RD | | | BUTLER | OK | 73625-5039 | |
| CLARENCE L YANCEY ESTATE | | STEPHEN R YANCEY II TSTMRY EXEC | PO BOX 22260 | | SHREVEPORT | LA | 71120-2260 | |
| CLARENCE MORRIS DECD | | ONA GRACE MORRIS CO-GUARDIAN | 1701 TRACY MILLER LN | | CEDAR PARK | TX | 78613-3565 | |
| CLARENCE P & ALICE MACHOVSKY | | 623 BLUE RIDGE ST | | | MCKINNEY | TX | 75070 | |
| CLARENCE PAUL WATT | | 631 SECOND STREET N.E. | | | MIAMI | OK | 74354 | |
| CLARENCE R WRIGHT III GST | | EXEMPTION RESIDUARY TRUST | CLARENCE R WRIGHT III TRUSTEE | 1801 N FRISCO ROAD | YUKON | OK | 73099 | |
| CLARENCE R WRIGHT III NON-EXEMPT | | RESIDUARY TRUST | CLARENCE R WRIGHT III TRUSTEE | 1801 N FRISCO ROAD | YUKON | OK | 73099 | |
| CLARENCE R WRIGHT JR REV TRUST | | CLARENCE R WRIGHT TRUSTEE | P O BOX 850186 | | YUKON | OK | 73085-0186 | |
| CLARENCE RAY SCURLOCK | | P O BOX 1392 | | | SHREVEPORT | LA | 71164 | |
| CLARENCE ROBERT CLARK | | 2766 AVE H | | | SAN LEON | TX | 77539 | |
| CLARENCE ROHWER | | 15640 W EDMOND ROAD | | | CALUMET | OK | 73014 | |
| CLARENCE THRASHER | | BOX 442 | | | TEXHOMA | TX | 73949 | |
| CLARENCE W COBB ESTATE | | LAVELLE COBB EXECUTRIX | 10027 NUBIN ROAD | | BRYAN | TX | 77808 | |
| CLARENCE W MALEY | | 22 WEST HILL DRIVE | | | ARCADIA | OK | 73007 | |
| CLARENCE WAYNE WRIGHT DECD | | 10712 BASSWOOD CANYON RD | | | OKLAHOMA CITY | OK | 73162 | |
| CLARENCE WESLEY STEPHENS | | 110 NORTH GUNTER | | | SILOAM SPRINGS | AR | 72761 | |
| CLARENCE WITTLER FAMILY TRUST | DTD 3/01/1991 | BOX 37 | | | HUMPHREY | NE | 68642 | |
| CLARICE DAUBERT | | 7534 BEAVER TREE | | | SAN ANTONIO | TX | 78249 | |
| CLARICE DAUBERT | | BROADWAY NATIONAL BANK | TRUST OIL & GAS | PO BOX 17001 | SAN ANTONIO | TX | 78217-0001 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARICE SPEARS | | 1921 W 24TH ST, #4A | | | EMPORIA | KS | 66801 | |
| CLARIECE T. HAMMOND TRUST | | C/O BRAD L CARVER TRUSTEE | PO BOX 116924 | | CARROLLTON | TX | 75011-6924 | |
| CLARIESE LEE | | 630 NORTHWEST AVENUE | | | ARDMORE | OK | 73401 | |
| CLARK D AKERS | | 1323 CLEMSON DR | | | COLORADO SPRINGS | CO | 80909 | |
| CLARK D ROTHER | | P O BOX 10 | | | OKARCHE | OK | 73762-0010 | |
| CLARK E BRODERSEN | | 3106 N 17TH STREET | | | ARLINGTON | VA | 22201 | |
| CLARK ELLISON | | 222 N.E. 50TH | | | OKLAHOMA CITY | OK | 73105 | |
| CLARK ELLISON TRUSTEE OF THE CLARK | | ELLISON REVOCABLE TRUST | PO BOX 18487 | | OKLAHOMA CITY | OK | 73154 | |
| CLARK HAYES | | PO BOX 2512 | | | PONCA CITY | OK | 74602 | |
| CLARK M GRAY | | 51 VALHALLA DR | | | BAY CITY | TX | 77414 | |
| CLARK R. COWL | | 4806 E 28TH | | | HUTCHINSON | KS | 67502 | |
| CLARK SCHULTZ | | 230 ASPEN STREET | | | ALVA | OK | 73717 | |
| CLARK SCHULTZ | | 230 ASPEN | | | ALVA | OK | 73717 | |
| CLARKE C COLL | | P O BOX 1818 | | | ROSWELL | NM | 88202-1818 | |
| CLARKE III CORP | | BOX 1117 | | | SHAWNEE | OK | 74802-1117 | |
| CLARK-RELIANCE CORP | | PO BOX 347104 | | | PITTSBURGH | PA | 15251 | |
| CLARKSONS H & R 1979 | | PO BOX 601299 | | | DALLAS | TX | 75360-1299 | |
| CLARKSONS J & J 1979 | | 4925 GREENVILLE AVENUE | | | DALLAS | TX | 75206-4021 | |
| CLARNELL BRADY AKIN | | 407 N HADEN BAY DRIVE | | | PORTLAND | OR | 97217 | |
| CLASSIC CHEMICALS INC | | PO BOX 175 | | | REISTERSTOWN | MD | 21136 | |
| CLASSIC PRODUCTION INC | | 1800 S AIR DEPOT BLVD STE D | | | MIDWEST CITY | OK | 73110 | |
| CLAUD KASIAH TESTAMENTARY TRUST | | MARTHA KASIAH TRUSTEE | 915 CRESTVIEW DRIVE S | | ATLANTA | TX | 72019 | |
| CLAUDA RAE HALL EDWARDS | | 629 REED ST | | | ROANOKE | TX | 76262 | |
| CLAUDE BRADLY HANKS | | 2706 SOUTH FIELDSPAN ROAD | | | DUSON | LA | 70529 | |
| CLAUDE C ARNOLD NON-OPERATED | | ROYALTY INTEREST PROPERTIES LLC | 6816 N. ROBINSON AVE | | OKLAHOMA CITY | OK | 73116 | |
| CLAUDE C ARNOLD REV LIVING TRUST | | CLAUDE C ARNOLD, TRUSTEE | 5600 N MAY AVENUE STE 125 | | OKLAHOMA CITY | OK | 73112 | |
| CLAUDE C ARNOLD WORKING | | INTEREST OIL & GAS PROPERTIES LLC | 6816 N. ROBINSON AVE | | OKLAHOMA CITY | OK | 73116 | |
| CLAUDE C FREEMAN DECD | | 520 S CARAVAN ST | | | MISSOULA | MT | 59808-1809 | |
| CLAUDE C JUMONVILLE | C/O TRUST ACCOUNT OF BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | 201 ST CHARLES AVE SUITE 3600 | | | NEW ORLEANS | LA | 70170 | |
| CLAUDE C SEWARD | | N 8916 STEGMON ROAD | | | TOMAHAWK | WI | 54487 | |
| CLAUDE FRENCH SAUNDERS REV TR | | MONTY JAMES, TRUSTEE | PO BOX 305 | | BOOKER | TX | 79005-0284 | |
| CLAUDE IVY DOLESE, JR. | | 185 TWIN LAKES PRIVATE DR | | | MANSFIELD | LA | 71052 | |
| CLAUDE L SPIVEY | | 1835 W CAMELBACK ROAD | | | DUNCAN | OK | 73533 | |
| CLAUDE LEE CAMERON | | 11109 100TH ST | | | LINDSAY | OK | 73052 | |
| CLAUDE M COE | | C/O CLAUDIA E BARON | 418 PINEHURST AVE | | VERMILLION | SD | 57069 | |
| CLAUDE M HERNANDEZ | | 18566 RED OAK DRIVE | | | PRAIRIEVILLE | LA | 70769 | |
| CLAUDE PREWITT LIFE ESTATE | | 1130 WENDELL WAY | | | GARLAND | TX | 75043-1721 | |
| CLAUDE TAYLOR YOAKAM | | 23005 N 74TH STREET | VILLA 1311 | | SCOTTSDALE | AZ | 85255 | |
| CLAUDE W BETTY | | 3020 GARRETT DRIVE | | | PERRYTON | TX | 79070 | |
| CLAUDE W BETTY MD PA | | 3020 GARRETT DR | | | PERRYTON | TX | 79070 | |
| CLAUDE W GEER III | | 608 AZALEA BOULEVARD | | | ALBANY | GA | 31705 | |
| CLAUDE W PREWITT | | 1130 WENDELL WAY | | | GARLAND | TX | 75043-1721 | |
| CLAUDE W PREWITT III | | 12126 HELMS TR | | | FORNEY | TX | 75126 | |
| CLAUDE W SMITH | | 517 BOULDER CT | | | NORMAN | OK | 73072-5114 | |
| CLAUDE WICKENS FAMILY TRUST | | DONALD L WICKENS TRUSTEE | 2604 CHARLESTON RD | | EDMOND | OK | 73025 | |
| CLAUDE-MAGGIE OIL CO | | P O BOX 805 | | | PECOS | TX | 79772 | |
| CLAUDETTE LEACHMAN LANDESS | | 9 TEAL COURT | | | AMARILLO | TX | 79106-4001 | |
| CLAUDIA ANN TUCKER PERRY | | PO BOX 403 | | | DEWITT | IA | 96007 | |
| CLAUDIA B KIKER | | 5705 EARL DRIVE | | | SHAWNEE | OK | 74804-9347 | |
| CLAUDIA B YOUNG | | 4910 CERVATO WAY | | | SANTA BARBARA | CA | 93111 | |
| CLAUDIA BRISCOE BERMAN | | 2709 KNOLL TRAIL | | | EULESS | TX | 76039 | |
| CLAUDIA E & ROGER M BARON JTWROS | | 22771 W SPRING HARBOR RD. | | | SILOAM SPRINGS | AR | 72761 | |
| CLAUDIA G BAUMANN TRUST | | CLAUDIA G BAUMANN TRUSTEE | 3463 S ZUNIS AVE | | TULSA | OK | 74105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA J. ROEBUCK | | 2701 N W 112TH STREET | | | OKLAHOMA CITY | OK | 73120 | |
| CLAUDIA JO HALE | | 4620 COUNTY ROAD 1520 | | | STRATFORD | OK | 74872 | |
| CLAUDIA K. HILL | | 4057 SADDLEWOOD ROAD | | | ELIZABETH | CO | 80107 | |
| CLAUDIA KENYON REVOCABLE TRUST | | COMMUNITY BANK OF RAYMORE | ATTN TRUST DEPT | P O BOX 200 | RAYMORE | MO | 64083 | |
| CLAUDIA KENYON REVOCABLE TRUST | FBO CLAUDIA KENYON FLOYD | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| CLAUDIA P CHANEY | | PO BOX 218 | | | GARDEN CITY | TX | 79739 | |
| CLAUDIA PEARL STEPHENS DECD | | 501 BRUMBAUGH ROAD | | | OCEAN SPRINGS | MS | 39564 | |
| CLAUDIA PEARL STEPHENS ESTATE | | DAVID EUGENE STEPHENS EXECUTOR | 501 BRUMBAUGH ROAD | | OCEAN SPRINGS | MS | 39564 | |
| CLAUDIA R DICLEMENTE | | PO BOX 1175 | | | BOYS HOT SPRINGS | CA | 95416 | |
| CLAUDINE COOPER | | 239 DIAGONAL STREET | | | ST GEORGE | UT | 84770 | |
| CLAUDINE I & WINFIELD KNIGHT JTWROS | | 5417 SOUTHSIDE DR | | | AMARILLO | TX | 79109-7192 | |
| CLAUDINE I KNIGHT | | 4707 BELL ST APT 114 | | | AMARILLO | TX | 79109 | |
| Claxton, Cheryl A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CLAY & CAROLYN MERRITT | | 10705 WALEBRIDGE COURT | | | AUSTIN | TX | 78739 | |
| CLAY & SUE WONG GENGLER TR | | CLAY AND SUE WONG GENGLER TTEES | 904 ELISE DRIVE | | REDANDS | CA | 92374-2028 | |
| CLAY A WILLIAMS | | 3814 ARROYO VISTA CT | | | HARLINGEN | TX | 78550 | |
| CLAY CRABTREE | | 1434 GREAT OAKS | | | NATALIA | TX | 78059 | |
| CLAY E POSTLETHWAITE | | 9036 MARSHALL CT PMBNMT | | | WESTMINSTER | CO | 80031 | |
| CLAY E. SHOUP | | 6939 WINTERWOOD LANE | | | DALLAS | TX | 75248 | |
| CLAY JARVIS MILAM | | 1441 NORTHWEST 14TH STREET | | | ABILENE | TX | 79601 | |
| CLAY KRETSINGER | | PO BOX 2491 | | | ELIZABETH | CO | 80107 | |
| CLAY LOYALL | | 2521 CHEROKEE DRIVE | | | CALUMET | OK | 73014 | |
| CLAY M. HUNT | | 8235 DOUGLAS AVE SUITE 1200 | | | DALLAS | TX | 75225 | |
| CLAY N. COURTER | | 2902 SENTINEL | | | MIDLAND | TX | 79701 | |
| CLAY PETROLEUM | | PO BOX 1155 | | | BORGER | TX | 79008-1155 | |
| CLAY WILSON JR | | 2304 CAROLINA | BOX 865 | | CHICKASHA | OK | 73018 | |
| Claybrook, Ernest J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CLAYTON & CLAYTON PC | | 120 AUSTIN HIGHWAY SUITE 105 | | | SAN ANTONIO | TX | 78209 | |
| CLAYTON & MARY C WATSON JR 1995 REV | | TRUST | 16902 GADDY ROAD | | SHAWNEE | OK | 74801 | |
| CLAYTON C JACK | | PO BOX 60 | | | SULPHUR | OK | 73086 | |
| CLAYTON CHADWELL | | 2934 WEST ACOMA DR. | | | PHOENIX | AZ | 85023-5814 | |
| CLAYTON CHARLES KENWORTHY | | 3701 MOCKINGBIRD LN | | | MIDLAND | TX | 79707 | |
| CLAYTON CLARK JORDAN JR | | 1902 N MIDWEST BLVD | | | MIDWEST CITY | OK | 73141 | |
| CLAYTON D GRUNAU & GAYLA R GRUNAU | | JOINT TENANTS | 2106 SW 20TH AVE | | PERRYTON | TX | 79070 | |
| CLAYTON FROST | | 2619 SW 8TH AVE | | | TOPEKA | KS | 66606-1809 | |
| CLAYTON FROST & | | EDITH M FROST | 2619 SWW 8TH AVE | | TOPEKA | KS | 66606-1809 | |
| CLAYTON JAMES LOWELL | | AMERICAN FUNDS SERVICE CO | FCC 74046494- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501 | |
| CLAYTON JANTZ & LAURA M JANTZ JT | | 268853 E COUNTY ROAD 42 | | | MENO | OK | 73760 | |
| CLAYTON KEITH ELLIS | | 139 BERMUDA CR | | | MONTGOMERY | TX | 77356 | |
| CLAYTON KEITH FLATHERS | | 4920 S LOOP 289 SUITE 202 | | | LUBBOCK | TX | 79414 | |
| CLAYTON L FROST | | EDITH M FROST | 2619 W 8TH ST | | TOPEKA | KS | 66606 | |
| CLAYTON LEE WOOD, JR | | 19427 E 1240 RD | | | CARTER | OK | 73627-2707 | |
| CLAYTON N COX | | 400 KAREN DRIVE | | | LAFAYETTE | LA | 70503 | |
| CLAYTON PROPANE LLC | | PO BOX 775 | | | SEILING | OK | 73663 | |
| CLAYTON S DEPUE | | 4527 32ND ROAD NORTH | | | ARLINGTON | VA | 22207-4488 | |
| CLAYTON SIMMONS | | 405 MAIN STREET | | | DESTIN | FL | 32541-1918 | |
| CLAYTON W. WILLIAMS, JR. | | 6 DESTA DRIVE | SUITE 1100 | | MIDLAND | TX | 79705 | |
| CLAYTON WATSON JR | | 16902 GADDY ROAD | | | SHAWNEE | OK | 74801 | |
| CLAYTON WILLIAMS ENERGY, INC. | | 6 DESTA DRIVE SUITE 1100 | | | MIDLAND | TX | 79705-5510 | |
| CLAYTON WOODRUM | | PO BOX 791 | | | HENNESSEY | OK | 73742 | |
| CLAYTONS PLUMBING LLC | | PO BOX BOX 206 | 224 E BOWMAN AVE | | KINGFISHER | OK | 73750 | |
| CLC ENTERPRISES | | 9320 CLANBROOK CT | | | FAIRFAX | VA | 22031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAN SLATE SERVICES LLC | | PO BOX 3012 | | | CARLSBAD | NM | 88221 | |
| CLEAR CREEK CONSTRUCTION LLC | | 201 N BRYANT AVE SUITE B | | | EDMOND | OK | 73034 | |
| CLEAR CREEK ROYALTY & LAND, LTD | | P O BOX 52288 | | | MIDLAND | TX | 79710 | |
| CLEAR FORK MINERALS LLC | | 309 W 7TH STREET | SUITE 500 | | FORT WORTH | TX | 76102 | |
| CLEAR FORK ROYALTY 4, LP | | 309 W 7TH STREET #500 | | | FORT WORTH | TX | 76102 | |
| CLEAR FORK ROYALTY II LP | | OIL AND GAS BUILDING, STE. 500 | 309 W. 7TH STREET | | FORT WORTH | TX | 76102 | |
| CLEAR FORK ROYALTY LLC | | 309 W 7TH STREET | SUITE 500 | | FORT WORTH | TX | 76102 | |
| CLEARWATER ENTERPRISES INC | KORAY BAKIR | PO BOX 26706 SECTION 109 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEARWATER HILLS LLC | | 5625 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| CLEBURN FAMILY TRUST 1/26/06 | | BRIAN D CLEBURN & KIMBERLY A CLEBURN TRUSTEES | 314 SCARLETT CIRCLE | | WEXFORD | PA | 15090 | |
| CLEDITH BURRELL | | BOX 426 | | | WHEELER | TX | 79096 | |
| CLEE JAY HEDGES | | 7701 EAST FOX DR | | | ENID | OK | 73701 | |
| CLEE JAY HEDGES REV INTER-VIVOS TRT | DATED 7/30/1990 CLEE JAY HEDGES & | PATRICIA ANN HEDGES TRUSTEES | 7701E FOX DRIVE | | ENID | OK | 73701 | |
| CLEFTON L LYNCH | | 1722 NORTH ACADEMY | | | GUYMON | OK | 73942 | |
| CLEFTON L LYNCH REV LIVING TR | | DATED 8/11/1995 | LESLIE JOHN LYNCH, TRUSTEE | RR2 BOX 43 A | TURPIN | OK | 73950 | |
| CLELL E. GIERHART, JR. | | INDEPENDENT EXECUTOR OF THE ESTATE | OF CLELL E. GIERHART, DECEASED | 4603 DIAMOND SPRINGS DRIVE | MISSOURI CITY | TX | 77459 | |
| CLELL GOODPASTER | | 8800 NW 73RD TERRACE | | | OKLAHOMA CITY | OK | 73132 | |
| CLEM C SMITH DECD | | 6000 28TH ST. N | | | ARLINGTON | VA | 22207-1237 | |
| CLEM HALL UNDERHILL | | 2623 YUBA AVENUE | | | EL CERRITO | CA | 94530-1443 | |
| CLEM S MOORE | | P O BOX 330253 | | | HOUSTON | TX | 77233 | |
| CLEMENT RESOURCES LLC | | PO BOX 7735 | | | EDMOND | OK | 73013 | |
| CLEMENT RESOURCES LLC | | PO BOX 7735 | | | EDMOND | OK | 73083-7735 | |
| CLEMENTS EXPLORATION CO | | 2932 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| CLEMENTS OIL, LLC | | 2932 NW 156TH ST | | | EDMOND | OK | 73013 | |
| CLEO ARLENE BRADLEY DECD | | PO BOX 3766 | | | HOBBS | NM | 88241 | |
| CLEO B DOLPHIN TRUST | | JOANNE SEAMAN TRUSTEE | 4219 GREENTREE WAY UNIT 35-A | | SAND SPRINGS | OK | 74063-3336 | |
| CLEO BROWN & LUCIUS C BROWN JT | | 318 W CADDO | | | EL RENO | OK | 73036 | |
| CLEO CARTER | | C/O LORI CARTER AIF | 1309 SHADY LANE | | GARLAND | TX | 75042 | |
| CLEO L KERNS | | 3604 N. 7TH AVE | | | LAUREL | MS | 29440 | |
| CLEO LOESCH CONTR TRUST | | C M LOESCH & D D LOESCH, TTEES | P O BOX 426 | | BOOKER | TX | 79005 | |
| CLEO MARTIN | | C/O EUGENE R MARTIN, GUARDIAN | P.O. BOX 16241 | | HOUSTON | TX | 77222 | |
| CLEO MAY SCRIBNER | | BOX 294 | | | ALVA | OK | 73717 | |
| CLEO NELSON TIMOTHY | | PO BOX 1273 | | | ADA | OK | 74821-1273 | |
| CLEO SINGLETON | | P O BOX 118 | | | BATSON | TX | 77519 | |
| CLEO SPRINGS UNITED METHODIST CH | | ILLINOIS & 3RD ST | P O BOX 86 | | CLEO SPRINGS | OK | 73729 | |
| CLEON CHASE | | 1977 EDGEWOOD | | | BERKLEY | MI | 48072-1883 | |
| CLEONE SIGMAN | | 1500 N 13TH STREET | | | TECUMSEH | OK | 74873 | |
| CLEORA E ANDERSON | | 10665 W 13TH N APT 207 | | | WICHITA FALLS | KS | 67212 | |
| CLEOTA B LENERT | | 1015 CLIFF DR APT 224 | | | GRAHAM | TX | 76450-4115 | |
| CLEOTHA JOE EUWINS | | P O BOX 2022 | | | CHICKASHA | OK | 73023 | |
| CLEOTHA JOE EUWINS & | | SYLVIA SANDRA EUWINS JTS | P O BOX 2022 | | CHICKASHA | OK | 73023 | |
| CLERK KANSAS SUPREME COURT | | PO BOX 159 | | | SHAWNEE MISSION | KS | 66201-0159 | |
| CLERK OF CIVIL DISTRICT COURT | | 421 LOYOLA AVENUE ROOM 402 | | | NEW ORLEANS | LA | 70112 | |
| CLEROY INC | | P O BOX 3403 | | | TULSA | OK | 74101 | |
| CLEROY INC | | PO BOX 3403 | | | TULSA | OK | 74101-3403 | |
| CLESTA STRATE DECD | | 1706 NORTH ACADEMY | | | GUYMON | OK | 73942 | |
| CLETA MITCHELL | | ANITA VALENTYNE - POA | 2108 E 50th ST SO | | WICHITA | KS | 67216 | |
| CLETA NELL MORGAN | | 2115 N HWY 81 | | | DUNCAN | OK | 73533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLETUS & JOSEPHINE YODER HW,JTWRS | | 7809 S 1125 E | | | LOOGOOTEE | IN | 47553 | |
| CLEVA M GANDY INDIVIDUALLY | | 1430 DEAD END LANE | | | LEDBETTER | TX | 78946 | |
| CLEVE BATTE CONSTRUCTION INC | | PO BOX 226 | | | FOUKE | AR | 71837 | |
| CLEVELAND LEASE SERVICE INC | | PO BOX 597 | | | CLEVELAND | OK | 74020-0597 | |
| CLEVELAND WILLIAMS | | 3318 CACTUS STREET | | | HOUSTON | TX | 77026 | |
| CLIF TRAMMELL | | AND JANE TRAMMELL | P O BOX 122 | | TEXHOMA | OK | 73949 | |
| CLIFF BAILEYS | | 8720 BELCARO DRIVE | | | EDMOND | OK | 73034 | |
| CLIFF C. HENDERSON | | P O BOX 2491 | | | FRISCO | TX | 75034 | |
| CLIFFORD ALAN SUGERMAN | | 10516 LAKE VISTA CIRCLE | | | BOCA RATON | FL | 33498 | |
| CLIFFORD AND MARY JEAN JOHNSON JTS | | PO BOX 102 | | | DACOMA | OK | 73731 | |
| CLIFFORD DEAN WILMOTH | | 8217 BROWNSVILLE LANE | | | BETHANY | OK | 73008-3038 | |
| CLIFFORD H SPARKS | | 7932 N BROADWAY | | | KANSAS CITY | MO | 64118 | |
| CLIFFORD H. FAGAN DECD | | 2701 WEST ATLANTA COURT | | | BROKEN ARROW | OK | 74012 | |
| CLIFFORD HICKOK ESTATE | | C/O FREDERICK R HICKOK, EXECUTOR | 3000 RICES LANE | | BALTIMORE | MD | 21244 | |
| CLIFFORD INNES | | 3705 RAZORBACK COURT | | | VERNON | BC | V1T 9W4 | Canada |
| CLIFFORD MILLS | | 1971 EAST TOWER ROAD | | | PONCA CITY | OK | 74604 | |
| CLIFFORD MOORE | | 6928 CO RD 4045 | | | KEMP | TX | 75143-6217 | |
| CLIFFORD N HAIR JR | | P O BOX 8122 | | | MIDLAND | TX | 79708-8122 | |
| CLIFFORD N. MCGARRAUGH, LIFE ESTATE | | ROUTE 1 BOX 45 | | | PERRYTON | TX | 79070 | |
| CLIFFORD NEIL MCGARRAUGH | | ROUTE 1 BOX 45 | | | PERRYTON | TX | 79070 | |
| CLIFFORD NELSON LOWRY | | 6512 WHITEHALL DR | | | OKLAHOMA CITY | OK | 73132 | |
| CLIFFORD PAUL GRUETZNER | | 5708 C R 6170 | | | LUBBOCK | TX | 79415-4912 | |
| CLIFFORD R MINER | | P O BOX 322 | | | EL RENO | OK | 73036 | |
| CLIFFORD R MINER & | | HELEN F. MINER | P O BOX 322 | | EL RENO | OK | 73036 | |
| CLIFFORD ROSS STOUT | | 1205 GORDON COOPER DR | | | SHAWNEE | OK | 74801 | |
| CLIFFORD STEPHEN PARSONS | | 1485 PALOMARCOS AVE | | | SAN MARCOS | CA | 92069 | |
| CLIFFORD W TUCK | | 309 NORTH MAIN | | | OWASSO | OK | 74055 | |
| CLIFTON CORLEY KING | | 1790 WIND HILL ROAD | | | ROCKWALL | TX | 75087 | |
| CLIFTON D & ROSE KNOTTS | | 212A E MIMOSA CIR | | | SAN MARCOS | TX | 78666 | |
| CLIFTON ENTERPRISES | | 4109 HIDDEN LAKE CIRCLE | | | MOORE | OK | 73160 | |
| CLIFTON F SAVOY | | 519 OAKLAND AVE | | | TALLAHASSEE | FL | 32301-4447 | |
| CLIFTON H CHAMBERS ESTATE | | RONNIE H CHAMBERS IND EXR | 2425 SPYGLASS HILL CT | | ABILENE | TX | 79606 | |
| CLIFTON H RITTER | | 15661 CORINTHIAN WAY | | | WILLIS | TX | 77318-3229 | |
| CLIFTON HARAGAN DECD | | PO BOX 614 | | | COLUMBUS | MT | 59019-0614 | |
| CLIFTON KENNE DECD | | 2802 METTING SCHOOL ROAD | | | YORKTOWN | TX | 78164 | |
| CLIFTON L MORGAN | | 5517 SOUTH YOUNGS PLACE | | | OKLAHOMA CITY | OK | 73119 | |
| CLIFTON LYNN STEPHENS | | 4722 110TH ST | | | LUBBOCK | TX | 79424-7335 | |
| CLIFTON S LYDICK III DECD | | c/o EMMC | 2215 ARCHER TRAIL | | DENTON | TX | 76209 | |
| CLINE ACQUISITIONS LLC | | 1336 S LAMAR ST | | | WEATHERFORD | TX | 76086 | |
| Cline, Patricia Jane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CLINGMAN ELECTRIC SERVICE INC | | PO BOX 322 | | | LINDSAY | OK | 73052 | |
| CLINKS PLUMBING & SUPPLY | | HC 1 BOX 9 | 507 NORTH STREET ROAD | | ELKHART | KS | 67950 | |
| CLINT BRANCH PATTERSON | | 18309 NE 136TH ST | | | WOODINVILLE | WA | 98072 | |
| CLINT BREWER FAMILY OF LOUISIANA | | LLC | 121 FOUNTAINBLEU DRIVE | | SHREVEPORT | LA | 71115 | |
| CLINT LEE BOWDEN | | PO BOX 454 | | | GLADEWATER | TX | 75647 | |
| CLINT MACK | | 13128 S SHERIDAN RD | | | DRUMMOND | OK | 73735 | |
| CLINT PHILLIP PADGETT | | 1209 W BIRCH STREET | | | SHELTON | WA | 98584 | |
| CLINT SULLINGER | | 3420 TRINITY VIEW DR | | | MCKINNEY | TX | 75071 | |
| CLINT V & GAIL M PATTERSON | | 8764 SHARLANE DRIVE | | | BATON ROUGE | LA | 70809 | |
| CLINT WORTHAM | | PO BOX 1014 | | | ASHDOWN | AR | 71822 | |
| CLINTON A OWENS | | 4774 LINCOLN ST | | | HEALDTON | OK | 73438 | |
| CLINTON BURNETT DECD | | RT 1 BOX 40 | | | BROADVIEW | NM | 88112 | |
| CLINTON D JACOBS | | 5767 HWY 133 | | | META | MO | 65058 | |
| CLINTON D STAHLMAN AND | | ANITA STAHLMAN | ROUTE 2 BOX 70 | | GAGE | OK | 73843 | |
| CLINTON DEAN CUNNINGHAM | | PO BOX 1430 | | | DRIPPING SPRINGS | TX | 78620 | |
| CLINTON EUEL KENNEDY JR | | 226 C.R. 1336 | | | LIBERTY | TX | 77575 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINTON FERGUSON | | AND TRACEY FERGUSON | P O BOX 434 | | TEXHOMA | OK | 73949 | |
| CLINTON H OLSON | | 32685 CRAIG RD | | | WAYNOKA | OK | 73860 | |
| CLINTON HARWELL LIVING TRUST | | 4115 S MANNING RD | | | EL RENO | OK | 73036 | |
| CLINTON I PICKREL | | P O BOX 219 | | | MOORCROFT | WY | 82721 | |
| CLINTON J & LAURA J OYLER JT | | 795 MILE ROAD 56 | | | TYRONE | OK | 73951 | |
| CLINTON M ALLISON DECD | | 2010 W 7 PLACE | | | ELK CITY | OK | 73644 | |
| CLINTON PHILLIPS MANAGEMENT TRUST | | C/O FIRST VICTORIA TRUST DEPT | PO BOX 1338 | | VICTORIA | TX | 77902 | |
| CLINTON R COFFMAN | | 312 N LOGAN ST | | | LINCOLN | IL | 62656 | |
| CLINTON R V FARRAND | | 3872 MARQUIS PL | | | WOODBRIDGE | VA | 22192 | |
| CLISTER MAE IRBY | | 1513 NE 56TH | | | OKLAHOMA CITY | OK | 73111 | |
| CLIVE A & BETTY SLOVACEK | | HC 3 BOX 83 | | | BEAVER | OK | 73932 | |
| CLIVE SLOVACEK | | HC 3 BOX 83 | | | BEAVER | OK | 73932-9541 | |
| CLOCK SPRING COMPANY LP | | 621 LOCKHAVEN DR | | | HOUSTON | TX | 77073-5506 | |
| CLOETTA M CALHOUN INDIVIDUALLY AND | AS CLOETTA M CALHOUN TRUSTEE OF THE CLOETTA M CALHOUN TRUST DATED 3/19/98 | 5120 N CHOCTAW RD | | | CHOCTAW | OK | 73020-9507 | |
| CLOIS & MARIE VAUGHN | | 5913 15TH STREET | | | LUBBOCK | TX | 79416-5109 | |
| CLOTILE ELOISE PASCHAL | | 11922 ANCHICK | | | HOUSTON | TX | 77076 | |
| CLOUD E & JOYCE C MILLS | | BOX 135 | | | BOOKER | TX | 79005 | |
| CLOUD FAMILY LLC | | 12008 QUAIL CREEK ROAD | | | OKLAHOMA CITY | OK | 73120-5408 | |
| CLOVIS RAY AND PEGGY JO WILLIAMS | | 10317 BRADFORD WAY | | | YUKON | OK | 73099 | |
| CLOWE FAMILY TRUST | | DAVID & PAUL CLOWE TRUSTEES | 8596 ARLINGTON EXPRESSWAY | | JACKSONVILLE | FL | 32211 | |
| CLOYD L. RAY | | PO BOX 185 | | | COLUMBUS | KS | 66725 | |
| CLUB OIL & GAS LTD | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| CLUCK FAMILY TRUST DTD 7/29/90 | | ALLEN CLUCK BETTE JO CLUCK CHRISTINA CLUCK WILSON CATHERINE CLUCK CO-TTEES | 11529 VIRIDIAN WAY | | AUSTIN | TX | 78739 | |
| CLYDE & JO ANN BECHTOLD TRUST | | 14901 COUNTY ROAD 29 | | | BOOKER | TX | 79005 | |
| CLYDE & SHARON PINE IRREV TRUST | | CLYDE PINE JR, JANE MARIE PINE WOOD | & EDMUND F PINE, CO-TRUSTEES | 837 FOREST WILLOW CIRCLE | EL PASO | TX | 79922 | |
| CLYDE CROSSWHITE | | 1410 STOUT DR NW | | | PIEDMONT | OK | 73078 | |
| CLYDE D MESCHBERGER ESTATE | | C/O JUDY CAMPBELL PERSONAL REP | 1902 GOLF COURSE DRIVE | | EL RENO | OK | 73036 | |
| CLYDE D. MESCHBERGER | | & BETTY MESCHBERGER | PO BOX 277 | | EL RENO | OK | 73036-0277 | |
| CLYDE FINCHER | | 56 FERNWOOD DR | | | FAYETTEVILLE | GA | 30214-3912 | |
| CLYDE G SIMMONS | | 510 LEXINGTON AVENUE | | | SUFFOLK | VA | 23434-4920 | |
| CLYDE GENE MILLER | | 15603 JONES ROAD NW | | | CALUMET | OK | 73014 | |
| CLYDE GUNNELS & CAROL GUNNELS JT | | 19 CARE CIRCLE | | | AMARILLO | TX | 79124 | |
| CLYDE H ALEXANDER II TRUST | | CLYDE H ALEXANDER II TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| CLYDE H PICKENS TRUST | | HELEN M PICKENS, TRUSTEE | C/O TRAVIS PICKENS | 3016 CHAPEL HILL ROAD | OKLAHOMA CITY | OK | 73120 | |
| CLYDE HIDLEBAUGH | | ROUTE 1, BOX 54 | | | PUTNAM | OK | 73659 | |
| CLYDE L & SARITA C BROTHERS JR | | 554 VESTIGE MEWS | | | FOLEY | AL | 36535 | |
| CLYDE LOUIS GRIMSLEY | | PO BOX 272 | | | SPRINGVILLE | UT | 84663 | |
| CLYDE MORTON | | 18460 FM 13000 | | | LOUISE | TX | 77455 | |
| CLYDE N SLOAN DECD | | 7524 N W 28TH TERRACE | | | BETHANY | OK | 73008 | |
| CLYDE WEHMAN | | 3540 US HWY 90A W | | | HALLETTSVILLE | TX | 77964-5758 | |
| CLYDEAN WILLIAMS | | 301 SOUTH MAPLE | | | CRESCENT | OK | 73028 | |
| CLYDETTE CREAMER | | 106 S RUSK | | | AMARILLO | TX | 79106 | |
| Clymer, Ronald K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CMA WELDING & CONSTRUCTION INC | | PO BOX 1155 | | | KERMIT | TX | 79745 | |
| CMARK RESOURCES LLC | | 7170 S BRADEN AVE | SUITE 200 | | TULSA | OK | 74136 | |
| CMH CHILDRENS TRUST CHRISTINE & | JAMES HOWARD CO-TRUSTEES | 20355 NORTHWEST COLONNADE DR. | | | HILLSBORO | OR | 97124 | |
| CMH CHILDRENS TRUST CHRISTINE & | JAMES HOWARD CO-TRUSTEES | 6039 CLAIRMONT CT | | | LAKE OSWEGO | OR | 97035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMO ROYALTY LLC | | P O BOX 4887 | | | WICHITA FALLS | TX | 76308 | |
| CMS ELECTRIC COOPERATIVE INC | | 509 E Carthage | | | Meade | KS | 67864 | |
| CMS ELECTRIC COOPERATIVE INC | | P O BOX 790 | | | MEADE | KS | 67864 | |
| CN CLARK FAMILY TRUST DTD 2-5-93 | | 6619 E 57TH STREET | | | TULSA | OK | 74145 | |
| CN RANCH LLC | | 5525 E LINCOLN DR. #86 | | | PARADISE VALLEY | AZ | 85253 | |
| COAL COUNTY CLERK | | 4 NORTH MAIN SUITE 1 | | | COALGATE | OK | 74538 | |
| COAL CREEK RESOURCES INC | | P O BOX 481331 | | | DENVER | CO | 80248 | |
| COAL INVESTMENTS LP | | P O BOX 9457 | | | TULSA | OK | 74157 | |
| COASTAL CHEMICAL CO LLC | | DEPT 2214 | PO BOX 122214 | | DALLAS | TX | 75312-2214 | |
| COASTAL CHEMICAL CO LLC | | PO BOX 820 | | | ABBEVILLE | LA | 70511-0820 | |
| COASTAL CREWBOATS | | PO BOX 2418 | | | ROCKPORT | TX | 78381-2418 | |
| COASTAL EXPLORATION LLC | | PO BOX 13127 | | | OKLAHOMA CITY | OK | 73113 | |
| COASTAL FLOW ENERGY LABS INC | | PO BOX 58965 | | | HOUSTON | TX | 77258-8965 | |
| COASTAL FLOW FIELD SERVICES INC | | PO BOX 58965 | | | HOUSTON | TX | 77258-8965 | |
| COASTAL MANAGEMENT TRUST | | PERRY L SHAW, TRUSTEE | PO BOX 1569 | | PORTER | TX | 77365 | |
| COASTAL MARINE CONTRACTORS LLC | | PO BOX 1112 | | | SLIDELL | LA | 70459 | |
| COASTAL OILFIELD SERVICES LLC | C/O J D FACTORS LLC | PO BOX 687 | | | WHEATON | IL | 60187 | |
| COASTAL STRATEGIES INCOME FUND B | | PO BOX 940878 | | | SIMI VALLEY | CA | 93094 | |
| COASTAL STRATEGIES INCOME FUND C | | PO BOX 940878 | | | SIMI VALLEY | CA | 93094 | |
| COASTLINE EXPLORATION INC | | 5529 FM 359 STE B | | | RICHMOND | TX | 77406 | |
| COATES ENERGY INTERESTS LTD | | 7373 BROADWAY STE. #406 | | | SAN ANTONIO | TX | 78209 | |
| COATES ENERGY TRUST | | 7373 BROADWAY, SUITE 406 | | | SAN ANTONIO | TX | 78209 | |
| COATES ENERGY TRUST & COATES | | ENERGY INTERESTS LTD | 7373 BROADWAY SUITE 406 | | SAN ANTONIO | TX | 78209 | |
| COATES FIELD SERVICE INC | | PO BOX 25277 | | | OKLAHOMA CITY | OK | 73125 | |
| COATS FAMILY TRUST | | WALLACE JR & BILLIE JEAN COATS TTEES | 8670 S COLLEGE LN | | TEMPE | AZ | 85284 | |
| COBANK FCB | | 245 NORTH WACO | | | WICHITA | KS | 67201-2940 | |
| COBRA PETROLEUM CO NET PROFITS | | PO BOX 136355 | | | FORT WORTH | TX | 76136 | |
| COBRA PETROLEUM COMPANY LP | | PO BOX 136355 | | | FORT WORTH | TX | 76136 | |
| COBY BURROW | | 131 COLUMBIA ROAD 462 | | | MAGNOLIA | AR | 71753 | |
| COBY LEE CONWAY | | DUSTIN L CONWAY TTEE | 41867 BOB CROUCH RD | | TECUMSEH | OK | 74873 | |
| COCHRAN ABSTRACT COMPANY | | 314 WEST CHOCTAW AVENUE | | | CHICKASHA | OK | 73018 | |
| COCHRAN CHEMICAL CO INC | | 1800 RAY DAVIS BOULEVARD | | | SEMINOLE | OK | 74868 | |
| COCKERELL OIL PROPERTIES LTD | | 1133 N 2ND STREET | | | ABILENE | TX | 79601 | |
| COCO MAMA KEKY LLC DBA CMK TRUCKING | | PO BOX 223 | | | LINDSAY | OK | 73052 | |
| CODIE FUNSTON & FREDDIE LEE FUNSTON | | 607 WEST CHEYENNE | | | EL RENO | OK | 73036 | |
| CODY D MILLER | | 487 OLEANDER STREET | | | LOS FRESNOS | TX | 78566 | |
| CODY ENERGY INC | | PO BOX 3010 | | | CODY | WY | 82414-5915 | |
| CODY HILL | | C/O KIRK HILL | 818 CLARK DR | | KINGFISHER | OK | 73750 | |
| CODY MORTON RITCHEY AND | | LESLIE LYNN RICHEY, HWJT | 2409 SAVANNAH | | EL PASO | TX | 79930 | |
| CODY OIL & GAS CORPORATION | | PO BOX 597 | | | BISMARCK | ND | 58502 | |
| CODY WELCH TRUST #2 | | ROBERT B TYLER II TRUSTEE | P O BOX 4529 | | TULSA | OK | 74159 | |
| COFFEY LIVING TRUST DTD 070504 | | LENNIE R & JUDY K COFFEY CO-TTEES | 6600 NW 130TH | | OKLAHOMA CITY | OK | 73142 | |
| Coffeyville Resources Nitrogen | | 10 E Cambridge Circle Dr | | | kansas | KS | 66103-1334 | |
| Coffeyville Resources Nitrogen | | P.O. Box 951811 | | | Dallas | TX | 75395-1811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEYVILLE RESOURCES NITROGEN | FERTILIZERS LLC | ATTN NEAL BARKLEY | PO BOX 5000 | | COFFEYVILLE | KS | 67337 | |
| COFFEYVILLE RESOURCES NITROGEN | FERTILIZERS LLC | PO BOX 951811 | | | DALLAS | TX | 75395-1811 | |
| Coffman, Dillon W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COG OPERATING LLC | | 600 W ILLINOIS AVENUE | | | MIDLAND | TX | 79701 | |
| COG RESOURCES, L.P. | | 17524 OAK MOUNT PLACE | | | DALLAS | TX | 75287 | |
| COGBURN PIPE & SUPPLY INC | | P O BOX 707 | | | TATUM | NM | 88267 | |
| COHIBA TEX VENTURES | | 909 WIRT ROAD | | | HOUSTON | TX | 77024 | |
| COHO ACQUISITIONS COMPANY | | C/O CITATION OIL & GAS CORP | 14077 CUTTEN RD | | HOUSTON | TX | 77069 | |
| COIL CHEM LLC | | 2830 SW 32ND STREET SUITE 101 | | | NEWCASTLE | OK | 73065 | |
| COL CLOYD PEACOCK JR | | 3228 SW 62ND STREET | | | OKLAHOMA CITY | OK | 73119 | |
| COLARO CORPORATION | | 5001 SPRING VALLEY RD STE 800 EAST | | | DALLAS | TX | 75244 | |
| Coldren, Charles Mike | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COLE LIVING TRUST DATED 9/16/2014 | | GEORGE B & CANDICE A COLE, TRUSTEES | 6 STONECREEK COURT | | LITTLE ROCK | AR | 72223 | |
| COLE S DRAKE | | 203 N HOUSTON | | | SHAMROCK | TX | 79079 | |
| Cole, Christopher E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COLEEN SCHAUER MIORI TRUST | | KAREN RAY MIORI NATHAN TRUSTEE | 2426 HARTFORD | | AUSTIN | TX | 78703 | |
| COLEENE REKOW | | 1458 GREENSBORO STREET | | | BOISE | ID | 83706-5336 | |
| COLEMAN COUNTY TAX/APPR DISTRICT | | P O BOX 914 | | | COLEMAN | TX | 76834-0914 | |
| COLEMAN REED | | 233 WALDEN SHORES LANE | | | BRUNSWICK | GA | 31525 | |
| COLEMAN STEPHENS AKA L COLEMAN | | STEPHENS | 10010 GAIL RD | | AUSTIN | TX | 78748 | |
| COLENE DALTON | | 1310 S MADISON ST #105 | | | AMARILLO | TX | 79101 | |
| COLENE LOGAN | | 1813 RUNNING BRANCH RD | | | EDMOND | OK | 73013 | |
| COLER A YOAKAM JR | | BOX 54922 | | | OKLAHOMA CITY | OK | 73154 | |
| COLETA DAVES SMITH | | 1301 PECAN | | | MARSHALL | TX | 75670 | |
| COLETTA L RUSSELL | | 3003 HADDOCK DR | | | MUSKOGEE | OK | 74401-2911 | |
| COLLECTIA LTD | A WASTE CONNECTIONS COMPANY | 5022 | PO BOX 685 | | ULYSSES | KS | 67880 | |
| COLLECTIA LTD | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| COLLECTION POINTE | | 4231 OKLAHOMA AVE STE A | | | WOODWARD | OK | 73801 | |
| COLLEEN A BURDGE FOR LIFE | | MICHAEL L BURDGE & STEVEN A BURDGE | RR 1 BOX 99 | | TEXHOMA | OK | 73949-9700 | |
| COLLEEN ANGELA CONNELLY MOSS | | 5519 N. 79th WAY | | | SCOTTSDALE | AZ | 85250 | |
| COLLEEN DIANE STEMAN | | 1355 BEVERLY | | | ENID | OK | 73703 | |
| COLLEEN ELLEN MICHUDA | | 2771 FAIROAKS ROAD | | | DECATUR | GA | 30033 | |
| COLLEEN FITZGERALD DUNCAN | | 2243 EAST 128TH AVE | | | THORNTON | CO | 80241 | |
| COLLEEN HOBBS | | 1400 W. 30TH ST. | | | AUSTIN | OK | 78703 | |
| COLLEEN JACKSON | | 7820 INVERNESS BLVD #406 | | | ENGLEWOOD | CO | 80112-5716 | |
| COLLEEN LEE FORD | | PO BOX 17019 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| COLLEEN MAE FARRIS IRREV TRUST | | DR BRADLEY K FARRIS TRUSTEE | 1417 CHURCH STREET | | EDMOND | OK | 73034 | |
| COLLEEN MARIE DICOLLELMO | | 7365 ADELAIDA RD | | | PASO ROBLES | CA | 93446 | |
| COLLEEN MUKAVITZ | | 13602 SCARLET GLEN CT | | | HOUSTON | TX | 77077 | |
| COLLEEN PIERCE LANE DECD | | C/O BILLY BOB PIERCE | 404 FIELDWOOD TERRACE | | HURST | TX | 76053 | |
| COLLEEN R EMERSON | | 46310 BALTO DRIVE | | | KENAI | AK | 99611 | |
| COLLEEN RAE BROOKS | | 625 N HORSESHOE TRAIL | | | WICKENBURG | AZ | 85390 | |
| COLLEEN SPINING | | 8694 VILLA | LA JOLLA DR UNIT #6 | | LA JOLLA | CA | 92037 | |
| COLLEEN THOMAS | | 1255 W VOCA ROAD | | | COLEMAN | OK | 73432 | |
| COLLENE M HASTIE | | 1508 N FORDSON DRIVE | | | OKLAHOMA CITY | OK | 73127-3234 | |
| COLLETTE A LINDSEY | | 276 PHEASANT VALLEY ROAD | | | LEWISTON | PA | 17044-9500 | |
| COLLEY FAMILY TRUST | | BETTY BEGGS COLLEY, TRUSTEE | PO BOX 123798 | | FORT WORTH | TX | 76121-3798 | |
| COLLEY FAMILY TRUST | | P O BOX 123798 | | | FORT WORTH | TX | 76121 | |
| Colley, Mary | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLIE F JAMES 1991 REVOCABLE TRUST | | ARLENE JAMES TRUSTEE | PO BOX 637 | | SULPHUR | OK | 73086 | |
| COLLIN M MONTGOMERY 2014 TRUST | | 4925 GREENVILLE AVE SUITE 915 | | | DALLAS | TX | 75206 | |
| Collings, James R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COLLINS AND YOUNG LLC | | PO BOX 123610 | | | FORT WORTH | TX | 76121 | |
| COLLINS OIL & GAS LTD | | 8115 PRESTON ROAD SUITE 680 | | | DALLAS | TX | 75225 | |
| COLLINS PARTNERS LTD | | 5000 BURNET RD | | | AUSTIN | TX | 78756 | |
| Collins, Cody Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COLLISION CLINIC AUTO BODY | | 444 W WILSHIRE | | | OKLAHOMA CITY | OK | 73116 | |
| COLONEL A. RICHARDSON, JR. | | 9249 S BROADWAY BLVD UNIT 200-429 | | | HIGHLANDS RANCH | CO | 80129 | |
| COLONIAL MANAGEMENT COMPANY | | 11413 WEST 104TH STREET | | | OVERLAND PARK | KS | 66214 | |
| COLONIAL RESOURCES LLC | | 2948 N KELLY AVE SUITE 100 | | | EDMOND | OK | 73003 | |
| COLONIAL RESOURCES LLC | | 755 WEST COVELL ROAD | SUITE 200 | | EDMOND | OK | 73034 | |
| COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | |
| COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | |
| COLONY PACIFIC CORPORATION | | 401-409 GRANVILLE STREET | | | VANCOUVER | BC | V6C 1G9 | Canada |
| COLORADO COUNTY CAD | TAX ASSESSOR/COLLECTOR | PO BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| COLORADO ROYALTIES | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| COLORADO SCHOOL OF MINES | C/O MARY CARR | PTTC/GEOLOGY DEPT | | | GOLDEN | CO | 80401 | |
| COLORADO SCHOOL OF MINES | C/O WELLS FARGO BANK | PO BOX 911911 | | | DENVER | CO | 80291-1911 | |
| COLORADO VALLEY TELEPHONE COOP | | PO BOX 130 | | | LA GRANGE | TX | 78945-0130 | |
| COLPITT CHILDRENS TRUST | | JAMES RAY & CAROLYN COLPITT, TTEES | 402563 W 4000 ROAD | | COLLINSVILLE | OK | 74021 | |
| COLT RESOURCES CORPORATION | | PO BOX 159 | | | BILLINGS | MT | 59103-0159 | |
| COLTON CRAIG ELY | | 1304 SUNSET AVE | | | LIBERAL | KS | 67901 | |
| COLTON PROPERTIES LLC | | 2200 N W 56TH TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| COLUMBIA PRODUCTION COMPANY | | PO BOX 30608 | | | EDMOND | OK | 73003-0608 | |
| COLUMBIAN PETROLEUM PARTNERS | | 1500 BANK IV TOWER | | | TOPEKA | KS | 66609 | |
| COLUMBINE I LTD., PARTNERSHIP | | P O BOX 22066 | | | DENVER | CO | 80222 | |
| COLUMBINE II LIMITED PARTNERSHIP | | P O BOX 22854 | | | DENVER | CO | 80222 | |
| COMANCHE EXPLORATION COMPANY LLC | | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116 | |
| COMANCHE NATION TAX COMMISSION | | PO BOX 1917 | | | LAWTON | OK | 73502 | |
| COMANCHE PETROLEUM CORPORATION | | P O BOX 722186 | | | NORMAN | OK | 73070 | |
| COMANCHE RESOURCES COMPANY | | 6520 N WESTERN AVE | SUITE 300 | | OKLAHOMA CITY | OK | 73116 | |
| COMBINED RESOURCES CORPORATION | | P O BOX 6118 | | | EDMOND | OK | 73083-6118 | |
| COMBS SIGN TENT RENTAL & RUSTICS | | 3830 W NORTH AVE | | | PONCA CITY | OK | 74601 | |
| COMDEX MARKETING INC | | 3200 SOUTHWEST FREEWAY SUITE 3300 | | | HOUSTON | TX | 77027 | |
| COME BIG OR STAY HOME LLC | | 9701 N BROADWAY | | | OKLAHOMA CITY | OK | 73114 | |
| COMERICA BANK | ATTN LINDSEY BLACKWELL | 415 FISHER ROAD 2ND FLOOR | | | GROSSE POINTE | MI | 48230 | |
| Comerica Bank | Cristen Rich | 1508 W. Mockingbird Lane | | | Dallas | TX | 75235 | |
| Comerica Bank | Devin Eaton | 1717 Main Street | | | Dallas | TX | 75201 | |
| Comerica Bank | Nancy Blake | 1508 W. Mockingbird Lane | | | Dallas | TX | 75235 | |
| COMET ENERGY | | 6603 VIALINDA | | | HOUSTON | TX | 77083 | |
| COMET PETROLEUM INC. | | P O BOX 1240 | | | GRAHAM | TX | 76450-7240 | |
| COMMERCIAL ELECTRIC CO | | PO BOX 754 | | | GIDDINGS | TX | 78942-0754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL RADIO LLC | | 5023 PRINCETON AVE #17 | | | MIDLAND | TX | 79703 | |
| COMMERCIAL RADIO SYSTEMS | | 5023 PRINCETON SUITE 17 | | | MIDLAND | TX | 79703 | |
| COMMISSIONER OF PUBLIC LANDS | STATE OF NEW MEXICO | P.O. BOX 1148 | | | SANTA FE | NM | 87504-1148 | |
| COMMISSIONER OF TAXATION & FINANCE | | F/A/O DANIEL C TURMAN | NYS AR LEVY RECEIVABLES | PO BOX 4137 | BINGHAMTON | NY | 13902-4137 | |
| COMMISSIONERS OF THE LAND OFFICE | | 204 N ROBINSON | SUITE 900 | | OKLAHOMA CITY | OK | 73102 | |
| COMMISSIONERS OF THE LAND OFFICE | | LOCKBOX ACCOUNT | P O BOX 248896 | | OKLAHOMA CITY | OK | 73124-8896 | |
| COMMISSIONERS OF THE LAND OFFICE | | STATE OF OKLAHOMA | LOCKBOX ACCOUNT | P O BOX 248896 | OKLAHOMA CITY | OK | 73124-8896 | |
| COMMON GROUND ALLIANCE | | 2300 WILSON BLVD SUITE 400 | | | ARLINGTON | VA | 22201 | |
| COMMONWEALTH TRUST CO. | | WAKEFIELD | P. O. BOX 350 | | WILMINGTON | DE | 19899 | |
| COMMUNITIES FOUNDATION OF TEXAS INC | | JP MORGAN CHASE BANK | PO DRAWER 99084 | | FORT WORTH | TX | 76199-0084 | |
| COMMUNITY RES OIL & GAS INC | | C/O HERITAGE TRUST COMPANY AGENT | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| COMMUNITY RESOURCES OIL & GAS INC | C/O HERITAGE TRUST COMPANY | P O BOX 21708 | | | OKLAHOMA CITY | OK | 73156-1708 | |
| COMPLETE PIPE SERVICES | | PO BOX 1753 | | | KILGORE | TX | 75663 | |
| COMPLETE SEPTIC SERVICE | JOE JENNINGS | PO BOX 31 | | | FOX | OK | 73435 | |
| COMPLETE WELL TESTING LLC | | PO BOX 346 | | | MARIETTA | OK | 73448 | |
| COMPLETION SNUBBING SERVICES | | PO BOX 203936 | | | DALLAS | TX | 75320-3936 | |
| COMPLIANCE CONCEPTS OF OKLA INC | | PO BOX 14620 | | | OKLAHOMA CITY | OK | 73113-0620 | |
| COMPONENTONE | ATTN ACCOUNTS RECEIVABLE | 201 S HIGHLAND AVE 3RD FLOOR | | | PITTSBURGH | PA | 15206 | |
| COMPOSITE LINING SYSTEMS | | 7812 WEST BUSINESS I-20 | PO BOX 50423 | | MIDLAND | TX | 79710 | |
| COMPOSITE LINING SYSTEMS | DBA APPLIED PLASTICS | 4305 E HWY 80 (79706) | PO BOX 52588 | | MIDLAND | TX | 79710 | |
| COMPRESSCO FIELD SERVICES INC | | PO BOX 840082 | | | DALLAS | TX | 75284-0082 | |
| COMPRESSCO PARTNERS OPERATING LLC | USE VENDOR 091965 | PO BOX 840082 | | | DALLAS | TX | 75284-0082 | |
| COMPRESSION CONTROLS & RENTALS LTD | | 5797 FM 2011 | | | LONGVIEW | TX | 75603 | |
| COMPRESSOR SYSTEMS INC | | P O BOX 841807 | | | DALLAS | TX | 75284-1807 | |
| COMPTON FAMILY TRUST DATED 8/6/05 | | CATHLEEN V & WALTER K COMPTON, TRUSTEES | C/O REGINA LAMBERT | 451 NORTH WASHINGTON | EL DORADO | AR | 71730 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E. 17th STREET | | | AUSTIN | TX | 78774-0100 | |
| COMSTOCK OIL & GAS LP | | 5300 TOWN & COUNTRY BLVD SUITE 500 | | | FRISCO | TX | 75034 | |
| COMSTOCK OILFIELD SUPPLY | | P.O. BOX 726 | | | WOODWARD | OK | 73802 | |
| COMTECH DESIGN PRINT & MAIL | | 117 EAST HILL STREET | | | OKLAHOMA CITY | OK | 73105 | |
| CONAL MCHUGH | C/O STEFAN WENK | 3800 SAN CARLOS WAY | | | SACRAMENTAO | CA | 95820 | |
| CONCETTA H RANGATORE | | 1305 LEOPARD ST | | | SHERIDAN | WY | 82801 | |
| CONCHO OIL & GAS LP | | REVENUE PAYMENTS | PO BOX 960161 | | OKLAHOMA CITY | OK | 73196-0161 | |
| CONCHO ROYALTY COMPANY LP | | 4925 GREENVILLE AVENUE, STE. 500 | | | DALLAS | TX | 75206 | |
| CONCHO VALLEY ELECTRIC COOP INC | | P O BOX 3388 | | | SAN ANGELO | TX | 76902 | |
| CONCORD INTERNATIONAL CORP | | PAUL C. ELLIOTT | 10810 OAK CREEK ST | | HOUSTON | TX | 77024-3016 | |
| CONCOURT PETROLEUM CORP | | c/o MICHAEL MORGAN GIBSON | PLATER & COMPANY | 610 COLCORD DRIVE | OKLAHOMA CITY | OK | 73102 | |
| CONDOR PETROLEUM INC | | 216 16TH STREET, STUIE 1750 | | | DENVER | CO | 80202-5115 | |
| CONESTOGA PRODUCTION SERVICES LLC | | 2905 CR 205 NORTH | | | HENDERSON | TX | 75652 | |
| CONGREGATION OF BENEDICTINE | | 2200 SOUTH LEWIS | | | TULSA | OK | 74114 | |
| CONKLIN ENERGY LLC | | 1308 LARCHMONT LANE | | | OKLAHOMA CITY | OK | 73116 | |
| Conklin, Megan Jean | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONLEY C THOMPSON | | 30215 FAIRWAY ASH | | | FAIR OAKS RANCH | TX | 78015-4949 | |
| CONLEY FAMILY TRUST | BARBARA JUNE BURKE, TRUSTEE | 366 US HWY 277 | | | WICHITA FALLS | TX | 76310 | |
| CONLEY RESOURCES, LLC | | P O BOX 100 | | | LARKSPUR | CO | 80118-0100 | |
| CONNECTION INSPECTION | | PO BOX 1201 | | | HOBBS | NM | 88240 | |
| Connel, Beth | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CONNELL MGMT LLC | | PO DRAWER 668 | | | POST | TX | 79356 | |
| CONNELL TRUST DTD JAN/17/1990 | | 1231 HYGEIA AVE | | | ENCINITAS | CA | 92024 | |
| CONNELLY PAVING COMPANY | | PO BOX 75450 | | | OKLAHOMA CITY | OK | 73147 | |
| CONNER & WINTERS LLP | | 4000 ONE WILLIAMS CENTER | | | TULSA | OK | 74172-0148 | |
| CONNER FAMILY LIVING TRUST | | ROBERT D CONNER & CONNIE J CONNER, CO-TRUSTEES | P.O. BOX 629 | | ENID | OK | 73702 | |
| CONNER INDUSTRIES | | PO BOX 905 | | | BORGER | TX | 79008-0905 | |
| Conner L. Helms | Helms Underwood & Cook | One NE Second Street | Suite 202 | | Oklahoma City | OK | 73104 | |
| CONNIE A JONES | | 10830 W 127TH ST TERR | | | OVERLAND PARK | KS | 66213 | |
| CONNIE ANN EPLEN PARISH | | 2642 AUTUMN LN | | | FRISCO | TX | 75034 | |
| CONNIE ANNE TAMEZ | | 29943 CAMINO CAPISTRANO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| CONNIE B GIBSON | | 7720 S 69TH E AVE | | | TULSA | OK | 74133 | |
| CONNIE BAILEY AND CLINT BAILEY | | PO BOX 152 | | | DOVER | OK | 73734 | |
| CONNIE BALES BRANNON | | 2302 N BRYAN | | | SHAWNEE | OK | 74804 | |
| CONNIE BOYLES | | 11824 WINDVILLE LN | | | ALEDO | TX | 76008-3684 | |
| CONNIE C. HINMAN | | 1833 DEVONDALE CIRCLE | | | CHARLESTON | WV | 25314 | |
| CONNIE CARTER | | 1010 S APACHE DR | | | WICHITA | KS | 67207 | |
| CONNIE D DOYAL DECD | | 414 SOUTH AVE F | | | PORTALES | NM | 88130 | |
| CONNIE D EDMONDSON | | 6251 SOUTH HWY 119 | | | YORKTOWN | TX | 78164 | |
| CONNIE DALE BYRUM | | 1638 VINE STREET | | | NORMAN | OK | 73072 | |
| CONNIE ELIZABETH BROWN FOPPIANO | | 900 DOHENEY COURT | | | ROSEVILLE | CA | 95661 | |
| CONNIE GENTRY | | BOX 4753B MORRISVILLE HWY 1 | | | LINCOLNTON | NC | 28092 | |
| CONNIE HEARNE PITTMAN | | 1008 HAYWOOD DRIVE | | | COLLEGE STATION | TX | 77845 | |
| CONNIE HOLLIS | | 1210 LONGFELLOW APT 122 | | | BEAUMONT | TX | 77706 | |
| CONNIE HOUSE | | 206 S SADDLE ROAD | | | ENID | OK | 73703 | |
| CONNIE J HARRINGTON | | 6100 HIGHWAY 412 | | | COLCORD | OK | 74338 | |
| CONNIE JEAN ALLEN | | 22032 STATE HWY 14 | | | WAYNOKA | OK | 73860 | |
| CONNIE JEAN ALLEN | AND FARM CREDIT BANK OF WICHITA | 22032 STATE HIGHWAY 14 | | | WAYNOKA | OK | 73860 | |
| CONNIE JEAN GOLDSTON TRUST | | CONNIE JEAN GOLDSTON, TRUSTEE | 5911 CAMINO SECO | | AUSTIN | TX | 78731-4001 | |
| CONNIE JO ALBIN L/E | | PO BOX 508 | | | CANADIAN | TX | 79014-0508 | |
| CONNIE JO CARPENTER | | 43 VOLTAIRE AVE | | | HENDERSON | NV | 89002 | |
| CONNIE JO CHRISTOPHER | | 2403 S DIVISION #D | | | GUTHRIE | OK | 73044 | |
| CONNIE JO HULL | | 3412 AINSWORTH CT | | | ARLINGTON | TX | 76016 | |
| CONNIE JO SMITH | | 42 STONELEDGE DR | | | MAUMELLE | AR | 72113-6018 | |
| CONNIE L HENRY | | RT 1 BOX 64B | | | BUTLER | OK | 73625 | |
| CONNIE L PHILLIPS | | 5700 MCVEY ROAD | | | SEDALIA | MS | 65301 | |
| CONNIE L. POTTER | | PO BOX 219 | | | CANUTE | OK | 73626 | |
| CONNIE LANDRY BOUSHLEY | | 11227 CARRIAGE LAKE DR | | | HOUSTON | TX | 77065 | |
| CONNIE LOU BAILEY | | P O BOX 152 | | | DOVER | OK | 73734 | |
| CONNIE LOU HUNT | | 8309 WINDWAY DRIVE | | | SAN ANTONIO | TX | 78239 | |
| CONNIE LOVE ALTHEN | | 817 OLD WEST PT. RD | | | STARKVILLE | MS | 39759-7712 | |
| CONNIE LYNN CLEVINGER | | LAWRENCE M KIKER AS JOINT TENANTS | 220 N MISSION LANE | | OKMULGEE | OK | 74447 | |
| CONNIE LYNN LEA | | 2621 SOUTH INDEPENDENCE | | | FT SMITH | AR | 72901 | |
| CONNIE MARSHA PITTS | | PO BOX 942 | | | BRIDGEPORT | TX | 76426-0942 | |
| CONNIE MORRIS | | 8446 STATE HWY 19 | | | ADA | OK | 74820 | |
| CONNIE O. OBERHOLTZER ESTATE | | CAROL ANN CANTRELL, SHARON KAY PATRICK & C. EDWARD OBERHOLTZER, JR. | 225 NORTH 5TH STREET SUITE 401 | | GRAND JUNCTION | CO | 81501 | |
| CONNIE RANDALL | | RR 1 BOX 650 | | | MUTUAL | OK | 73853-9502 | |
| CONNIE S BRECHEISEN | | P.O. BOX 409 | | | SENECA | MO | 64865 | |
| CONNIE STOTTS | | 12503 LEYTON COURT | | | TOMBALL | TX | 77377 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE SUE BLAND MCMELLON | | PO BOX 109 | | | MANSFIELD | LA | 71052 | |
| CONNIE SUE CLINE LAIRAMORE | | 725 VICTOR ST | | | AURORA | CO | 80011-6601 | |
| CONNIE SUE LEWIS | | P O BOX 197 | | | CANUTE | OK | 73626 | |
| CONNIE W ELLISON REVOCABLE TRUST | | P. O. BOX 18233 | | | OKLAHOMA CITY | OK | 73154 | |
| CONOCOPHILLIPS COMPANY | | 21873 NETWORK PLACE | | | CHICAGO | IL | 60673-1218 | |
| CONOCOPHILLIPS COMPANY | | 22295 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| CONOCOPHILLIPS COMPANY | | 600 N DAIRY ASHFORD ROAD | | | HOUSTON | TX | 77079-1175 | |
| CONOCOPHILLIPS COMPANY | | PO BOX 7097 | | | HOUMA | LA | 70361 | |
| CONOCOPHILLIPS COMPANY ROYALTY SHAR | | 22295 NETWORK PLACE | | | CHICAGO | IL | 61673-1222 | |
| CONOVER H ABLE JR | | 11903 RIVERVIEW DR | | | HOUSTON | TX | 77077 | |
| CONRAD GARST KEYES & ADA | | JOSEPHINE KEYES REVOCABLE TRUST | JOSEPHINE KEYES TRUESE | P O BOX 156 | RUIDOSO | NM | 88355-0156 | |
| CONRAD H MCEACHERN JR | | 4436 MILL RUN ROAD | | | DALLAS | TX | 75244 | |
| CONRAD KENT SEYFRIED SR | | 7902 LITCHFIELD | | | SPRING | TX | 77379 | |
| CONRAD KENT SEYFRIED SR (NPI) | | 7575 WILLIAM CHAFE BLVD | APT 2131 | | HOUSTON | TX | 77070 | |
| CONRAD MIROCHNA | | 9721 ESTATE LANE | | | DALLAS | TX | 75238 | |
| CONRAD SCHAEFER & KIMBERLY | | SCHAEFER LLC | 3750 DRAKE DRIVE | | LOVELAND | CO | 80538 | |
| Conrad, Hershel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CONSOLIDATED OIL AND GAS LLC | | 1660 17TH ST #325 | | | DENVER | CO | 80202 | |
| CONSOLIDATED OIL WELL SVC LLC | | PO BOX 4346 | DEPT 970 | | HOUSTON | TX | 77210-4346 | |
| CONSOLIDATED PRODUCTION LLC | | SUITE 650 | 2121 SOUTH COLUMBIA AVENUE | | TULSA | OK | 74114-3505 | |
| CONSOLIDATED RESOURCE CO LLC | | P O BOX 70 | | | FAIRVIEW | OK | 73737 | |
| CONSOLIDATED STORES INTL INC | | 133 WASHINGTON STREET | | | NORWELL | MA | 02061 | |
| CONSOLIDTED TAX COLLECTIONS OF | WASHINGTON COUNTY | TAX COLLECTIONS/COLLECTOR | PO BOX 2199 | | BRENHAM | TX | 77834-2199 | |
| CONSTANCE A PADILLA DECD | | 3735 N KENNETH RD | | | KINGMAN | AZ | 86401-3124 | |
| CONSTANCE ANN PASCUAL | | 514 TERRA VERTE | | | PEACHTREE CITY | GA | 30269 | |
| CONSTANCE ARTHURENE SPROWLS 1984 | | REVOCABLE LIVING TRUST | SHARON REED TRUSTEE | 7707 W BRITTON ROAD #3110 | OKLAHOMA CITY | OK | 73132 | |
| CONSTANCE C STARNS NON-EXPT TRUST | | CONSTANCE AND BYRON STARNS TTEES | 2279 RIVERWOOD PLACE | | ST PAUL | MN | 55104 | |
| CONSTANCE C. BRITT FAMILY TRUST | | C/A DTD 7-31-95 | 8701 CHALK KNOLL DR #2 | | AUSTIN | TX | 78735-1559 | |
| CONSTANCE F BURRESS | | P O BOX 36363 | | | ALBUQUERQUE | NM | 87176-6363 | |
| CONSTANCE I HARPER | | 708 NW 48TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| CONSTANCE J BRAINERD | | PO BOX 1891 | | | ROSWELL | NM | 88202 | |
| CONSTANCE JANE PHILLIPS GDNSHIP | | SHARON SUE MYERS, SOLE GDN | 1548 S FLORENCE PL | | TULSA | OK | 74104 | |
| CONSTANCE K CULLEY | | 959 DUGWAY ROAD | | | CHATHAM | NY | 12037 | |
| CONSTANCE L. TOWNSEND | | P.O. BOX 63915 | | | PIPE CREEK | TX | 78063 | |
| CONSTANCE MORTON SEAY | | 2129 E 23RD ST | | | TULSA | OK | 74114-2905 | |
| CONSTANCE WAIDE ALLEN | | 14855 COUNTY ROAD 17 | | | PERRYTON | TX | 79070-6543 | |
| CONSUELO F COLE DECD | | 4417 ELM AVENUE | | | LAS VEGAS | NV | 89110-3312 | |
| CONSUELO FREEMAN | | 509 PATTEE CANYON DR | | | MISSOULA | MT | 59803-1620 | |
| CONSUELO R BUSTOS | | 9548 N FM 493 | | | DONNA | TX | 78537 | |
| CONSUL PROPERTIES LLC | | 2800 W COUNTRY CLUB DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| CONTINENTAL EXPLORATION LLC | | 275 WEST CAMPBELL, SUITE 440 | | | RICHARDSON | TX | 75080 | |
| CONTINENTAL LAND & FUR CO, INC | | PO BOX 2923 | | | HOUSTON | TX | 77210-2923 | |
| CONTINENTAL LAND RESOURCES LLC | | P O BOX 2170 | | | EDMOND | OK | 73083 | |
| CONTINENTAL OPERATING CO | | 1 HOUSTON CENTER | 1221 MCKINNEY, SUITE 3700 | | HOUSTON | TX | 77010 | |
| CONTINENTAL OPERATING CO | | P O BOX 973648 | | | DALLAS | TX | 75397-3648 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL PUMP & SUPPLY | | 243 HUNTERS CIR | | | VICTORIA | TX | 77905 | |
| CONTINENTAL PUMP & SUPPLY LLC | | 1013 HUNTERS CIRCLE | | | VICTORIA | TX | 77905 | |
| CONTINENTAL RESOURCES INC | | PO BOX 952724 | | | ST LOUIS | MO | 63195-2724 | |
| CONTINENTAL RESOURCES INC | ADAM-OKC ENERGY NETWORK | ATTN CAROLYN SCHROEDER | 20 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| CONTINENTAL SHALE CORPORATION | | 730 E STRAWBRIDGE AVE STE 205 | | | MELBOURNE | FL | 32901 | |
| CONTINENTAL WIRE CLOTH | | 11240 S JAMES AVENUE | | | JENKS | OK | 74037 | |
| CONTINUUM ENERGY SERVICES LLC | | 1323 EAST 71ST STREET SUITE 300 | | | TULSA | OK | 74136 | |
| CONTINUUM ENERGY SERVICES LLC | | PO BOX 26706 SECTION 4130 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| CONTRACT FIXTURES AND CABINETS | | PO BOX 75236 | | | OKLAHOMA CITY | OK | 73147 | |
| CONTRACTORS OILFIELD SERV&SPLY LLC | | 301 S 5TH | | | TONKAWA | OK | 74653-5041 | |
| CONVERGINT TECHNOLOGIES | | 35257 EAGLE WAY | | | CHICAGO | IL | 60678-1352 | |
| Conway, Martin Greg | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COOK RESOURCES LLC | | PO BOX 702037 | | | TULSA | OK | 74170 | |
| Cook, Gloria J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cook, Reginald B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COOK-BROWN HOLDINGS LLC | | C/O STANLEY D COOK - MANAGER | 6915 DYK ROAD | | MANHATTAN | MT | 59741 | |
| Cooke Co Appraisal District Tax A/C | | 201 N Dixon St. | | | Gainsville | TX | 76240 | |
| COOKE COUNTY APPRAISAL DISTRICT | | 201 N DIXON STREET | | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY CLERK | | 100 N DIXON | | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY CLERK | | 101 S DIXON | | | GAINESVILLE | TX | 76240 | |
| COOKE COUNTY ELECTRIC COOPERATIVE | | 11799 West US Highway 82 | | | Muenster | TX | 76252 | |
| COOKE COUNTY ELECTRIC COOPERATIVE | | PO BOX 530 | | | MUENSTER | TX | 76252-0530 | |
| COOK-JOYCE INC | | 812 W 11TH STREET | | | AUSTIN | TX | 78701-2000 | |
| COOKS ENGINE SERVICE INC | | P O BOX 7288 | | | ODESSA | TX | 79760 | |
| COOL RIVER CONSULTING LLC | | 15414 BARRIE DR | | | AUSTIN | TX | 78734 | |
| Cooley, John L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COOLING TOWER DEPOT INC | | 651 CORPORATE CIRCLE SUITE 206 | | | GOLDEN | CO | 80401 | |
| COOPER AUTO STORES | | 207 E MAIN | | | DAVIS | OK | 73030 | |
| COOPER FAMILY TRUST | | 3412 CORNELL STREET | | | DALLAS | TX | 75201 | |
| COOPER RIVER RESOURCES LLC | | 5705 NORTHWOOD DRIVE | | | EDMOND | OK | 73034 | |
| COOPER ROYALTY COMPANY | | 226 TUMBLEWEED | | | BORGER | TX | 79007 | |
| Cooper, Daniel C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cooper, Mark H | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cooper, Steve C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COOPRIDER FAMILY PARTNERSHIP LP | | 79 PRESCOTT ROAD | | | BOXBOROUGH | MA | 01719-1101 | |
| COPAS | | 445 UNION BLVD SUITE 207 | | | LAKEWOOD | CO | 80228 | |
| COPAS | | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| COPAS | C/O ACCOUNTING PRINCIPALS/PARKER & LYNCH/MODIS ATTN STEPHEN POE | 701 N BROADWAY SUITE 510 | | | OKLAHOMA CITY | OK | 73102 | |
| COPAS | OKLAHOMA CITY SOCIETY | PO BOX 144 | | | OKLAHOMA CITY | OK | 73101 | |
| COPELAND COOK TAYLOR & BUSH | | PO BOX 6020 | | | RIDGELAND | MS | 39158 | |
| COPELAND HOT OIL SERVICE LLC | | PO BOX 184 | | | HENNESSEY | OK | 73742 | |
| COPELAND HOT OIL SERVICE LLC | | PO BOX 2743 | | | WOODWARD | OK | 73802 | |
| COPELAND SERVICES INC | | PO BOX 184 | 1000 N MITCHELL ROAD | | HENNESSEY | OK | 73742 | |
| COPELAND SERVICES INC | | PO BOX 2743 | | | WOODWARD | OK | 73802 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Copeland, Gaylan Wayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Copeland, Marye Elizabeth | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COPPER LEE PARADISO GST TRUST | | COPPER PARADISO, TRUSTEE | 17906 LAKE NOCONA CT. | | HOUSTON | TX | 77433 | |
| COPPERHEAD PRODUCTION LLC | | 7025 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116-9044 | |
| COPPERHEAD ROYALTY COMPANY | | PO BOX 1486 | | | ARDMORE | OK | 73402 | |
| COPSYNC INC | ATTN ACCOUNTS PAYABLE | PO BOX 802108 | | | DALLAS | TX | 75380-2108 | |
| CORA BARRON | | UNKNOWN ADDRESS | | | OK | | 11111 | |
| CORA DIXON & ADDIE L MOORE | | 2449 NORTH GROVE | | | WICHITA | KS | 67218 | |
| CORA ELLEN CAMPBELL | | BOX 186 | | | PAINT ROCK | TX | 76866 | |
| CORA M. ROSCHER RATTLE | | 200 SOUTH MUSTANG ROAD #3102 | | | YUKON | OK | 73099 | |
| CORA MARIE WORLEY, DECD | | BOX 388 | | | TEXHOMA | OK | 73949 | |
| CORA SUE WEISS | | 14208 MT VERNON PL | | | EDMOND | OK | 73073 | |
| CORAL LAM | | 3625 SW 123RD COURT | | | OKLAHOMA CITY | OK | 73170 | |
| CORAL RESERVES ENERGY INCOME FUND 1 | | 996 | LIMITED PARTNERSHIP | 211 N ROBINSON, Suite N1000 | OKLAHOMA CITY | OK | 73102-7132 | |
| CORBETT MASON | | P O BOX 649 | | | NOWATA | OK | 74048 | |
| CORCORAN CHILDRENS PRESENT | | INTEREST TRUST | KATHLEEN MARTIN TRUSTEE | 615 N UPPER BROADWAY STE 2040 | CORPUS CHRISTI | TX | 78401-0783 | |
| CORDELIA COX FAMILY TRUST U/W OF | | KENNETH COX | PLAINSCAPITAL BANK TRUSTEE | 3707 CAMP BOWIE SUITE 220 | FORT WORTH | TX | 76107 | |
| CORDELIA CRAWFORD | | UNKNOWN ADDRESS | | | OK | | 11111 | |
| CORDELL CHRISTIAN HOME | | 1400 NORTH COLLEGE | | | CORDELL | OK | 73632 | |
| CORDIA CONING | | P.O. BOX 93 | | | HOLLANSBURG | OH | 45332 | |
| CORDIA I SMITH | | PO BOX 16030 | | | FT WORTH | TX | 76162 | |
| CORDILLERA ENERGY PARTNERSIII LLC | | 8450 E CRESCENT PARKWAY | SUITE 400 | | GREENWOOD VILLAGE | CO | 80111 | |
| CORE LABORATORIES LP | | P O BOX 841787 | | | DALLAS | TX | 75284-1787 | |
| CORE MINERALOGY INC | | PO BOX 51917 | | | LAFAYETTE | LA | 70505 | |
| CORENE BAILES WAGNON, LIFE TENANT | | C/O RENE WAGON, GARLAND LEONARD - POA | BOX 134 | 800 GARTRELL PLACE | WEATHERFORD | OK | 73096 | |
| CORENE GAMMEL ESTATE | | VIVAN GLEN GAMMEL - PR | 309 10TH STREET | | VADER | WA | 98593 | |
| CORENE JEWITT | | P O BOX 301 | | | EL RENO | OK | 73036 | |
| CORENE P SEAL IRRV TRUST 12/20/95 | | GEORGE L SEAL - SUC TRUSTEE | RT 2 BOX 97 | | SEILING | OK | 73663 | |
| COREY BORSELLINO | | 10451 WINDING TRAIL ROAD | | | LA PORTE | TX | 77571 | |
| COREY BROKESHOULDER | | 813 KENNEDY ST | | | PARAGOULD | AR | 72450 | |
| COREY L SCHAEFER | | P O BOX 578 | | | HOLIDAY | TX | 76366 | |
| COREY LAWSON GOODFELLOW | | P O BOX 1471 | | | ANADARKO | OK | 73005 | |
| COREY S FRANTZ | | ROUTE 1 BOX 20A | | | BALKO | OK | 73931-9755 | |
| CORGAN REVOCABLE TRUST | | 6711 LAKEWOOD BLVD | | | DALLAS | TX | 75214 | |
| CORINE RATER | | 3139 FM 1749 | | | FORESTBURG | TX | 76239 | |
| CORINNE E GEYER | | 5448 BROOKWOOD ST S | | | SALEM | OR | 97306 | |
| CORINNE E LEACH | | P O BOX 261 | | | GUTHRIE | OK | 73044 | |
| CORINNE FRANCES YOUNG | | 7628 MEADOW RD | | | DALLAS | TX | 75230-4829 | |
| CORINNE RUSSELL GOOCH | | 208 SOUTHRIDGE LN APT K 1 | | | HOT SPRINGS | AR | 71913 | |
| CORMACK AND WILBER LLC | | 30961 CR 700 | | | BURLINGTON | OK | 73722 | |
| CORMACK FAMILY REV TRST DTD 9/28/11 | | SCOTT L & LAURA K CORMACK TRUSTEES | 30961 COUNTY ROAD 700 | | BURLINGTON | OK | 73722 | |
| Cornejo, Floyd | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cornejo, Tobie R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cornejo, Zack J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CORNELIA JO MILLER | | 8209 NW 99TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| CORNELIA MUNCH LIVING TRUST | | CORNELIA ENNENGA MUNCH TRUSTEE | 6399 MORNINGSTAR DRIVE APT #702 | | THE COLONY | TX | 75056 | |
| CORNELIA PEAT DECD | | 1505 E SPRUCE #36 | | | GARDEN CITY | KS | 67846 | |
| CORNELIA RUTH EICHMAN | | 10087 SW 210 RD | | | JETMORE | KS | 67854-5520 | |
| CORNELIA SHIPP | | C/O WALTER SNELGRO | 7417 BANYAN | | HOUSTON | TX | 77028 | |
| CORNELIA SPACEK LIFE ESTATE | | JOSEPH C SPACEK JR, ATTORNEY-IN-FACT | 7055 MADISON | | LA GRANGE | TX | 78945 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS NEAL THIESSEN | AND FRANZ GIESBRECHT | RT 3 BOX 695 | | | SEMINOLE | TX | 79360 | |
| CORNER ENERGY LLC | LINDA WHITTINGTON MANAGER | 13921 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134 | |
| CORNERSTONE OILFIELD GROUP LLC | | PO BOX 2467 | | | ELK CITY | OK | 73648 | |
| Cornish, Jerry F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cornish, Traci L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COROMANDEL ENERGY LLC | | 11700 PRESTON ROAD | SUITE 660, PMB 505 | | DALLAS | TX | 75230 | |
| COROMANDEL ENERGY LLC | | 11700 PRESTON RD SUITE 660 | | | DALLAS | TX | 75230 | |
| CORONA OIL CORPORATION | | P O BOX 1027 | | | CASTLE ROCK | CO | 80104 | |
| CORONADO PETROLEUM CORPORATION | | CRAWLEY PETROLEUM CORP | 105 N. HUDSON,SUITE 800 | | OKLAHOMA CITY | OK | 73102 | |
| CORONADO RESOURCES 2013 LP | | 3811 TURTLE CREEK BLVD., STE. 1800 | | | DALLAS | TX | 75219 | |
| CORONADO RESOURCES LP | | 3811 TURTLE CREEK BLVD | SUITE 1800 | | DALLAS | TX | 75219 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CORPUS CHRISTI AREA OIL SPL CENTRL | ASSOCIATION | P O BOX 717 | | | CORPUS CHRISTI | TX | 78403 | |
| CORRIE L BUCKMASTER | AKA CORRIE CELESTE | 1215 SWANSTON DR | | | SACRAMENTO | CA | 95818 | |
| CORRIGAN HUGH III TRUST | WILLIAM E CORRIGAN TRUSTEE | 8117 PRESTON ROAD SUITE 610 | | | DALLAS | TX | 75225 | |
| CORRIGAN LIVING TRUST | PATSY JO CORRIGAN TRUSTEE | 226 HADWIGER LANE | | | EDMOND | OK | 73034 | |
| CORRIGAN-GODDARD FAMILY LP | | 8117 PRESTON ROAD SUITE 610 | | | DALLAS | TX | 75225 | |
| CORRINE BRUCE | | 30 SILVER CANYON PLACE | | | THE WOODLANDS | TX | 77381 | |
| CORRINE C LUTHER | | 12410 TRIPLE T LANE | | | PRESCOTT VALLEY | AZ | 86315 | |
| CORRINE C LUTHER ESTATE | | LISA STOOKS, EXECUTRIX | 12410 TRIPPLE T LANE | | PRESCOTT VALLEN | AZ | 86315 | |
| CORRINE LEONA WIMBERLY | | 4546 POPE | | | ST LOUIS | MO | 63115 | |
| CORTNEY FRIDAY | | 417 JOE THOMAS RD | | | TEXARKANA | TX | 75501 | |
| CORTNIE SIESS | | 2111 WEST CLUB | | | DUNCAN | OK | 73533 | |
| CORY ANDREW STEPHENSON | | 1430 KAYLOCK STREET | | | STEPHENVILLE | TX | 76401 | |
| CORY CHADBAND LIFE TENANT | | 4906 OVERLAND RD | | | BOISE | ID | 83705 | |
| CORY DEAN LUMAN | | 212 E MANSUR AVENUE | | | GUTHRIE | OK | 73044 | |
| CORY M JONES | | 3546A N PINE GROVE AVE | | | CHICAGO | IL | 60657 | |
| CORY SMITH | | PO BOX 591 | | | HINTON | OK | 73047 | |
| CORYS AUDIO VISUAL SERVICES LLC | | 2014 SOUTH NICKLAS | | | OKLAHOMA CITY | OK | 73128 | |
| COSA LEE GARVERT | | P O BOX 49247 | | | COLORADO SPRINGS | CO | 80949 | |
| COSMO ENERGY LLC | | 2200 NW 50TH SUITE 100E | | | OKLAHOMA CITY | OK | 73112 | |
| COSMO INVESTMENTS LLC | | 501 N WALKER, SUITE 120 | | | OKLAHOMA CITY | OK | 73102 | |
| COSSET ENTERPRISE | | PO BOX 392 | | | BURNS FLAT | TX | 73624 | |
| COT OIL TOOL INC | | PO BOX 1619 | | | GIDDINGS | TX | 78942 | |
| COTA | | PO BOX 54354 | | | OKLAHOMA CITY | OK | 73154 | |
| Cothran, Bryan Scott | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COTTEN EXPLORATION INC | | 12 NORTH OAK ST | | | VIDALIA | LA | 71373-3332 | |
| COTTON ELECTRIC COOPERATIVE INC | | 226 NORTH BROADWAY | | | WALTERS | OK | 73572-1226 | |
| COTTON ELECTRIC SERVICES INC | | 127 WEST COLORADO | PO BOX 404 | | WALTERS | OK | 73572 | |
| COTTON MINERALS LLC | | C/O BRENT ENGLAND | 7912 E 31ST COURT #340 | | TULSA | OK | 74145 | |
| COTTON PETROLEUM CORPORATION | | DEPARTMENT 336 | | | TULSA | OK | 74182 | |
| COTTONWOOD NATURAL RESOURCES LTD | | PO BOX 52400 | | | TULSA | OK | 74152-0400 | |
| COTTONWOOD RESOURCES INC | | PO BOX 702796 | | | TULSA | OK | 74170-2796 | |
| COUEY FAMILY LIMITED PARTNERSHIP | | P O BOX 331 | | | EL CAMPO | TX | 77437 | |
| COUGAR CLEANING EQUIPMENT | | PO BOX 13985 | | | ODESSA | TX | 79768-3985 | |
| COUGAR DRILLING SOLUTIONS | | 9505 WEST RENO AVENUE | | | OKLAHOMA CITY | OK | 73127 | |
| COUGHLIN EQUIPMENT CO INC | | 1600 W VANDAMENT AVE | | | YUKON | OK | 73099 | |
| COULTER FAMILY 1998 REVOCABLE TRUST | | JOHN F. COULTER TRUSTEE | 3133 BRYANT DRIVE | | STOCKTON | CA | 95212 | |
| COUNCE H HANCOCK | | 32 BROOKRIDGE DR | | | AVON | CT | 06001 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY RECORDS INC | | PO BOX 1140 | | | OWASSO | OK | 74055 | |
| COUROIL INC | | PO BOX 809 | | | PERRYTON | TX | 79070-0809 | |
| COURSEY SURVIVORS TRUST | | DELLA C SCHNELL TTEE | 1737 W BROWNING | | FRESNO | CA | 93711 | |
| COURSON FAMILY OIL & GAS PARTNERSHI | | P O BOX 809 | 1800 SOUTH MAIN ST | | PERRYTON | TX | 79070 | |
| COURSON FAMILY OIL & GAS PARTNERSHI | | PO BOX 809 | | | PERRYTON | TX | 79070 | |
| COURSON FAMILY OIL & GAS(073756) | | PARTNERSHIP LTD | PO BOX 809 | | PERRYTON | TX | 79070-0809 | |
| COURSON OIL & GAS INC | | P O BOX 809 | 1800 S MAIN STREET | | PERRYTON | TX | 79070 | |
| COURT RECORD RESEARCH INC | | PO BOX 3796 | | | HOUSTON | TX | 77253-3796 | |
| COURTENAY A TAYLOR | | PO BOX 720429 | | | DALLAS | TX | 75372 | |
| COURTENAY A TAYLOR ROYALTY TRUST | | PO BOX 720429 | | | DALLAS | TX | 75372 | |
| COURTENAY A TAYLOR ROYALTY TRUST | | PO BOX 7620429 | | | DALLAS | TX | 75360 | |
| COURTNEY FAMILY REV TR DTD 6/28/13 | | MELINDA K MUCK & PATRICIA E WILLIAMS, TTEES | 3638 S PITTSBURG AVENUE | | TULSA | OK | 74135 | |
| COURTNEY GRAHAM | | 3300 WAILEA ALANUI DRIVE | #41D | | WAILEA | HI | 96753-9516 | |
| COURTNEY HOLT COWDEN JR | | P O BOX 950 | | | MIDLAND | TX | 79702 | |
| COURTNEY M KARNER | | 2805 BECKETTS RIDGE DR | | | HILLSBOROUGH | NC | 27278 | |
| COURTNEY PRICE | | 15620 CAMELLIA ROAD | | | OKLAHOMA CITY | OK | 73170 | |
| COVE PETROLEUM | | C/O THE NORTHERN TRUST CO-AGENT | P O BOX 226270 | | DALLAS | TX | 75222 | |
| COVENANT TITLE CO | | 201 S MAIN STREET | | | PERRYTON | TX | 79070 | |
| COVINGTON OIL CO INC | | P O BOX 54470 | | | OKLAHOMA CITY | OK | 73154-1470 | |
| COWAN FAMILY IRREVOCABLE LIVING | JEANIE BENSON & BILLY D COWAN CO-TRUSTEES | PO BOX 461 | | | PERRYTON | TX | 79070-0461 | |
| COWAN IRREVOCABLE LIVING TRUST | | PO BOX 461 | | | PERRYTON | TX | 79070--461 | |
| COWBOY BERRY MINERALS LLC | | PO BOX 351 | | | STILLWATER | OK | 74076 | |
| COWBOY PUMP & SUPPLY | | 601 S 11TH | | | ABILENE | TX | 79602 | |
| COWBOY PUMPING UNIT SALES & | | PO BOX 470390 | | | TULSA | OK | 74147 | |
| COWBOY PUMPING UNIT SALES & | REPAIRS LLC | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| COWBOYS & INDIANS LLC | | P O BOX 6115 | | | EDMOND | OK | 73083 | |
| COWDEN C WARD JR | | PO BOX 1565 | | | BURNET | TX | 78611 | |
| COWETA TRUCKING INC | | 30572 E 137TH ST S | | | COWETA | OK | 74429 | |
| COWRY ENTERPRISES LTD | | P O BOX 3310 | | | LITTLETON | CO | 80161-3310 | |
| COX COMMUNICATIONS INC | | 6301 Waterford Blvd | #200 | | Oklahoma City | OK | 73118 | |
| COX COMMUNICATIONS INC | | PO BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | |
| COX ENTERPRISES LTD | | 2600 N W EXPRESSWAY SUITE C | | | OKLAHOMA CITY | OK | 73112 | |
| COX FAMILY TRUST | | P O BOX 1113 | | | BARTLESVILLE | OK | 74005 | |
| COX IRRIGATION DEVELOPMENT II TRUST | | Edmund P Desbien & Mildred I Cox, Co-Trustees | P.O. BOX 233 | | BOISE CITY | OK | 73933 | |
| COX MILLS RANCH LP | | C/O ED REYNOLDS III | P O BOX 7 | | FREDERICKSBURG | TX | 78624 | |
| Cox, Charles Kade | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cox, Phyllis Marie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| COX/HARRIS INVESTMENTS LLC | | PLAINSCAPITAL BANK AGENT | ATTN TRUST DEPT | 3707 CAMP BOWIE SUITE 220 | FORTWORTH | TX | 79408 | |
| COY & REGINA RICHARDSON JTS | | 10212 ISAAC DRIVE | | | MIDWEST CITY | OK | 73130 | |
| COY DESMOND HASSELL JR | | 38 OCEAN VISTA LN | | | RIVERTON | WY | 82501 | |
| COY HASSELL | | C/O MRS SIBYL RENFROW BURKETT | 345 HASSELL ROAD | | LOGANSPORT | LA | 71049 | |
| COY R & PEGGY S FARMER 2004 REV | | TRUST, COY R & PEGGY S FARMER | CO-TRUSTEES | 355713 E 1010 RD | PRAGUE | OK | 74864 | |
| COY THEUS ADAMS | | 3105 MONTEIGNE CIR | | | MONROE | LA | 71201-2451 | |
| COYOTE FUELS LLC | | BOX 261029 | | | CORPUS CHRISTI | TX | 78426 | |
| Cozort, Kara Marie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CP MASTERS | | 1700 E STEWARD RD | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CP MASTERS | | DEPT 96-0396 | | | OKLAHOMA CITY | OK | 73196-0396 | |
| CPI LUBRICATION-CC TECHNOLOGY | | PO BOX 849026 | | | DALLAS | TX | 75284 | |
| CPL RETAIL ENERGY | | PO BOX 660897 | | | DALLAS | TX | 75266-0897 | |
| CPL RETAIL ENERGY | GEOFFREY DUDA, VP - GENERAL MANAGER | 12 Greenway Plaza | Suite 250 | | Houston | TX | 77046 | |
| CPM MINERALS LLC | | MARY JAYNE DAY | 8187 CHERRYFIELD LAND | | GERMANTOWN | TN | 7407438138 | |
| CPS ENGINE & COMPRESSOR | | 233 SE 5TH STREET | | | MOORE | OK | 73160 | |
| CPT GROUP 27 LTD | | P O BOX 336 | | | DENTON | TX | 76202-0336 | |
| CPW AMERICA CO | | 10497 TOWN & COUNTRY WAY SUITE 235 | | | HOUSTON | TX | 77024 | |
| CR CATTLE COMPANY | | 865 COUNTY ROAD 3575 | | | PAWHUSKA | OK | 74056 | |
| CRAFT FAMILY TRUST | | CHARLES N & REBECCA B CRAFT, TRUSTEES | PO BOX 167 | | CARMEL VALLEY | CA | 93924-0167 | |
| CRAFTON CRAIG TUTT | | 1005 N FRANCES ST | | | TERRELL | TX | 75160-2152 | |
| CRAIG A KOEHN | | 803 DUBLIN DRIVE | | | ANDOVER | KS | 67002 | |
| CRAIG ALAN NIGH | | SAMUEL R NIGH - CUSTODIAN | P O BOX 6003 | | BRYAN | TX | 77805 | |
| CRAIG B GAHRING | | 11717 W 64TH | | | SAPULPA | OK | 74066 | |
| CRAIG CARMICHAEL | | 14930 TOMASHA DRIVE | | | INDEPENDENCE | MO | 64055 | |
| CRAIG CUSTER | | PO BOX 130 | | | BOOKER | TX | 79005-0130 | |
| CRAIG CUSTER & TREVA CUSTER | | PO BOX 130 | | | BOOKER | TX | 79005 | |
| CRAIG CUSTER & TREVA CUSTER | C/O CITIZENS BANK | PO BOX 130 | | | BOOKER | TX | 79005 | |
| CRAIG DOLINSKY | | 230 WOODWARD BLVD. | | | TULSA | OK | 74114-1232 | |
| CRAIG ELLIOTT HANNA | | 14 CRAWFORD DRIVE | | | SICKLERVILLE | NJ | 08081 | |
| CRAIG ELLIS LAWRENCE | | HCR 3 BOX 396 | | | DALHART | TX | 79022 | |
| CRAIG FOLSON | | 3612 MCFARLIN BLVD | | | DALLAS | TX | 75205 | |
| CRAIG FULLER | | P O BOX 1144 | | | GENOA | NV | 89411 | |
| CRAIG G TIREY FAMILY LP | | PO BOX 20093 | | | OKLAHOMA CITY | OK | 73156 | |
| CRAIG H MANDEVILLE | | 5828 E JIMSON COURT | | | ORANGE | CA | 92869 | |
| CRAIG HIGGINS | | P O BOX 363 | | | CHENEY | KS | 67025 | |
| CRAIG HULSEY FORD | | 601 MEADOWOOD DRIVE | | | BROKEN ARROW | OK | 74011 | |
| CRAIG KYLLONEN | | P O BOX 4134 | | | WEST WENDOVER | NV | 89883-4234 | |
| CRAIG L & TREVA CUSTER | | P O BOX 130 | | | BOOKER | TX | 79005-0130 | |
| CRAIG LEE DEYOUNG | | 13601 CEDAR BEND ROAD | | | JONES | OK | 73049 | |
| CRAIG LEIGH SMITH | | 16444 JUDITH CT | | | GRASS VALLRY | CA | 95949 | |
| CRAIG LTD | | WELLS FARGO BANK OF TX NA 050066865 | PO BOX 1959 | | MIDLAND | TX | 79702 | |
| CRAIG M HAESLY | | 2102 STAR CREST LANE | | | RICHARDSON | TX | 75082-4828 | |
| CRAIG M SMITH | | PO BOX 591 | | | HINTON | OK | 73047 | |
| CRAIG MARTIN | | 1207 10TH AVE | | | KEARNEY | NE | 68845 | |
| CRAIG MONTAGUE WATSON | | 5932 HILLGLEN | | | WATAUGA | TX | 76148 | |
| CRAIG PUGH | | RT 2 BOX 50 | | | BALKO | OK | 79391 | |
| CRAIG S WAHL | | 17351 COFFEE CREEK ROAD | | | LUTHER | OK | 73054-9100 | |
| CRAIG SEEFELDT | | 3815 DEER BROOK TRAIL | | | PIEDMONT | OK | 73078 | |
| CRAIG SELLARS | | 14506 OLIVE HILL DR | | | AUSTIN | TX | 78717-4589 | |
| CRAIG THROCKMORTON | | 3126 S BLVD #242 | | | EDMOND | OK | 73013 | |
| CRAIG W DAUTRICH | | 13504 SCHROEDER RD #1105 | | | HOUSTON | TX | 77070 | |
| CRAIG W WILSON & LINDA WILSON | | 5602 NE TURKEY RD | | | BRECKENRIDGE | MO | 64625 | |
| CRAIG W. WILSON | | 5602 NE TURKEY RD | | | BRECKENRIDGE | MO | 64625 | |
| Craig, Ricky S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CRAIN HOT OIL SERVICE LLC | | PO BOX 613 | | | LOVINGTON | NM | 88260 | |
| Crain, Melissa A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CRAMJAC, INC. | | 425 W TRUMAN PLACE | | | PURCELL | OK | 73080 | |
| CRANDALL & SANDERS INC | | 110 N MAIN | PO BOX 537 | | KINGFISHER | OK | 73750 | |
| CRANE COUNTY CLERK | | PO BOX 578 | | | CRANE | TX | 79731 | |
| CRANE COUNTY TAX A/C | | P O BOX 878 | | | CRANE | TX | 79731-0878 | |
| CRANFILL WRIGHT OIL VENTURE INC | | PO BOX 181748 | | | DALLAS | TX | 75218 | |
| CRAWFORD J. BROWN | | 4 BUENVANTE PL | | | SACRAMENTO | CA | 95835 | |
| CRAWFORD SCHUSTER REVOCABLE TRUST | | DIANE CRAWFORD SCHUSTER TRUSTEE | PO BOX 1237 | | DENVER CITY | TX | 79323-1237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD SUPPLY CO INC | | PO BOX 363 | | | PLAINVILLE | KS | 67663 | |
| Crawford, Colby | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CRAWLEY PETROLEUM CORPORATION | | 105 N HUDSON, STE 800 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| CRAYTON O NEUFELD TRUST #1 | | UNDER AGREEMENT DATED MARCH 1, 1998 | CRAYTON O & DIANA G NEUFELD, TRUSTEES | 4401 RD. P | WIGGINS | CO | 80654 | |
| CRC 1981 BALANCED PROGRAM | | RICHLAND RESOURCES CORPORATION | 917 CEDAR LAKE BLVD | | OKLAHOMA CITY | OK | 73114 | |
| CRE FARMS LLC | | PO BOX 3407 | | | ENID | OK | 73702 | |
| CREAGER MINERALS LTD | | PO BOX 2369 | | | BELLAIRE | TX | 77402-2369 | |
| CREATIVE ENERGY CONCEPTS | | C/O AARON MENDELSOHN | 224 15TH STREET | | SANTA MONICA | CA | 90402 | |
| CREATIVE INSIGHTS LLC | | 4709 WINDRUSH CIRCLE | | | NORMAN | OK | 73072 | |
| CREATIVE KEY | | 11001 NW 107TH CIR | | | YUKON | OK | 73099 | |
| CREDIT SHELTER TR UNDER BLAKEMORE | FAMILY TR DTD 2/14/2008 | JAMES A BLAKEMORE JR TTEE | 1040 E OSBORN RD #501 | | PHOENIX | AZ | 85014 | |
| CREDIT SHELTER TRUST UNDER | | BLAKEMORE FAMILY TRUST | JAMES BLAKEMORE JR, TRUSTEE | 1040 E OSBORN RD UNIT 501 | PHOENIX | AZ | 85014-5250 | |
| CREE INDUSTRIES PAYABLE TO OILWELL | | OPERATORS INC AS AGENT | P O BOX 1861 | | PAMPA | TX | 79066-1861 | |
| CREEDE OIL & GAS COMPANY | | ELLIS RANDOLPH | CREEDE OIL & GAS COMPANY | PO BOX 32120 | SANTA FE | NM | 87594-2120 | |
| CREEK COUNTY CLERK | | 317 E LEE, SUITE 100 | | | SAPULPA | OK | 74066 | |
| CREEK COUNTY TREASURER | | 317 EAST LEE ROOM 201 | | | SAPULPA | OK | 74066-4342 | |
| CREEL & CREEL PARTNERSHIP | | 15606 SUMMER HEATH CT | | | HOUSTON | TX | 77044-6052 | |
| CREEL ENERGY COMPANY, INC. | | PO BOX 157 | | | WAYNOKA | OK | 73860 | |
| CREIGHTON UNIVERSITY | | 2500 CALIFORNIA PLAZA | | | OMAHA | NE | 68178 | |
| CRENSHAW OIL PROPERTIES | | 1007 HAMILTON BUILDING | | | WICHITA FALLS | TX | 76301 | |
| CRESCENT CONSULTING LLC | | 5749 NW 132ND | | | OKLAHOMA CITY | OK | 73142 | |
| CRESCENT SERVICES LLC | | 101 W GREENE ST STE 110 | | | CARLSBAD | NM | 88220 | |
| CRESCENT SERVICES LLC | | 5749 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| CRESCENT TRANSPORTS CO INC | | P O BOX 463 | | | CRESCENT | OK | 73028 | |
| CREST ENERGY LTD | | 15 EAST 5TH STREET SUITE 3650 | FIRST PLACE TOWER | | TULSA | OK | 74103 | |
| CREST RESOURCES INC | | 15 E 5TH STREET | SUITE 3650 | | TULSA | OK | 74103 | |
| CREST RESOURCES INC | FIRST PLACE TOWER | 15 E 5TH STREET SUITE 3650 | | | TULSA | OK | 74103-4367 | |
| CRESTON H ALEXANDER TRUST | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| CRESTON L & JANET FOERSTER | | 3026 HALLEMAN RD | | | GOLIAD | TX | 77963 | |
| CRESTONE ROYALTIES LLC | | A SUBSIDIARY OF NOBLE ROYALTIES INC | PO BOX 660082 | | DALLAS | TX | 75266-0082 | |
| CRETA JANE GERHART | | 150 BROADMOOR HILLS DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| CREWS BELL | | PO BOX 50266 | | | AMARILLO | TX | 79159-0266 | |
| CREWS FAMILY REVOC TRUST | | DTD 10/09/07 IRA D CREWS III, | CAROL CREWS & DOUGLAS CREWS CO-TTEE | 3880 S BIRMINGHAM PLACE | TULSA | OK | 74105-8231 | |
| CRF-1981, LTD | | P.O. BOX 1287 | | | NATCHEZ | MS | 39120 | |
| CRIMSON EXPLORATION OPER INC | | 717 TEXAS AVENUE SUITE 2900 | | | HOUSTON | TX | 77002 | |
| CRISSIE JONES, LIFE TENANT DECD | | 25121 MUIER STREET | | | HAYWOOD | CA | 94544 | |
| CRISSUP CHILDRENS TRUST #1 | | DEBORAH M. CRISSUP, TRUSTEE | 4341 EAST 72ND STREET | | TULSA | OK | 74136 | |
| CRISTA KAYE GREGORY | | 213233 EAST COUNTY ROAD 41 | | | MOORELAND | OK | 73852 | |
| CRISTI ARMSTRONG | | 116 E ELM | | | WOODWARD | OK | 73801 | |
| CRITICAL START LLC | | 6860 NORTH DALLAS PARKWAY SUITE 200 | | | PLANO | TX | 75024-4242 | |
| CRL PUMP & SUPPLY | | PO BOX 172 | | | BORGER | TX | 79008-0172 | |
| Crocker, Megan Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CROCKETT COUNTY TAX A/C | | DRAWER H | | | OZONA | TX | 76943 | |
| CROCKETT OIL FIELD CONSTRUCTION LLC | | PO BOX 265 | | | ARTESIA | NM | 88211-0265 | |
| CROCKETT PETROLEUM COMPANY | | PO BOX 22439 | | | HOUSTON | TX | 77227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROCKETT ROYALTY, LLC | | PO BOX 701377 | | | TULSA | OK | 74170-1377 | |
| CROCODILE LILE INC | | 2719 SW 6TH AVENUE | | | AMARILLO | TX | 79106 | |
| CROFT AUTOMATION LLC | | 1001 W LOOP 340 BLDG #2 | | | WACO | TX | 76712 | |
| CRONIN & MAZZA INC | | 3317 E MEMORIAL RD STE 200 | | | EDMOND | OK | 73013 | |
| Cronkite, Terry | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CROOKED R TRUCKING & HOT SHOT SERVICES LLC | | PO BOX 5034 | | | HOBBS | NM | 88241 | |
| CROSS OIL COMPANY INC | | 2501 WEST HWY 60 | | | PONCA CITY | OK | 74601 | |
| CROSS OIL COMPANY INC | | PO DRAWER 1711 | | | PONCA CITY | OK | 74602 | |
| CROSS ROADS OIL FIELD SUPPLY LTD | | P O BOX 1546 | | | EL CAMPO | TX | 77437 | |
| CROSS STATE HOMES INC | | BOX 1324 | | | CHICKASHA | OK | 73018 | |
| CROSS TIMBERS CONSULTING | | PO BOX 7702 | | | EDMOND | OK | 73083 | |
| CROSS TIMBERS ENERGY LLC | | PDS ENERGY BPO SERVICES | PO BOX 1606 | | AUSTIN | TX | 78767 | |
| CROSS TIMBERS ENERGY LLC | C/O PDS ENERGY BPO SERVICES | PO BOX 1606 | | | AUSTIN | TX | 78767 | |
| CROSS WELDING | | PO BOX 323 | | | THOMAS | OK | 73669 | |
| Cross, Kristie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CROSSROADS SERVICES | | 8080 FM 977 W | | | NORMANGEE | TX | 77871 | |
| CROSSTIMBERS HOT SHOT SERVICE LLC | C/O VERTEX FINANCIAL LTD | 8750 N CENTRAL EXPRESSWAY SUITE 900 LB9 | | | DALLAS | TX | 75231 | |
| CROSSWAY SURVEYING | | 6000 WESTERN PLACE SUITE 700 | | | FORT WORTH | TX | 76107 | |
| CROSSWIND RESOURCE LLC | | 164 S WILLOW CREEK ST | | | CHANDLER | AZ | 85225 | |
| CROW CREEK ENERGY III LLC | | 320 S BOSTON SUITE 1000 | | | TULSA | OK | 74103-3703 | |
| CROW CUSTOM DESIGN INC | | 1222 8TH STREET | | | WOODWARD | OK | 73801 | |
| CROW DOZING | | 4225 E COLEMAN RD | | | PONCA CITY | OK | 74604 | |
| CROWE & DUNLEVY | ATTORNEYS AND COUNSELORS AT LAW | 324 N ROBINSON AVE STE 100 | | | OKLAHOMA CITY | OK | 73102-6417 | |
| CROWLEY FLECK ATTORNEYS | | PO BOX 30441 | | | BILLINGS | MT | 59107-0441 | |
| CROWN SOLUTIONS CO LLC | | 945 S BROWN SCHOOL ROAD | | | VANDALIA | OR | 45377 | |
| CROWN SUPPLY COMPANY | | 380 28 ROAD | | | GRAND JUNCTION | CO | 81501 | |
| CRS INVESTMENTS LLC | | PO BOX 20474 | | | OKLAHOMA CITY | OK | 73156-0474 | |
| CRS MINERALS LLC | | 4730 W PARK VIEW LANE R3 | | | GLENDALE | AZ | 85310 | |
| CRUDEQUEST, INC. | | P. O. BOX 15279 | | | FERNANDINA BEACH | FL | 32035 | |
| CRUM LIVING TRUST DTD MAY 7, 2010 | | ROBERT E & ALETA A CRUM, CO-TRUSTEES | 880119 S 3420 ROAD | | CHANDLER | OK | 74834 | |
| CRUM MINERALS LLC | | 10940 S PARKER ROAD #514 | | | PARKER | CO | 80134 | |
| CRUSADE INVESTMENTS LLC | | 10 W MAIN ST., SUITE 403 | | | ARDMORE | OK | 73401 | |
| CRUZ TRANSPORTATION LLC | | 4287 BELTLINE RD SUITE 369 | | | ADDISON | TX | 75001 | |
| CRUZ TRANSPORTATION LLC | C/O EAGLE CAPITOL CORPORATION | PO BOX 4215 | | | TUPELO | MS | 38803 | |
| CRUZ TRANSPORTATION LLC | C/O J D FACTORS LLC | PO BOX 687 | | | WHEATON | IL | 60187 | |
| CRYSTAL BEVERLY | | PO BOX 413 | | | LEEDY | OK | 73654 | |
| CRYSTAL CAFFEY | | 66 MAVERICK DRIVE | | | SADLER | TX | 76264 | |
| CRYSTAL CATHEDRAL MINISTRIES | | 13280 CHAPMAN AVE | | | GARDEN GROVE | CA | 92840 | |
| CRYSTAL JO FRAZIER | | P O BOX 933 | | | LANGLEY | OK | 74350 | |
| CRYSTAL R COOK | | 24 EAST 69TH STREET | | | KANSAS CITY | MO | 64113 | |
| CRYSTAL RIVER OIL & GAS LLC | | 110 MIDLAND AVE | | | BASALT | CO | 81621 | |
| CRYSTIN MANUFACTURING COMPANY | | PO BOX 13832 | | | ODESSA | TX | 79768-3832 | |
| CSI COMPRESSCO INC | | PO BOX 841807 | | | DALLAS | TX | 75284-1807 | |
| CSI COMPRESSCO OPERATING LLC | | PO BOX 840082 | | | DALLAS | TX | 75284-0082 | |
| CSI COMPRESSCO OPERATING LLC | USE VENDOR 091965 | PO BOX 840082 | | | DALLAS | TX | 75284-0082 | |
| CSI INSPECTION LLC | | DEPARTMENT 165013 | PO BOX 62600 | | NEW ORLEANS | LA | 70162-2600 | |
| CSR VENTURES, LTD. | | WILLIAM SCOTT RAGLAND, GENERAL PARTNER | 3838 OAK LAWN AVENUE, #500 | | DALLAS | TX | 75219 | |
| CSW 2003 EXPLORATION LP | | P O BOX 23087 | | | OKLAHOMA | OK | 73123 | |
| CSW CORPORATION | | P O BOX 23087 | | | OKLAHOMA | OK | 73123 | |
| CSW MASTER LIMITED PARTNERSHIP | | P O BOX 23087 | | | OKLAHOMA | OK | 73123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CSX TRANSPORTATION INC | | P O BOX 116628 | J180 | | ATLANTA | GA | 30368-6628 | |
| CSX TRANSPORTATION INC | | 500 WATER STREET | | | JACKSONVILLE | FL | 33202 | |
| CTC JANITORIAL | | PO BOX 1597 | | | CLINTON | OK | 73601 | |
| CTENARSKY ZABAVNI SPOLECK INC | | BOHEMIAN HALL DOROTHY COWELL | RR 1 BOX 47 | | PERRY | OK | 73077 | |
| CTS RESOURCES LLC | | 14816 AUREA LANE | | | OKLAHOMA CITY | OK | 73142 | |
| CTS TRANSPORT INC | | PO BOX 750 | | | QUITMAN | TX | 75783 | |
| CUDD PETROLEUM CORP | | 6305 WATERFORD BLVD | SUITE 130 | | OKLAHOMA CITY | OK | 73118 | |
| CUDD PRESSURE CONTROL INC | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| CUDD PRESSURE CONTROL INC | | PO BOX 910283 | | | DALLAS | TX | 75391 | |
| CULA BURCH | | 2401 ESSEX | | | WITCHITA FALLS | TX | 76308 | |
| CULBERSON COUNTY APPRAISAL DISTRICT | | P O BOX 550 | | | VAN HORN | TX | 79855 | |
| CULEBRA OIL & GAS LLC | | PO BOX 25249 | | | DALLAS | TX | 75225 | |
| CULLAN F OLSON | | 16917 ST HWY 14 | | | WAYNOKA | OK | 73860 | |
| CULLIGAN OF ENID | | PO BOX 1309 | | | ENID | OK | 73702 | |
| CULLUM & BROWN OF K C INC | | 1200 BURLINGTON | PO BOX 12438 | | NORTH KANSAS CITY | MO | 64116 | |
| CULLY PROPERTIES LLC | | 555 MARY NEAL LN | | | CRESWELL | OR | 97426-9555 | |
| CULPEPPER FAMILY REVOCABLE TRUST | | DATED JANUARY 20, 2004 | MARY K CULPEPPER TRUSTEE | 13300 OAKCLIFF ROAD | OKLAHOMA CITY | OK | 73120 | |
| Culpepper, Gerald Dor | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CULVER-STOCKTON COLLEGE | | ONE COLLEGE HILL | | | CANTON | MO | 63435 | |
| CUMMINGS ENERGY LLC | | 5400 N GRAND #100 | | | OKLAHOMA CITY | OK | 73112 | |
| CUMMINGS FAMILY TRUST | | GORDON CUMMINGS TRUSTEE | PO BOX 171 | | OWASSO | OK | 74055-0171 | |
| CUMMINGS OIL COMPANY | | 5400 NW GRAND BLVD | SUITE 100 | | OKLAHOMA CITY | OK | 73112 | |
| CUMMINGS OIL COMPANY | | 5400 N GRAND BOULEVARD | SUITE 100 | | OKLAHOMA CITY | OK | 73112 | |
| CUMMINGS ROYALTY ACQUISITION | | 4940 BROADWAY SUITE 335 | | | SAN ANTONIO | TX | 78209 | |
| CUMMINS | | 4901 E MAIN STREET | PO BOX 231 | | WEATHERFORD | OK | 73096 | |
| CUMMINS FORD LINCOLN INC | | PO BOX 150 | | | WEATHERFORD | OK | 73096 | |
| CUMMINS SOUTHERN PLAINS LLC | | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SUPP CO OF CHICKASHA INC | | 102 COLORADO | | | CHICKASHA | OK | 73108 | |
| CUNNINGHAM BACKHOE SERVICE | FRANK CUNNINGHAM | 2198 E CR 68 | | | MULHALL | OK | 73063 | |
| Cunningham, Brian Eugene | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cunningham, Jack | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cunningham, Jennifer Dawr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Cunningham, Jimmy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| CURBY L KEITH | | 1805 BRECKENRIDGE DR | | | DEL CITY | OK | 73115 | |
| CURT EDWARD BUTHMAN GST TRUST | | CURT EDWARD BUTHMAN, TRUSTEE | 17808 MALDEN ST | | NORTHRIDGE | CA | 91325 | |
| CURTIS & BOBBIE GILBREATH TRUST | | CURTIS & BOBBIE GILBREATH CO-TEES | 2314 FOX LANE | | BLANCHARD | OK | 73010 | |
| CURTIS & MARGARET L WINCHESTER | | 22722 EAST CR 1560 | | | MAYSVILLE | OK | 73057 | |
| CURTIS AND/OR JENETTE GOODWIN | | PO BOX 134 | | | FOX | OK | 73435 | |
| CURTIS B MCMAHAN & BLYTHE L MCMAHAN | | 56660 GREER ROAD | | | CHEROKEE | OK | 73728 | |
| CURTIS BAN PATRICK | | FOREST RETIRMENT CENTER RM. 409 | 2500 N. GLADE AVE | | BETHANY | OK | 73008 | |
| CURTIS C PARSONS | | 1545 LOST TRAIL | | | KELLER | TX | 76248 | |
| CURTIS D WATSON | | 4134 WOODLAND CT | | | GRAPEVINE | TX | 76051 | |
| CURTIS D. CARGO | | PO BOX 152 | | | ALVARADO | TX | 76009 | |
| CURTIS DALE TALLEY | | 1134 W WILSON AVE #207 | | | CHICAGO | IL | 64640 | |
| CURTIS DEAN LEBLANC | | 970 SUNNY SIDE DRIVE | | | BRIDGE CITY | TX | 77511 | |
| CURTIS DORMAN | | 3200 W BRITTON ROAD #282 | | | OKLAHOMA CITY | OK | 73120 | |
| CURTIS E. DUMAS | | 215 S MONTANA ST | | | MITCHELL | SD | 57301-3239 | |
| CURTIS F & ANNA K LARD | | 10557 N DOWLING RD | | | COLLEGE STATION | TX | 77845 | |
| CURTIS FAMILY TRUST DATED 5/27/94 | | STEPHEN G CURTIS & JERRE CURTIS TRUSTEES | 2605 SW 26TH AVENUE | | AMARILLO | TX | 79109 | |
| CURTIS GOLSON | | 5271 E FM 1518 N | | | ST HEDWIG | TX | 78152 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURTIS GOODWIN | | PO BOX 134 | | | FOX | OK | 73435 | |
| CURTIS H & MARGIE LINE, JTWROS | | 9323 E HWY 66 | | | EL RENO | OK | 73036 | |
| CURTIS HILL | | 52 MALTA DRIVE | | | HAMILTON ONTARIO | ON | L8K 4S7 | Canada |
| CURTIS L ANDREW & KATHY L ANDREW | | 29151 CR 190 | | | STILLWATER | OK | 74075 | |
| CURTIS MACHINE INC | | PO BOX 1374 | | | HOBBS | NM | 88241-1374 | |
| CURTIS MCMAHAN | | 56660 GREER ROAD | | | CHEROKEE | OK | 73728 | |
| CURTIS MERLIN FROST | | 27129 CALIFORNIA STREET | | | TAYLOR | MI | 48180 | |
| CURTIS N. PECKHAM | | 5404 W BLACKROCK RD | | | POCATELLO | ID | 83204 | |
| CURTIS PHILLIP CUNNINGHAM | | 4401 W MEMORIAL RD #134 | | | OKLAHOMA CITY | OK | 73134 | |
| CURTIS POWERS | | RT 2 BOX 92 | | | WATONGA | OK | 73772 | |
| CURTIS ROACH | | 1025 W LANSING ST | | | BROKEN ARROW | OK | 74012 | |
| CURTIS RUSH MCKEE | | 511 CHUCKWAGON DRIVE | | | BRANDON | MS | 39042 | |
| CURTIS SIMMONS | | 2113 CRYSTAL SPRING COURT | | | HAW RIVER | NC | 27258 | |
| CURTIS V TRUEL | | 10911 SE 68TH | | | OKLAHOMA CITY | OK | 73150 | |
| CURTIS VAUGHN BRYAN | | 920 W HERMOSA AVENUE | | | RIDGECREST | CA | 93555 | |
| CURTIS W KIESCHNICK & | | & ELAINE KIESCHNICK | P O BOX 55 | | WARDA | TX | 78960 | |
| CURTIS YOCUM | | C/O TAMMETHA SHEPARD | 410 N BUCHANAN ST | | BENTON | IL | 62812 | |
| CURZON MANAGEMENT LLC | | 1116 WILTSHIRE AVE | | | SAN ANTONIO | TX | 78209 | |
| CUSHING SMOKE SHOP, INC. | | 5405 E MAIN | | | CUSHING | OK | 74023 | |
| CUSTER COUNTY CLERK | | PO BOX 300 | | | ARAPAHO | OK | 73620 | |
| Custer County Treasurer | | P.O. Box 200 | | | Arapaho | OK | 73620-0200 | |
| CUSTOM CARBIDE APPLICATIONS LLC | | 19848 E 1160 RD | | | ELK CITY | OK | 73644 | |
| CUSTOM COMPRESSION SYSTEMS LLC | | 1200 UNIFAB RD | | | NEW IBERIA | LA | 70560 | |
| CUSTOM CONTROL MFR | | 5601 MERRIAM DRIVE | | | MERRIAM | KS | 66203 | |
| CUSTOM EQUIPMENT RENTAL LLC | | 7701 E US HIGHWAY 24 | | | KANSAS CITY | MO | 64125 | |
| CUSTOM TRUCKS & EQUIPMENT | | PO BOX 2422 | | | CHICKASHA | OK | 73023 | |
| CUSTOM TRUCKS &EQUIPMENT- USE 089631 | | PO BOX 2422 | | | CHICKASHA | OK | 73023 | |
| CUTBIRTH MINERAL MANAGEMENT LLC | | 700 NW 16TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| CUTLER GIST DBA MONTEGO MINERALS | | PO BOX 3468 | | | MIDLAND | TX | 79702 | |
| CUTTING EDGE DOZER SERVICE INC | | 1301 NOTTINGHAM ROAD | | | ENID | OK | 73703 | |
| CUTTING EDGE DOZER SERVICE INC | C/O CAPITAL PARTNERS FUNDING LLC DBA CAPITAL PARTNERS | PO BOX 1037 | | | CARLSBAD | CA | 92018 | |
| CUTTING EDGE DOZER SERVICE INC | C/O ECAPITAL LLC | PO BOX 98504 | | | LAS VEGAS | NV | 89193-8504 | |
| CVANIGA LLC | | P O BOX 5292 | | | EDMOND | OK | 73083-5292 | |
| CVO MINERALS LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | C/O DAVID JOSEPH OCONNOR | P O BOX 721405 | NORMAN | OK | 73070-8081 | |
| CW FORKLIFT SERVICES | | PO BOX 34 | | | WOODWARD | OK | 73802 | |
| CW SCOTT INVESTMENTS LP | | 6804 SHOAL CREEK BLVD | | | AUSTIN | TX | 78757 | |
| CWC RIGHT OF WAY INC | | 7892 WICKSON RIDGE DR | | | BRYAN | TX | 77808 | |
| CWD III TR UTA DTD 05/01/07 | | NONQUALIFIED SUBCHAPTER S TR CHARLES WESLEY DOBBINS III & JESSEE E CROSS TTEES | 5 S COMMERCE SUITE 25 | | ARDMORE | OK | 73401 | |
| CWS WIRELINE LLC | | PO BOX 340 | | | DOVER | OK | 73734 | |
| CY OPERATING CO | | P O BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| CYDNEY G PAUL | | 19 WOODHOLLOW ROAD | | | PRINCETON JUNCTION | NJ | 08550-4910 | |
| CYE ERNEST WILSON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| CYLX CORPORATION | | 1717 S BOULDER, SUITE 300 | | | TULSA | OK | 74119 | |
| CYNTHIA A APPEL | | 301 W STATE ST | | | CLARINDA | IA | 51632-1440 | |
| CYNTHIA A WOMACK | | PO BOX 937 | | | FULTON | TX | 78358-0937 | |
| CYNTHIA AHRENS PARKISON | | 14 KINGS COURT | | | LITTLE ROCK | AR | 72211-1603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA ALLEEN BONNEAU MIDDLETON | | 19 KING BRANCH RD | | | HATCHECHUBBEE | AL | 36858 | |
| CYNTHIA ALLEN MCNEIL | | 3395 CLEARWOOD CIRCLE | | | ALVIN | TX | 77511 | |
| CYNTHIA ANN CRAWFORD | | 12114 RANCH TRAIL | | | AMARILLO | TX | 79118 | |
| CYNTHIA ANN CRAWFORD | | 5828 SEBASTIAN PL STE 104 | | | SAN ANTONIO | TX | 78249 | |
| CYNTHIA ANN GARVER-HOLDER DECD | | 509 MEDINA MEADOWS DRIVE N E | | | RIO RANCHO | NM | 87144 | |
| CYNTHIA ANN GRISHAM REVOCABLE TR | | CYNTHIA ANN PERKINS TTEE | 4064 OLYMPIC COURT | | PLANO | TX | 75093 | |
| CYNTHIA ANN HOLLOWAY | | P O BOX 932 | | | ELK CITY | OK | 73748 | |
| CYNTHIA ANN HOUSER | | 1130 E GROVERS AVE #138 | | | PHOENIX | AZ | 85022 | |
| CYNTHIA ANN PETTY | | 8512 TUSCANY AVENUE #313 | | | PLAYA DEL REY | CA | 90293 | |
| CYNTHIA ANN PHILLIPS | | 21405 OAKWOOD LANE | | | CHANUTE | KS | 66720 | |
| CYNTHIA ANN STACY | | 16257 SCOTLAND WAY | | | EDMOND | OK | 73013 | |
| CYNTHIA ANNE COX | | GEORGEANNE COX, CUSTODIAN | 3902 EAST 63RD STREET | | TULSA | OK | 74136 | |
| CYNTHIA ANNE RIPLEY | | 3200 RIFLE GAD ROAD 1221 | | | FRISCO | TX | 75034 | |
| CYNTHIA ARCENEAUX HENRY | | 135 ST PETER ST | | | RACELAND | LA | 70394 | |
| CYNTHIA BEVELHEIMER | | 1208 JOHN D WOODS ROAD APT 25 | | | FRANKLINTON | LA | 70438 | |
| CYNTHIA BLAIR KENNERLY | | 4016 126TH STREET | | | LUBBOCK | TX | 79423 | |
| CYNTHIA BOND PERRY | | 3421 BRETON CIRCLE NE | | | ATLANDA | GA | 30319-2455 | |
| CYNTHIA BROW | | 15 DORCHESTER AVENUE | | | SAN LEANDRO | CA | 94577 | |
| CYNTHIA C DAVIS | | 401 S BOSTON AVE SUITE 2800 | | | TULSA | OK | 74103 | |
| CYNTHIA C DAVIS LLC | | 401 S BOSTON AVE SUITE 2800 | | | TULSA | OK | 74103 | |
| CYNTHIA C PAUL | | PO BOX 551 | | | IMPERIAL BEACH | CA | 91933-0551 | |
| CYNTHIA C SCOTT PAUL TRUST | | DATED MAY 20, 2010 | CYNTHIA C SCOTT PAUL, TRUSTEE | PO BOX 551 | IMPERIAL BEACH | CA | 91933 | |
| CYNTHIA C SKEETERS | | 11760 VALLEYDALE | | | DALLAS | TX | 75230 | |
| CYNTHIA C TARKINGTON | | 1819 RIDGE ROAD | | | ALMA | AR | 72921 | |
| CYNTHIA C. KING | | 5595 CEDAR CREEK ROAD | | | TEMPLE | TX | 76504 | |
| CYNTHIA COOK GOLMON | | 333 EDGEWOOD DR | APT A | | PINEVILLE | LA | 71360-4478 | |
| CYNTHIA COURTNEY SIEGEL | | PO BOX 100903 | | | FORT WORTH | TX | 76185 | |
| CYNTHIA CRAIG | | 204 TURNSTONE ROAD | | | WROTHINGTON | OH | 43235 | |
| CYNTHIA D PERALEZ | | 5850 CRESTHAVEN DR | | | CORPUS CHRISTI | TX | 78415-3817 | |
| CYNTHIA DAVIS CORLEY | | P. O. BOX 817 | | | DUNCAN | OK | 73534 | |
| CYNTHIA DAVIS PEASE | | 763 SE 371 RD | | | LEETON | MO | 64761 | |
| CYNTHIA DONNELL HEAGY | | 2027 PARK GRAND DR | | | HOUSTON | TX | 77062-4751 | |
| CYNTHIA DORA HINTON | | 414 COUNTY ROAD 118 | | | BURNET | TX | 78611 | |
| CYNTHIA DUNCAN HOPKINS | | 2504 MARSHALL LEIGH ROAD | | | MARSHALL | TX | 75672 | |
| CYNTHIA E BRADLEY | | 6711 COUNTRY LANE N | | | RICHMOND | TX | 77406 | |
| CYNTHIA E ROBINSON | | 43 W MAIN ST | | | BONNE TERRE | MO | 63628-1741 | |
| CYNTHIA E STACEY & CHRIST S STACEY | | JTS WROS | 2552 W HUTCHINSON ST | | CHICAGO | IL | 60618 | |
| CYNTHIA ELAINE JANICA | | 1970 CR 229 | | | GANADO | TX | 77962 | |
| CYNTHIA FAYE PROCTOR | | 132 W OUTER LANE | | | CANYON LAKE | TX | 78133 | |
| CYNTHIA G HOWELLS MCCARTNEY | | 7541 E LAKESIDE DRIVE | | | TUCSON | AZ | 85730 | |
| CYNTHIA GAIL STANTON | | 2974 FM 789 | | | PETERSBURG | TX | 79250 | |
| CYNTHIA GOIST | | 16202 87th AVE E | | | PUYALLUP | WA | 98375 | |
| CYNTHIA GOUGER TRUST | | GLORIA GOUGER MASSEY TRUSTEE | 4118 MCCULLOUGH AVE STE 19 | | SAN ANTONIO | TX | 78212-1905 | |
| CYNTHIA GRUETZNER MERRELL | | 3405 61ST ST | | | LUBBOCK | TX | 79413 | |
| CYNTHIA HANNA DESTERRE | | 2027 HOLLYHEDGE LANE | | | INDIAN TRAIL | NC | 28079 | |
| CYNTHIA HENDLEY | | 2317 S DANVILLE | | | ABILENE | TX | 79605 | |
| CYNTHIA HIPSKIND | | P O BOX 291 | | | BOOKER | TX | 79005 | |
| CYNTHIA HOWARD | | 3123 S HUDSON AVENUE | | | TULSA | OK | 74135 | |
| CYNTHIA IDOM DECD | | ROUTE 1 BOX 1160 | | | BAKER | OK | 73950 | |
| CYNTHIA J BECKER | | 720 LIGHTHOUSE COURT | | | ANCHORAGE | AK | 99515 | |
| CYNTHIA JOHNSON GOODWIN | | 120 DOCS RD | | | WEATHERFORD | TX | 76088 | |
| CYNTHIA K GINGRICH FAMILY TRUST | | UNDER WILL DATED 4-8-99 | P O BOX 484 | | PALMYRA | PA | 17078-0484 | |
| CYNTHIA K TEDFORD NELSON | | 1715 PORTOLA ST | | | SAN LUIS OBISPO | CA | 93405 | |
| CYNTHIA K WILLIAMS | | 345 APPLE COURT | | | HAYSVILLE | KS | 67060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA KAY LANGE | | 8318 S 71ST EAST AVE | | | TULSA | OK | 74133-4135 | |
| CYNTHIA KAY REID | | 748 BLUE JAY | | | COPPELL | TX | 75019 | |
| CYNTHIA KAY SMITH | | 1224 S HIGH STREET #113 | | | LONGVIEW | TX | 75602 | |
| CYNTHIA KEMP | | 1643 E 19TH ST. APT A | | | KANSAS CITY | MO | 64108 | |
| CYNTHIA L BORIS | | 3204 44TH ST | | | LUBBOCK | TX | 79413-3506 | |
| CYNTHIA L CARTER | | 396543 WEST 24737 | | | BARTLESVILLE | OK | 74006 | |
| CYNTHIA L CARTER | A/K/A CINDY CARTER | 396543 WEST 24737 | | | BARTLESVILLE | OK | 74006 | |
| CYNTHIA L FOX | | C/O NANCY LAUTENBACH | 934 HAWTHORNE AVE | | CARLSBAD | CA | 92009 | |
| CYNTHIA L LOYALL WHITE | | 814 S W 24TH STREET | | | EL RENO | OK | 73036 | |
| CYNTHIA L. MCKEE | | 36801 OLD HWY 270 | | | SHAWNEE | OK | 74801 | |
| CYNTHIA LEANN WATLINGTON | | P O BOX 132 | | | OGDEN | AR | 71853 | |
| CYNTHIA LU PARKS | | 2665 N LOCUST GROVE CHURCH RD | | | COLUMBIA | MO | 65202 | |
| CYNTHIA LYNN FISH | | PO BOX 1 | | | BOOKER | TX | 79005 | |
| CYNTHIA LYNN HERBER JENKINS | | 101 SUMMERWIND DR | | | VICTORIA | TX | 77904 | |
| CYNTHIA LYNN SOLOMON | | 1428 E 17TH PLACE | | | TULSA | OK | 74120 | |
| CYNTHIA M. KOEHN | | RT 2 BOX 61 | | | MENO | OK | 73760 | |
| CYNTHIA MYERS | | 12823 DOVE BROOK CT | | | HOUSTON | TX | 77041 | |
| CYNTHIA POWELL | | 913 S KENTUCKY | | | PERRYTON | TX | 79070 | |
| CYNTHIA R POLO | | 203 CHATTAN TRAIL | | | PEACHTREE CITY | GA | 30269 | |
| CYNTHIA R ROBINSON | | 6017 ROSE LOOP | | | BAINBRIDGE ISLAND | WA | 89110 | |
| CYNTHIA RAE DERR | | 2524 EAST CEDAR | | | ENID | OK | 73701 | |
| CYNTHIA RANEA WYATT | | 5099 CS 2460 | | | HYDRO | OK | 73048 | |
| CYNTHIA S WILSON | | PO BOX 242 | | | LAMPASAS | TX | 76550 | |
| CYNTHIA SMITH | | 1700 BROADWAY ST #304 | | | SAN FRANCISCO | CA | 94109 | |
| CYNTHIA SMITH | | 7506 INWOOD | | | HOUSTON | TX | 77063 | |
| CYNTHIA SUSAN CALLEN | | 400 HONEYSUCKLE LANE | | | OAK GROVE | AR | 72660 | |
| CYNTHIA TAUTE SALLEE | | 9224 DAISY SUMMER AVE SW | | | ALBUQUERQUE | NM | 87121 | |
| CYNTHIA TOLES | C/O AMERICAN GENERAL LEGAL DEPT | 2919 ALLEN PARKWAY L-04-01 | | | HOUSTON | TX | 77019 | |
| CYPRESS ENERGY DEVELOPMENT COMPANY | | 16710 TELGE ROAD | | | CYPRESS | TX | 77429 | |
| CYPRESS INCOME FUND II LLC | | FARMERS NATIONAL CO AGENT | PO BOX 3480 OIL & GAS DEPT | | OMAHA | NE | 7503468103 | |
| Cypress-Fairbanks ISD Tax A/C | | P.O. Box 203908 | | | Houston | TX | 77216-3908 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR | COLLECTOR | PO BOX 203908 | | | HOUSTON | TX | 77216-3908 | |
| CYRILL J MICHALICKA | | 19715 HWY 152 | | | UNION CITY | OK | 73090 | |
| CYRIL J MICHALICKA JR & CASSANDRA | | MICHALICKA, H/W JT | 19730 SW 104TH | | UNION CITY | OK | 73090 | |
| CYRUS ANGELLOZ | | 1052 SUNSET CANYON DRIVE SOUTH | | | DRIPPING SPRINGS | TX | 78620 | |
| CYRUS J & HELEN M COLE REVOCABLE TR | | 16923 OLYMPIC VIEW RD NW | | | SILVERDALE | WA | 98383-9733 | |
| CYRUS LAND & ROYALTY LLC | | P O BOX 3025 | | | OKLAHOMA CITY | OK | 73101 | |
| D & B OILFIELD SERVICES INC | | PO BOX 234 | | | RINGWOOD | OK | 73768 | |
| D & D DAWSON ENTERPRISES LLC | | 1407 STATE HIGHWAY 207 | | | POST | TX | 79356 | |
| D & D ELECTRICAL CONTRACTORS INC | | 112 HAVEN HILL DRIVE | | | DRUMRIGHT | OK | 74030 | |
| D & D EQUIPMENT & SUPPLY CO INC | | P O BOX 94537 | | | OKLAHOMA CITY | OK | 73143 | |
| D & D MINERALS LLC | | 14700 COLES ROAD | | | EDMOND | OK | 73013 | |
| D & E DOZER SERVICE INC | | PO BOX 767 | | | DRUMRIGHT | OK | 74030 | |
| D & F LIVING TRUST DTD 5 07 98 | | C/O KAREN L CARTER | 4934 S DILLON ST | | AURORA | CO | 80015 | |
| D & G CONTRACTING LLC | | 412 E 6TH | | | CANEY | KS | 67333 | |
| D & G TRASH HAULING LLC | | 18907 HWY 33 | | | CHEYENNE | OK | 73628 | |
| D & J MINERALS INC | | 2540 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| D & J OIL CO., INC. | | 4720 W GARRIOTT | | | ENID | OK | 73703 | |
| D & J OIL EMPLOYEE ORRI | | 4720 W GARRIOTT | | | ENID | OK | 73703 | |
| D & J PARTNERS LLC | | 4720 W GARRIOTT | | | ENID | OK | 73703 | |
| D & K OILFIELD SERVICES | | 505 ROOSEVELT | | | ODESSA | TX | 79765 | |
| D & P TANK TRUCKS INC | | PO BOX 552 | | | FAIRFAX | OK | 74637-0552 | |
| D & Q PEST CONTROL INC | | 709 SIRROCCO PLACE | | | BARTLESVILLE | OK | 74003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D & R SUPPLY | | 1021 W LAUREL AVE | | | EUNICE | LA | 70535 | |
| D & S CURRENT ELECTRIC INC | | PO BOX 394 | | | BOOKER | TX | 79005 | |
| D & S OIL TOOLS INC | | PO BOX 297 | | | RATLIFF CITY | OK | 73481-0297 | |
| D & S PARTNERSHIP | | P.O. BOX 61091 | | | OKLAHOMA CITY | OK | 73146-1091 | |
| D A & BETTY S M ROSS GMT TRUST | | WELLS FARGO BANK SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| D AND D USED PARTS | | PO BOX 1446 | | | CLINTON | OK | 73601 | |
| D AND J TANK TRUCKS INC | | PO BOX 192 | | | DRUMRIGHT | OK | 74030 | |
| D AND K OILFIELD SERVICES INC | C/O ECAPITAL LLC | PO BOX 98504 | | | LAS VEGAS | NV | 89193-8504 | |
| D ANN BRASFIELD | | 232 WILLWOOD | | | WILLIS | TX | 77378 | |
| D C GOFF REVOCABLE ENERGY TRUST | | P O BOX 1465 | | | FAYETTEVILLE | AR | 72702-1465 | |
| D C J PARTNERS LTD | | PO BOX 65546 | | | LUBBOCK | TX | 79429 | |
| D C WRIGHT | | P.O. BOX 21330 | | | OKLAHOMA CITY | OK | 73156-1330 | |
| D E RICE CONSTRUCTION CO INC | | BOX 3344 | | | BORGER | TX | 79008 | |
| D F TOBIN DECD | | P O BOX 578 | | | BANDERA | TX | 78003-0578 | |
| D FRANK PLATER, JR. | | 610 COLCORD DRIVE | | | OKLAHOMA CITY | OK | 73102 | |
| D G HANSEN, TR | | DANE G. BALES, MGR TR | P O BOX 187 | | LOGAN | KS | 67646 | |
| D G WHITAKER OIL & GAS INTERESTS | | 305 S MELROSE | | | BRECKENRIDGE | TX | 76424 | |
| D H SNYDER III ESTATE | | DEANE A SEARLE IND EXEC | 305 WEST RUSK STREET | | MARSHALL | TX | 75670 | |
| D J FIRESTONE | | RR 3 BOX 103 | | | CHICKASHA | OK | 73018-9518 | |
| D J SCALLORN | | 501 NORTHWOOD DR | | | MOSCOW | ID | 83843 | |
| D J SIMMONS CO LP | | PO BOX 1469 | | | FARMINGTON | NM | 87499 | |
| D J STUBER LAND & ROYALTY TRUST | | DUDLEY J STUBER TRUSTEE | PO BOX 1414 | | DICKINSON | ND | 58602-1414 | |
| D K D RESOURCES L P | | PO BOX 305 | | | AFTON | MN | 55001 | |
| D K OIL INC | | 3030 EAST FORREST HILLS RD | | | GUTHRIE | OK | 73044 | |
| D KEMP VALENTINE | | 290 SURREY STREET | | | SAN FRANCISCO | CA | 94131 | |
| D KIRK EDWARDS | | P O BOX 14230 | | | ODESSA | TX | 79768 | |
| D L & P B OLIVER JOINT LIVING TRUST | | DONALD L & PENELOPE B OLIVER | 1609 CATAMARAN CT | | FORT COLLINS | CO | 80524 | |
| D L DILLARD ESTATE | | GLORIA JEAN WILKERSON INDEP EXECUTRIX | PO BOX 662 | | VAN | TX | 75790 | |
| D L WRIGHT ROYALTY COMPANY | | C/O DICK L WRIGHT | 1907 DORCHESTER DR | | OKLAHOMA CITY | OK | 73120 | |
| D M & H CATTLE COMPANY | | C/O STEPHEN WOLF | 968 SYRACUSE ST | | DENVER | CO | 80230 | |
| D M PONDER & M P SULLIVAN JTS | | 12413 BOCAGE DR | | | OKLAHOMA CITY | OK | 73142 | |
| D M ROYALTIES LTD, A TX LP | | P O BOX 1716 | | | FORT WORTH | TX | 76101 | |
| D MARK CONLEE | | 833 S ROSEMARY | | | BRYAN | TX | 77802 | |
| D MICHAEL SPRADLIN JTWROS | | 2815 WOODWARD BLVD | | | TULSA | OK | 74114 | |
| D N DONOVAN FAMILY LP | | FIRST FINANCIAL TRUST & ASSET MANAGEMENT | COMPANY N A , AGENT | P O BOX 701 | ABILENE | TX | 79604 | |
| D N GREGORY JR | | PO BOX 578 | | | PADUCAH | TX | 79248 | |
| D O H OIL COMPANY | | PO BOX 1342 | | | SWEETWATER | TX | 79556 | |
| D R FULLILOVE | | 418 KENSHIRE COURT | | | SHREVEPORT | LA | 71115 | |
| D R LOWE | | 14901 N PENNNSYLVANIA AVE NUE | APT #217 | | OKLAHOMA CITY | OK | 73134-6070 | |
| D R ZACHRY JR | | JEANNE ZACHRY, POA | 510 DELLWOOD DRIVE | | MT PLEASANT | TX | 75455 | |
| D STEPHEN FORT & JAMIE S FORT JTWRO | | 6007 WARM MIST LANE | | | DALLAS | TX | 75248 | |
| D W HAMILTON DECD | | 111 A KARLA DRIVE | | | WHITEHOUSE | TX | 75791 | |
| D W LOGAN DECD | | DOROTHY LOGAN | ROUTE 4 BOX 112 | | WEATHERFORD | OK | 73096-9804 | |
| D YVONNE LEAKE REV LIVING TRUST | | DATED 4/12/93 | D YVONNE LEAKE TRUSTEE | 346290 EAST 910 ROAD | CHANDLER | OK | 74834 | |
| D&A MINERALS LLC | | 23329 COUNTY ROAD 490 | | | ALVA | OK | 73717 | |
| D&J MINERALS INC | | JOHN F CRAM PRESIDENT | 1 LAKE SHORE DR | | CORPUS CHRISTI | TX | 78413 | |
| D&K OILFIELD SERVICES LLC | | 830 SOUTH COUNTY ESTATES | | | LIBERAL | KS | 67901 | |
| D&L METERS & INSTRUMENT SERV INC | | PO BOX 1621 | | | LOVINGTON | NM | 88260 | |
| D&L SERVICES | | RT 1 BOX 21 | | | BALKO | OK | 73931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&L SERVICES USE 093823 | | RT 1 BOX 21 | | | BALKO | OK | 73931 | |
| D&L SERVICES USE 093823 | | RT 1 BOX 60 | | | BALKO | OK | 73931 | |
| D&M HILLIARD TRUCKING LLC | | 1513 NE 2ND | | | MOORE | OK | 73160 | |
| D&R TRANSPORTS | | PO BOX 887 | | | CANADIAN | TX | 79014 | |
| D&S LTD | | 6508 SOUTH FLORENCE | | | TULSA | OK | 74136 | |
| D. ANNE E. WALSH TRUST | | JP MORGANCHASE BANK NA, TTEE | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| D. CLAY COFFEEN | | P.O. BOX 44591 | | | PHOENIX | AZ | 85064 | |
| D. JEAN WHITE | | 616 KINGSTON PLACE | | | YUKON | OK | 73099 | |
| D.J. GOLDBERG QUINN | | 1135 SUNSET DR | | | TULSA | OK | 74114-1348 | |
| D.M. ALPHA, INC. | | P O BOX 711 | | | YANKTON | SD | 57078 | |
| D/D NEVILLE REVOCABLE TRUST | | DUGGAN W NEVILLE TRUSTEE | DEBORAH NEVILLE TRUSTEE | 339 CRESCENT BAY DR | LAGUNA BEACH | CA | 92651 | |
| D5 MINERALS LP | | PO BOX 6111 | | | SAN ANTONIO | TX | 78209 | |
| DA LANE MORGAN | | 829 US HWY 180 E | | | MCCAULLEY | TX | 79534 | |
| DABAL, L.L.C. | | 7200 WAVERLY AVENUE | | | NICHOLS HILLS | OK | 73120 | |
| DABNEY NOEL PETTY | | 46 VERDE POINT | | | BOERNE | TX | 78006 | |
| DABNEY NOEL PETTY TRUST | | FROST NATL BANK TTE | ACCT #F0350100 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| DADDYS GIRLS LLC | | C/O BERTHA LUCERO WILLIAMS | PO BOX 1333 | | LAS CRUCES | NM | 88004 | |
| Dady, Johnce | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAENA HUMBERT WHALEY | | 106 CREPE MYRTLE CT | | | NEW BERN | NC | 28562 | |
| DAGNY M CLEMENT | | 5404 VINEYARD DRIVE | | | PASO ROBELS | CA | 93446 | |
| DAHL P. BROWN, JR. | | 11300 N PENN APT 109 | | | OKLAHOMA CITY | OK | 73120 | |
| Dahlberg, Jeffery D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAIL C WEST LIMITED PARTNERSHIP | | 5651 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| DAISY CAMILLE SANDERS REV TRUST | | RICHARD BREVARD SANDERS, TTEE | 4900 HOLT ST | | BELLAIRE | TX | 77401 | |
| DAISY CAMILLE SANDERS TRUST | | FBO DANNA SANDERS LANE | DANNA SANDERS LANE, TRUSTEE | 8580 BEAVERWOOD DRIVE | GERMANTOWN | TN | 38183 | |
| DAISY CAMILLE SANDERS TRUST | | FBO DOUGLAS STEEL SANDERS | DOUGLAS STEEL SANDERS, TRUSTEE | 3808 OVERTON PARK W | FORT WORTH | TX | 76109 | |
| DAISY CAMILLE SANDERS TRUST | | FBO JOHN WALTER SANDERS | JOHN WALTER SANDERS, TRUSTEE | 6218 DEL MONTE | HOUSTON | TX | 77057 | |
| DAISY CAMILLE SANDERS TRUST | | FBO RICHARD BREVARD SANDERS | RICHARD BREVARD SANDERS, TRUSTEE | 4900 HOLT ST | BELLAIRE | TX | 77401 | |
| DAISY CAMILLE SANDERS TRUST | | FBO ROLLAND CARAWAY SANDERS | ROLLAND CARAWAY SANDERS, TRUSTEE | 101 BUFFALO CREEK ROAD | JOHNSON CITY | TX | 78636 | |
| DAISY CAMILLE SANDERS TRUST | | FBO STEPHEN GOSS SANDERS | STEPHEN GOSS SANDERS, TRUSTEE | 4512 ELOHI DRIVE | AUSTIN | TX | 78746 | |
| DAISY DEBERRY | | RETIREMENT INN | 12401 TRAIL OAKS DRIVE | | OKC | OK | 73120 | |
| DAISY JUANITA WIGGINS | | TX COMPTROLLER | | | AUSTIN | TX | 78711 | |
| DAKE REVOCABLE TRUST | | RICHARD J DAKE AND | ELAINE DAKE, TRUSTEES | 12211 GREEN LAWN AVE | OKLAHOMA CITY | OK | 73170-4810 | |
| DAKOTA LAND LLC | | PO BOX 12973 | | | OKLAHOMA CITY | OK | 73157 | |
| DAKOTA RESOURCES INC | | 4914 N MIDKIFF RD | | | MIDLAND | TX | 79705-2515 | |
| DAKOTA RESOURCES INC | | 4914 N MIDKIFF | | | MIDLAND | TX | 79705 | |
| DALE & HELEN ODOM | | PO BOX 235 | | | NORPHLET | AR | 71759 | |
| DALE A. HATTER | | 12976 WEST WISCONSIN CIRCLE | | | HUNTLEY | IL | 60142 | |
| DALE AND BETTY HOLLOMAN | | 25 SHADY LANE | | | BELVILLE | IL | 62221 | |
| DALE ARCHER WILLIAMS | | PO BOX 1887 | | | AMARILLO | TX | 79105-1887 | |
| DALE AUTRY | | PO BOX 6754 | | | MOORE | OK | 73153 | |
| DALE C. BURTNETT | | P.O. BOX 117 | | | GAGE | OK | 73843-0117 | |
| DALE CHRIS BUCKHAULTS | | 2833 NORTH ST | | | CANON CITY | CO | 81212 | |
| DALE CHRISTENSON | | P O BOX 547 | | | PAWHUSKA | OK | 74056 | |
| DALE COX | | PO BOX 174 | | | EL RENO | OK | 73036-0174 | |
| DALE CYRIL MCEWEN | | 4604 B 55TH DR | | | LUBBOCK | TX | 79414 | |
| DALE D MILLER | | 12688 CRIPPS ROAD | | | GENTRY | AR | 72734 | |
| DALE D STOUT | | 11106 BURDINE STREET | | | HOUSTON | TX | 77096 | |
| DALE E & ANITA M SPRAGUE LV TS | | DTD 11/21/1990 | 515 N SHERMAN AVE | | LIBERAL | KS | 67901-3205 | |
| DALE E & ANITA M SPRAGUE LV TS | | 515 N SHERMAN AVE | | | LIBERAL | KS | 67901-3205 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE E & ORA LEE KRUSE REVOC TRUST | | MELVIN E KRUSE & CAROLYN J ROGERS | CO-TRUSTEES | 1406 PONCA | ENID | OK | 73073 | |
| DALE E CHAPPEL | | 2940 FIREWHEEL ROAD | | | EDMOND | OK | 73013 | |
| DALE E KEARNEY | | PO BOX 1601 | | | JACKSONVILLE | TX | 75766 | |
| DALE E MADDOX | | RT 3 BOX 4 | | | CORDELL | OK | 73632 | |
| DALE E MOODY & JUDITH S MOOD HWJT | | 1823 20TH STREET | | | WOODWARD | OK | 73801 | |
| DALE EDLER | | 6223 LOUISVILLE DR | | | LUBBOCK | TX | 79413-5428 | |
| DALE EUGENE EVANS | | 2325 N.W. 121ST | | | OKLAHOMA CITY | OK | 73120 | |
| DALE EUGENE EVANS | | 2325 N W 121ST STREET | | | OKLAHOMA CITY | OK | 73120 | |
| DALE EVANS COMBS | | RT. 1, BOX 145 | | | LONGDALE | OK | 73755 | |
| DALE F DORN | | 4040 BROADWAY ST #603 | | | SAN ANTONIO | TX | 78209 | |
| DALE FOLKS LLC | | P O BOX 3430 | | | EDMOND | OK | 73034 | |
| DALE FOLKS TRUSTEE | | OF THE DALE FOLKS 1986 REV TRUST | PO BOX 3430 | | EDMOND | OK | 73083-3430 | |
| DALE GANT | | 5000 S WEDGEWOOD | | | SPRINGFIELD | MO | 65804 | |
| DALE GAS JOINT VENTURE 1977-I | | PO BOX 620 | | | CORPUS CHRISTI | TX | 78403 | |
| DALE GENE ARMSTRONG | | P O BOX 112 | | | FRUITBALE | TX | 75127 | |
| DALE GENE NIDA | | 12135 OLD MILL ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| DALE GENE NIDA IRREVOCABLE TRUST | | DALE GENE NIDA TRUSTEE | 12135 OLD MILL RD | | EDMOND | OK | 73131 | |
| DALE GORDON AYERS | | 34310 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| DALE H AND JEAN F DORN TEST TRUST | | FBO DALE F DORN | DALE F DORN TRUSTEE | 4040 BROADWAY ST #603 | SAN ANTONIO | TX | 78209 | |
| DALE H WHITE JR | | 410 JOSEPHINE PARK ROAD | | | WAYCROSS | GA | 31503 | |
| DALE HUDSON DECD | | PO BOX 331 | | | SOUTH FORK | CO | 81154 | |
| DALE J LOLLAR | | 3000 SPYGLASS HILL RD | | | EDMOND | OK | 73034-8389 | |
| DALE K DEBORD | | 16630 SW 36 STREET | | | EL RENO | OK | 73036 | |
| DALE K TIDWELL | | 1763 BELMONT CT | | | EMPORIA | KS | 66801 | |
| DALE KENNETH PORTER | | 29555 S 4240 RD | | | INOLA | OK | 74036 | |
| DALE L DUNNIGAN AND DELLA DUNNIGAN | | 306 FIRST STREET | | | ALVA | OK | 73717 | |
| DALE L MARTIN | | 11350 HWY 36N | | | BRENHAM | TX | 77833 | |
| DALE L SCHOMP | | 1511 E. MAIN STREET | | | WEATHERFORD | OK | 73096-5825 | |
| DALE L SCHWARZHOFF | | PO BOX 3690 | | | YOUNTVILLE | CA | 94599-3690 | |
| DALE LEE KIRKHUFF | | 8124 BREEZEWOOD DR | | | OKLAHOMA CITY | OK | 73135 | |
| DALE MEYER | | AND ELLA JO MEYER | BOX 464 | | TEXHOMA | OK | 73949 | |
| DALE MILBRADT | | 1819 N GATEWOOD | | | OKLAHOMA CITY | OK | 73106-4238 | |
| DALE ODOM | | PO BOX 235 | | | NORPHLET | AR | 71759 | |
| DALE OSBORN | | 2403 W CAROLINA | | | CHICKASHA | OK | 73018 | |
| DALE R HEAD | | 326 BASS DRIVE | | | PONCA CITY | OK | 74604 | |
| DALE RECTOR AKA RICHARD DALE RECTOR | | 319 THOUSANDS OAKS DR | | | LAKE DALLAS | TX | 75065 | |
| DALE REESE PITMAN & LINDA K PITMAN | | 17205 S 91ST AVENUE | | | BIXBY | OK | 74008 | |
| DALE ROBERTS | | 18678 208TH ST | | | NORMAN | OK | 73072 | |
| DALE S HOIPKEMEIER | | 217 ROSEWOOD ST | | | MOORE | OK | 73160-4168 | |
| DALE S MCKAY | | 3813 PAWNEE | | | EDMOND | OK | 73013 | |
| DALE THOMPSON | | 17832 S VIA LOMA DEL VENADO | | | VAIL | AZ | 85641 | |
| DALE THOMPSON | | P O BOX 2308 | | | PURCELLVILLE | VA | 20134 | |
| DALE WALKER | | 7 RICHLAND HILLS COVE | | | CONWAY | AR | 72034 | |
| DALE WALLS DECD | | 7404 NW 22ND | APT. 249 | | BETHANY | OK | 73008 | |
| DALE WILLISTON MINERALS 2012-B LP | | 2100 ROSS AVENUE SUITE 1870 | | | DALLAS | TX | 75201 | |
| DALE WIMBERLY DECD | | P O BOX 2 | | | EL RENO | OK | 73036 | |
| DALE WOOD KUNZELMAN | | 12309 W BANYAN CT | | | SUN CITY WEST | AZ | 85375-4656 | |
| DALE/P MINERALS LIMITED PARTNERSHIP | | 2100 ROSS AVENUE SUITE 1870 LB-9 | | | DALLAS | TX | 75201 | |
| DALE/PEREGRINE MINERALS FUND LP | | 2100 ROSS AVENUE SUITE 1870 LB-9 | | | DALLAS | TX | 75201 | |
| DALE-ANN CO INC | | P O BOX 2213 | 11782 HWY 152 WEST | | PAMPA | TX | 79066-2213 | |
| DALES CONSTRUCTION LLC | | PO BOX 153 | | | NASH | OK | 73761 | |
| DALES TANK SERVICE INC | | BOX 179 | | | RATLIFF CITY | OK | 73481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALES YOUNG FOSTER ESTATE | | ERIC C FOSTER, INDEPENDENT EXECUTOR | 119 ISLAND PARK DRIVE | | GUN BARRELL CITY | TX | 75156 | |
| DALFORD JACKSON | | 2800 MARQUIS CIRCLE WEST | | | ARLINGTON | TX | 76016 | |
| DALIN BRINKMAN | | 5337 NORTH STREET | | | SOMIS | CA | 93066 | |
| DALLAS DIRT EXCHANGE | | 1252 TRANQUILLA | | | DALLAS | TX | 75218 | |
| DALLAS FOUNDATION | | FARMERS NATIONAL CO., AGENT | OIL & GAS DEPT | P O BOX 3480 | OMAHA | NE | 74103-3482 | |
| DALLAS PRYOR | | PO BOX 64 | | | HOLDENVILLE | OK | 74848 | |
| DALLAS THE FOUNDATION | | FARMERS NATIONAL CO - AGENT - CUSTODIAN FBO | BERTICE CARTER SPECK FUND | PO BOX 3480 OIL & GAS DEPT | OMAHA | NE | 68103-0480 | |
| DALMAC HOLDINGS INC | | 13805 CREEKSIDE PLACE | | | DALLAS | TX | 75240 | |
| DALTEX MUNN ASSOCIATES | | PO BOX 51510 | | | MIDLAND | TX | 79710-1510 | |
| DALTON C LACY | | 402 CR 366 | | | MILES | TX | 76861-6606 | |
| DALTON CRANE LC | | PO BOX 5606 | | | VICTORIA | TX | 77903 | |
| DALTON GOULD LIFE ESTATE | | 11535 S US HWY 183 | | | GONZALES | TX | 78629-6418 | |
| DALTON H COBB JR | | P O BOX 470547 | | | FORT WORT | TX | 76147 | |
| DALTON HOLLAND FAMILY TRUST | | 10671 JASPER AVENUE | | | REDLANDS | CA | 92375 | |
| DALTON OIL & GAS | | 1511 BUTTRAM RD | | | NICHOLS HILLS | OK | 73120 | |
| DALTON OKLAHOMA FAMILY PROP LLC | | C/O HERITAGE TRUST COMPANY, MANAGER | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| DALTON R HASTEY SR LIFE TENANT | | P O BOX 1875 | | | ROANOKE | TX | 76262 | |
| DALTON TRUCKING INC | | PO BOX 5606 | | | VICTORIA | TX | 77903 | |
| DALYNNE S FISCHER REV TR | | DTD 4/15/2004 | 11400 WATERS WELLING WAY | | EDMOND | OK | 73013 | |
| DAM WAGNER | | 13300 SPRUCE VALLEY DRIVE | | | JONES | OK | 73049 | |
| DAMAGE RECOVERY UNIT | | PO BOX 842442 | | | DALLAS | TX | 75284-2442 | |
| DAMEN EWING | | 1805 ROSEDALE DR | | | EDMOND | OK | 73013 | |
| DAMOND W BAKER | | 1933 SOUTHWEST BLVD | | | TULSA | OK | 74107-1715 | |
| DAMRON TRUST DTD 10/1/1999 | | DEAN DAMRON TRUSTEE | 19254 S FRONTAGE RD | | SAYRE | OK | 73662 | |
| Damron, Jesse D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAN & ALNORA SELL | | 14901 COUNTY ROAD 29 | | | BOOKER | TX | 79005-4117 | |
| DAN & GWENDOLYN ZACHARY REV LIV | | TRUST, NANCY ANNETT DEVORE, SUC TTEE | 14800 HOLLYHOCK DRIVE | | OKLAHOMA CITY | OK | 73142 | |
| DAN & STACEY ANGELL | | 15886 64TH STREET | | | BECKER | MN | 55308-9516 | |
| DAN A HUGHES COMPANY | | PO DRAWER 669 | | | BEEVILLE | TX | 78104-0669 | |
| DAN C BOOTHBY | | AND DELTA BOOTHBY | BOX 671 | | TEXHOMA | OK | 73949 | |
| DAN C PERRY | | 16006 VIA SHAVANO | | | SAN ANTONIO | TX | 78249 | |
| DAN D DRILLING CORPORATION | | PO BOX 158 | | | LAMONT | OK | 74643 | |
| DAN E & MARGARET ANN NORTHCUTT H/W | | FARMERS NATIONAL COMPANY AGENT | OIL AND GAS DEPT | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| DAN E BALE | | PO BOX 36 | | | MONTCLAIR | CA | 91763-0383 | |
| DAN E STEED | | PO BOX 281 | | | GROOM | TX | 79039 | |
| DAN EARL WILLIAMS SR | | 11185 DAN WILLIAMS LN | | | COLLEGE STATION | TX | 77845 | |
| DAN F DILL | | P O BOX 964 | | | EL RENO | OK | 73036 | |
| DAN FIELD | | PO BOX 1105 | | | LOVINGTON | NM | 88260 | |
| DAN FROST JR | | 4320 MARINE DRIVE | | | BURLINGTON | WI | 53105 | |
| DAN G SCURLOCK | | P O BOX 1392 | | | SHREVEPORT | LA | 71164 | |
| DAN G WARD | | 6207 SILVER DAWN CT | | | KINGWOOD | TX | 77345-2212 | |
| DAN HARRIS LAND LLC | | 896 WESTLAKES DRIVE | | | ALVA | OK | 73717-1257 | |
| DAN HASENFRATZ | | PO BOX 872 | | | PERRY | OK | 73077 | |
| DAN HUFHINES | | ROUTE 1 BOX 28 | | | SUNSET | TX | 76270 | |
| DAN J KENNEDY | | 3708 WINDOVER DR | | | EDMOND | OK | 73013 | |
| DAN K HAMILTON | | 9442 VANDERBILT DR | | | NAPLES | FL | 33963 | |
| DAN L ZACHARY DECD | | P O BOX 721162 | | | OKLAHOMA CITY | OK | 73172-1162 | |
| DAN LEE RICE | | 3616 JUPITER NBU 252 | | | PALMDALE | CA | 93550 | |
| DAN MATTHEW CANNON | | 203 CHRISTI ST | | | PAOLI | OK | 73074 | |
| DAN MENENDEZ | | 3709 REDWING CT | | | WINSTON SALEM | NC | 27106 | |
| DAN MOODY | | 103 JUNIPER LN | | | CHARLOTTESVILLE | VA | 22911-8406 | |
| DAN MORDHORST | | P. O. BOX 701342 | | | TULSA | OK | 74170 | |
| DAN MORDHORST REV TRUST DTD 6/30/97 | | DAN MORDHORST TRUSTEE | P O BOX 4335 | | TULSA | OK | 74159 | |
| DAN NELSON | | 6819 ISLAND CIRCLE | | | MIDLAND | TX | 79707 | |
| DAN R ABNEY | | 918 WOODBROOK DRIVE | | | PURCELL | OK | 73080 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN SCHULMAN | | 2803 SOUTH 4TH ST | | | AUSTIN | TX | 78704 | |
| DAN TRENT | | 5320 NW 115TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| DAN WALKER DECD | | 109 N.E. 38TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| DANA A PARKER | | 1808 SE MURPHY BLVD | | | JOPLIN | MO | 64804 | |
| DANA ANN ECKLES | | 9 S LAKE DRIVE | | | HUNTSVILLE | TX | 77320 | |
| DANA ANN MCDANIEL SITTIG | | 2817 LA DUE LANE | | | EDMOND | OK | 73034 | |
| DANA BETH SKINNER LINDSAY | | 4100 SCOTTSDALE LANE | | | WICHITA FALLS | TX | 76302-2515 | |
| DANA BOWSER | | 3703 48TH ST | | | LUBBOCK | TX | 79413 | |
| DANA CHAMPION MORDY | | 641 SOUTH ROCKFORD RD | | | ARDMORE | OK | 73401-3018 | |
| DANA D ASKINS | | 3620 W BEECH AVE | | | DUNCAN | OK | 73533 | |
| DANA DAWN DUKE REV INT. VIV TR | | DANA D. DUKE, TRUSTEE | P.O. BOX 2022 | | EDMOND | OK | 73083 | |
| DANA DENISE WRIGHT TRUST | | BANK OF AMERICA N. A. TRUSTEE | P. O.BOX 840738 | | DALLAS | TX | 75284-0738 | |
| DANA DENISE WRIGHT TRUST | | WRIGHT FAMILY COLLECTION #2231 | NATIONSBANK NA TRUSTEE | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| DANA FAY HERZOG DECD | | KIMBERLY D MOTZNY AIF | 1195 DRESDEN WAY | | SAN JOSE | CA | 95129 | |
| DANA FRANKLIN SEGLER | | 7975 BRIAR ROAD | | | AZLE | TX | 76020 | |
| DANA G WILSON | | 4474 WILSON RD | | | ASHERTON | TX | 78827 | |
| DANA GRUBER | | JOY H DAVIS | 2604 ARTHUR AVENUE | | DES MOINES | IA | 50317 | |
| DANA JILL WINKLER | | 2716 S W 116 PLACE | | | OKLAHOMA CITY | OK | 73170 | |
| DANA JOAN WEAVER | | 4740 KATAHDIN LANE | | | PUEBLO | CO | 81004 | |
| DANA L HUFFMAN TRUST DTD 8/12/09 | | 633 DOE TRAIL | | | EDMOND | OK | 73012 | |
| DANA L MORRIS | | JODI CLINE & GERI AYERS - CO GUARDIANS | #11 SILVER MEADOW LN | | ENID | OK | 73703 | |
| DANA L ROBINSON WOOD | | 1048 N WILLOW ROAD | | | SAND SPRINGS | OK | 74063 | |
| DANA L. BIRKES | | 4908 SOUTH COLUMBIA PLACE | | | TULSA | OK | 74105 | |
| DANA L. MURPHY | | P.O. BOX 1641 | | | EDMOND | OK | 73083-1641 | |
| DANA LATIMER SITTIG | | 2817 LA DUE LANE | | | EDMOND | OK | 73034 | |
| DANA LEE FERGUSON | | 38646 ECR 1500 | | | PAULS VALLEY | OK | 73075 | |
| DANA LEE FERGUSON REVOCABLE TRUST | | 38646 E CR 1500 | | | PAULS VALLEY | OK | 73875 | |
| DANA LEE STEWART | | PO BOX 5063 | | | BRYAN | TX | 77805 | |
| DANA LENORE HIERONYMUS SHADID | | 507 TIMBERDALE TERRACE | | | EDMOND | OK | 73034 | |
| DANA LYNN HUFFMAN | | 633 DOE TRAIL | | | EDMOND | OK | 73003 | |
| DANA LYNN JOHNSON | | 10315 CICERO DR | | | ALPHARETTA | GA | 30022 | |
| DANA M HARRIS | | 1720 EXCHANGE AVE | | | OKLAHOMA CITY | OK | 73108 | |
| DANA M SCHULZE | | 1302 TOM TEMPLE DR APT 205 | | | LUFKIN | TX | 75904-5552 | |
| DANA MARGARET NIMMO | | 1526 S VIRGINIA STREET | | | AMARILLO | TX | 79102 | |
| DANA MARIE LEONARD | | 425 MERIGOLD DRIVE | | | D'IBERVILLE | MS | 39540 | |
| DANA MORRIS DECD | | BOX 152 | | | MANGUM | OK | 73554 | |
| DANA ODGERS ALEXANDER | | 7656 W. WALKER DRIVE | | | LITTLETON | CO | 80123 | |
| DANA PERRY SHEWMAKER | | 6311 LATIGO PASS | | | AUSTIN | TX | 78749 | |
| DANA PORTO | | 4411 CANE DRIVE | | | NAPOLEONVILLE | LA | 70390 | |
| DANA PROPERTIES | | PO BOX 68 | | | DUMONT | CO | 80436 | |
| DANA RAY CARUTHERS | | 6409 REMINGTON PARKWAY | | | COLLEYVILLE | TX | 76034 | |
| DANA RENEE LONGAN | | 1689 BUENA VISTA ST | | | VENTURA | CA | 93001 | |
| DANA ROBERTSON | | PO BOX 1038 | | | HARRAH | OK | 73045 | |
| DANA STICKLEY-WALKER | | FIRSTBANK SOUTHWEST | ATTN WEALTH MANAGEMENT DEPT | P O BOX 929 | PERRYTON | TX | 79070 | |
| DANA WALLACE TRUST | | 6528D-1 E 101ST #389 | | | TULSA | OK | 74133-6754 | |
| DANA WELLS HARTMAN | | 6908 OAKBURY LN | | | MCKINNEY | TX | 75071 | |
| DANA WELLS HARTMAN | | 6908 OAKSBURY | | | MCKINNEY | TX | 75070 | |
| DANA WINSETT OTTO | | 9272 COUNTY ROAD 271 | | | CLYDE | TX | 79510 | |
| DANA WRIGHTSMAN DANTINE | | 2979 JACKSON STREET | | | SAN FRANCISCO | CA | 94115-1006 | |
| DANA WRIGHTSMAN DANTINE LVG TRUST | | C/O FROST BANK AGENT | ATTN O&G DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| DANACO INC | | SAMMYE KING | 7 JOHNS LANE | | BELLA VISTA | AR | 72714 | |
| DANAH H FAYMAN TRUST | | COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 200 | | RAYMORE | MO | 64083-0200 | |
| DANAH H FAYMAN TRUST | FBO DANAH H FAYMAN | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANAL P EPSTEIN DECD | | C/O MICHAEL HADLEY EPSTEIN | 212 26TH STREET, SUITE 147 | | SANTA MONICA | CA | 90402 | |
| DANAL P EPSTEIN ESTATE | | MICHAEL EPSTEIN AND | AMY THIEL CO-PERSONAL REPS | 212 26TH ST, SUITE 147 | SANTA MONICA | CA | 90402 | |
| DANE ADRIAN KERNS | | PO BOX 233 | | | SMYER | TX | 79367-0233 | |
| DANE ANTHONY BRIGGS | | 4000 SOUTH MONACO PARKWAY | | | DENVER | CO | 80237 | |
| DANE BRINKMAN | | 2658 PALMETTO RIDGE CIRCLE | | | APOPKA | FL | 32712 | |
| DANE G HANSEN | | C/O DANE G BALES, TRUSTEE | P O BOX 187 | | LOGAN | KS | 67646 | |
| DANE R DRAKE | | RT 1 BOX 232 | | | GATE | OK | 73844 | |
| DANELLE CONRAD | | 4252 RED ROCK CANYON RD | | | RAPID CITY | SD | 57702 | |
| DANETTE R & JAMES BUFORD ROGERS TR | | ANITA ROGERS SILVERNAIL TRUSTEE | PO BOX 6877 | | METAIRE | LA | 70009-6877 | |
| DANETTE SUE CHIMENTI | | 200 THE CIRCLE | | | AUSTIN | TX | 78704 | |
| DANGLADE SPEIGHT FAMILY OIL AND | | GAS I LP | ATTN ROBERT W DUKE | 777 MAIN STREET SUITE 3250 | FORT WORTH | TX | 76102 | |
| DANIEL & OLLIE LOGGINS JT | | 609 N GRAND | | | EL RENO | OK | 73036 | |
| DANIEL & VIDA SCHUMAN REV TRUST | | DATED 4-16-2014 | DANIEL P & VIDA K SCHUMAN CO-TEES | 4401 SOUTH LEWIS PLACE | TULSA | OK | 74105 | |
| DANIEL A DOTSON JR DECD | | SUE A DOTSON CUSTODIAN | 321 AUDREY WAY | | KATHLEEN | GA | 31047 | |
| DANIEL A HANSEN | | PO BOX 157 | | | FRANKLIN | WV | 26807 | |
| DANIEL A HANSON | | 3605 NW 51ST | | | OKLAHOMA CITY | OK | 73112 | |
| DANIEL A WOODS | | GREENWAY BUSINESS PARK | 1913 WEST TACOMA STE D | | BROKEN ARROW | OK | 74012 | |
| DANIEL ACOSTA | | 113 COLLEGE DRIVE | | | HAMMOND | LA | 70401 | |
| DANIEL ANTHONY MANSHEIM | | PO BOX 8709 | | | CORPUS CHRISTI | TX | 78412 | |
| DANIEL B STUART | | 4221 ARCADY | | | DALLAS | TX | 75205 | |
| DANIEL BECK WELDING AND | CONSTRUCTION LLC | 14327 N.CR 3130 | | | MAYSVILLE | OK | 73057 | |
| DANIEL BRYAN DOWNS | | 4401 SAN LEANDRO #21 | | | OAKLAND | CA | 94601 | |
| DANIEL BUCK WATSON | | P O BOX 1 | | | SUNSET | TX | 76270 | |
| DANIEL C ANDREWS | | 10100 REUNION PLACE, SUITE 600 | | | SAN ANTONIO | TX | 78216 | |
| Daniel C. Bitting | Scott, Douglas & McConnicc | 303 Colorado Street | Suite 2400 | | Austin | TX | 78701 | |
| DANIEL CHARLES POWERS | | AND CINDY POWERS | BOX 329 | | TEXHOMA | OK | 73949 | |
| DANIEL D ADAMS JR 1996 REV TRUST | | DANIEL D ADAMS JR TRUSTEE | 1312 BRIGHTON AVE | | OKLAHOMA CITY | OK | 73120 | |
| DANIEL D JONES | | 4145 TALL TREE DRIVE | | | ORLANDO | FL | 32810 | |
| DANIEL D WOHL SR | | 903 S MAIN ST | | | CUSTER CITY | OK | 73639 | |
| DANIEL DUNN | | 413 REED PLACE | | | MIDWEST CITY | OK | 73110 | |
| DANIEL E FITZGERALD JR | | 11916 SUNLAND STREET | | | DALLAS | TX | 75218 | |
| DANIEL E WILLIAMS | | 2520 DANIEL CREEK | | | MESQUITE | TX | 75181 | |
| DANIEL E ZALOUDIK | | 2866 MEADOW GLEN | | | MOUNT JULIET | TN | 37122-4531 | |
| DANIEL E. GONZALES | | AND RITA GONZALES | P.O. BOX 2475 | | SANTA FE | NM | 87501 | |
| DANIEL EDWARD FITZGERALD | | 5414 CLOVER CT | | | FT. WORTH | TX | 76132 | |
| DANIEL EDWIN BROWN | | C/O PATRICIA C HIBLER, AIF | 1900 N. MEMORIAL WAY | | HOUSTON | TX | 77007 | |
| DANIEL ENERGY INC | | PO BOX 5909 | | | MIDLAND | TX | 79704 | |
| DANIEL F & ANN S CROSSWHITE | | JOINT TENANTS | 8838 ELK ROAD | | AXTELL | TX | 76624 | |
| DANIEL F DACY | | 101 E PARK ROW | P O BOX 220 | | ARLINGTON | TX | 76004 | |
| DANIEL F KOLENOVSKY | | 104 BECICA STREET | | | COLUMBUS | TX | 78934 | |
| DANIEL FLEET FREEMAN | | 36350 E 1380 | | | SASAKWA | OK | 74867 | |
| DANIEL FORREST LEE | | 8200 OFFENHAUSER DR APT 116A | | | RENO | NV | 89511-1723 | |
| DANIEL FREEMAN BOSWORTH | | 6173 PARK ST | | | GEORGETOWN | IN | 74122-9283 | |
| DANIEL FRIDAY | | 417 JOE THOMAS RD | | | TEXARKANA | TX | 75501 | |
| DANIEL G GASTON | | 2505 EAST ELM | | | ENID | OK | 73701 | |
| DANIEL G WEBBER | | P O BOX 699 | | | WATONGA | OK | 73772 | |
| Daniel G. Altman | Oncor Electric Delivery Company LLC | P.O. Box 970 | | | Fort Worth | TX | 76101 | |
| DANIEL H SMITH & ELEANOR V SMITH | | REV LIVING TRUST SURVIVING SPOUSE A TRUST | DANIEL H SMITH TRUSTEE | 15 CORONADO CT | WALNUT CREEK | CA | 94596 | |
| DANIEL HARRISON LAYTON | | 775 HAWKSBILL ISLAND DRIVE | | | SATELLITE BEACH | FL | 32937 | |
| DANIEL HERBERT SWARTZ III | | C/O ROBERT AND KAREN REED | 11407 E 133RD STREET SOUTH | | BROKEN ARROW | OK | 74011 | |
| DANIEL HUGH HAWTHORNE DISCRTNRY TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL HUGH HAWTHORNE SPNDTHRFT TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| DANIEL I FELSENTHAL TRUST | | REGIONS BANK NRRE OPERATIONS | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| DANIEL J. OSHAUGNESSY TRUSTEE | | DANIEL J. OSHAUGNESSY TRUST | 4880 S. FRANKLIN STREET | | ENGLEWOOD | CO | 80113 | |
| DANIEL JAMES MCGREW TRUST | | JOHN JAMES MCGREW AND KATHERINE ANN MCGREW CO TRUSTESS | 9831 MAIN TREE DRIVE | | ANCHORAGE | AK | 99507 | |
| DANIEL JOHN HOEHNER | | 13300 Shady Lane Court | | | OKLAHOMA CITY | OK | 73131 | |
| DANIEL K NARCOMEY | | 305 E 15 PLACE | | | LAWRENCE | KS | 66044 | |
| DANIEL K SEALE | | PO BOX 1200 | | | HELOTES | TX | 78023 | |
| DANIEL KILIAN | | 4100 PIN OAK BRANCH RD | | | GIDDINGS | TX | 78942 | |
| DANIEL L GOLDSCHMIDT | | 507 HIGH ST APT B | | | COLUMBIA | MO | 65201 | |
| DANIEL L JUPE | | P O BOX 499 | | | MERTZON | TX | 76941 | |
| DANIEL L MARSH JR & JANET T MARSH | | 1310 COUNTY STREET 2962 | | | BLANCHARD | OK | 73010-3023 | |
| DANIEL L MCNATT ESTATE | | PAUL L MCNATT ADMINISTRATOR | 11701 ROCKY WAY | | OKLAHOMA CITY | OK | 73162-1632 | |
| DANIEL L TURNER | | 61 PRISCILLA AVE | | | WARWICK | RI | 02889 | |
| DANIEL L. VEIRS | | 36 KESTREL LN | | | EL PRADO | NM | 87529-7547 | |
| DANIEL LEE DAVIS DECD | | 7502 CAREN | | | HOUSTON | TX | 77074 | |
| DANIEL LEE GORROD | | 2292 PTARMINGTON WAY | | | NORTH POLE | AK | 99705 | |
| DANIEL LEE MAJORS | | 14515 W 116TH STREET | | | COYLE | OK | 73027 | |
| DANIEL LEE NASON JR | | 1002-A NORTH GRAY STREET | | | POCOLA | OK | 74902 | |
| DANIEL LEWIS HAMMAN | | RR 2 BOX 11 | | | BEAVER | OK | 73932-9638 | |
| DANIEL LOOMIS | | 1815 W CEDAR | | | EL DORADO | AR | 71730 | |
| DANIEL M CARNEY | | 400 N WOODLAND ST STE 200 | | | WICHITA | KS | 67208-4332 | |
| DANIEL M MCLELLAN TRUST | | DIANE M MCLELLAN, TRUSTEE | 805 KEYSTONE COURT | | MIDLAND | TX | 79705 | |
| DANIEL M SPARKS | | PO BOX 1435 | | | CHICKASHA | OK | 73023-1435 | |
| DANIEL M STRONG & BEVERLY | | K STRONG, REV TRUST | DANIEL STRONG & BEVERLY STRONG TRUSTEES | 8117 SOUTH QUEBEC | TULSA | OK | 74137 | |
| DANIEL MARK RAKOVAN | | 134 S 400 E APT 301 | | | SALT LAKE CITY | UT | 84111 | |
| DANIEL MCMAHON CURRIE | | PO BOX 1 | | | HATTIESBURG | MS | 39402 | |
| DANIEL OTTIS | | 4509 ROBIN RIDGE DRIVE | | | NORMAN | OK | 73072-2869 | |
| DANIEL P LITTLE | | 3838 OAK LAWN AVE #1516 | | | DALLAS | TX | 75219 | |
| DANIEL P SCHUMAN | | 4401 S LEWIS PL | | | TULSA | OK | 74105-5131 | |
| DANIEL PATRICK JORDAN | | 1902 N MIDWEST BLVD | | | MIDWEST CITY | OK | 73141 | |
| DANIEL PAUL CIRCLE DECD | | 3401 SOUTH BRYANT | | | DEL CITY | OK | 73115 | |
| DANIEL PRESTON NASON | | P O BOX 1272 | | | BURNET | TX | 78611 | |
| DANIEL R LINDESMITH | | 12960 POTTER RD | | | WESTON | OH | 43569 | |
| DANIEL R LOGGINS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| DANIEL R SHEPHERD & | CAROLYN S SHEPHERD | 6705 NW 12TH ST | | | OKLA CITY | OK | 73127 | |
| DANIEL R THIBAULT | | 2007 S WEST ST | | | WICHITA | KS | 67213 | |
| DANIEL R TRENT & CYNTHIA TRENT | | P O BOX 98 | | | HARDESTY | OK | 73944 | |
| DANIEL RAMIREZ CONTRACT PUMPING | | PO BOX 1117 | | | FREER | TX | 78357 | |
| DANIEL REEDER LANGFIELD | | 4403 STONY MEADOW LANE | | | AUSTIN | TX | 78731-2832 | |
| DANIEL REICH | | 635 FERNGLEN CT | | | COLORADO SPRINGS | CO | 80906 | |
| DANIEL RICHARD ROSS | | 18245 PINE VISTA PLACE | | | COLORADO SPRINGS | CO | 80908 | |
| DANIEL ROSENBAUM | | SUGAR ROSE CANNING CO | BOX 2129 | | TAMPA | FL | 33601-2129 | |
| DANIEL S BAKER | | 2318 GOULD CIRCLE | | | MEDFORD | OR | 97504 | |
| DANIEL S BEAVIN | | 21770 CANOPY TERRACE #16 | | | STERLING | VA | 20164 | |
| DANIEL S VANDRUFF | | 3114 NORRIS ROAD | | | VANCOUVER | WA | 98661 | |
| DANIEL SCHAYES | | 8586 E KRAIL STREET | | | SCOTTSDALE | AZ | 85250 | |
| DANIEL SCHMIDT | | 2467 NW LOVEJOY | | | PORTLAND | OR | 97210 | |
| Daniel Sprouse | | P.O. Box 1005 | 105 South Willow | | Pauls Valley | OK | 73075 | |
| DANIEL T RAINES | | 1605 N AIRPORT ROAD | | | WEATHERFORD | OK | 73096 | |
| DANIEL TYLER WARD | | ROUTE 1 BOX 4340 | | | STIGLER | OK | 74462 | |
| Daniel v. Carsey | Rischard & Carsey, PLLC | 100 Park Avenue | Suite 700 | | Oklahoma City | OK | 73102 | |
| DANIEL WATSON | | P O BOX 16678 | | | COLORADO SPRINGS | CO | 80935 | |
| DANIEL WAYNE KOCIAN | | PO BOX 76 | | | ELLINGER | TX | 78938 | |
| DANIEL WILLIAM HOGAN | | 730 WINTERFIELD | | | ST PETERS | MO | 63304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL WILSON | | 67 ST. ANDREWS ROAD | | | SEVERNA PARK | MD | 21146 | |
| Daniel, Eugene F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DANIELLE BILES | | 5053 WILDWOOD LN | | | ROBSTOWN | TX | 78380-5206 | |
| DANIEL-PRICE EXPL | | 1412 SOUTH BOSTON | SUITE 280 | | TULSA | OK | 74119 | |
| DANLIN INDUSTRIES CORPORATION | | DEPT 3420 | PO BOX 123420 | | DALLAS | TX | 75312-3420 | |
| DANLIN INDUSTRIES CORPORATION | | PO BOX 677464 | | | DALLAS | TX | 75267-7464 | |
| DANMAR C HERHOLDT | | 414 EAST 3RD ST | | | EDMOND | OK | 73034 | |
| DANNA CATHERINE NELSON-ARCHER | | 4617 UNIVERSITY OAKS | | | HOUSTON | TX | 77004 | |
| DANNA KAY ARCHER BRADY | | PO BOX 2605 | | | AMARILLO | TX | 79105 | |
| DANNA KAY ARCHER TRUST | | P O BOX 2605 | | | AMARILLO | TX | 79105-2605 | |
| DANNA LOU DENNING | | 1430 E 600 ROAD | | | LAWRENCE | KS | 66049 | |
| DANNA LOU DENNING REVOCABLE TRUST | | RICHARD L ZINN, SUCCESSOR TRUSTEE | P O BOX 667 | | LAWRENCE | KS | 66044 | |
| DANNA MAHONEY MEADOR FAMILY TRUST | | DANNA MAHONEY MEADOR TRUSTEE | BANK OF OKLAHOMA #887047798 | P O BOX 2300 | TULSA | OK | 74192 | |
| DANNIE A CARTER ESTATE | | SHELBY H CARTER JR EXECUTOR | 2301 ISLAND WOOD ROAD | | AUSTIN | TX | 78733 | |
| DANNIE COWAN | | ROUTE 2 BOX 17A | | | BALKO | OK | 73931 | |
| DANNIE GENE LUTHI | | 7804 S.E. GERLANE RD | | | HAZELTON | KS | 67061 | |
| DANNIE KENT BROGDEN | | RR 1 BOX 33 | | | HINTON | OK | 73047-9737 | |
| DANNIE L COWAN | | RR 2 BOX 117A | | | BALKO | OK | 73931 | |
| DANNY & EDITH TALLEY REV TST | | EDITH TALLEY TRUSTEE | 37207 DANCE CREEK LANE | | TECUMSEH | OK | 74873 | |
| DANNY B TURPIN | | 550 E OLD FRED RD | | | NINNEKAH | OK | 73067 | |
| DANNY BABITZKE | | 3400 BLACKBURN STREET | | | FORT SMITH | AR | 72903-1647 | |
| DANNY BALZER NPRI | | 1329 NW 185TH STREET | | | EDMOND | OK | 73012 | |
| DANNY BRENT DAWSON NPRI | | 1301 LOCHNESS | | | ALLEN | TX | 76201 | |
| DANNY C STAFFORD | | 5501 OLD CAVERN HWY | | | CARLSBAD | NM | 88220 | |
| DANNY ENGEL | | 15255 COUNTY ROAD #3585 | | | ADA | OK | 74820 | |
| DANNY FIEL | | PO BOX 517 | | | PRAIRIE GROVE | AR | 72753 | |
| DANNY GENE SWART | | 219 EAST KIRK STREET | | | PERKINS | OK | 74059 | |
| DANNY H & PATSY R BISHOP | | 3025 ALBERT PIKE ROAD | | | HOT SPRINGS | AR | 71913 | |
| DANNY H SPROUSE DECD | | 2950 VINYARD DRIVE | | | PASO ROBLES | CA | 93446 | |
| DANNY HARGUES | | 12930 COUNTY RD D | | | PERRYTON | TX | 79070 | |
| DANNY HERRINGTON LIFE ESTATE | | 1015 S ROLAND STREET | | | SPEARMAN | TX | 79081 | |
| DANNY J MONTOYA | | P O BOX 333 | | | DAVIDSON | OK | 73530 | |
| DANNY J SUSTAIRE | | RUBY J SUSTAIRE | 10566 N DOWLING ROAD | | COLLEGE STATION | TX | 77845 | |
| DANNY JOE DILL | | PO BOX 427 | | | ELMORE CITY | OK | 73035 | |
| DANNY L MITCHELL | | 35731 EW 1180 | | | SEMINOLE | OK | 74868 | |
| DANNY L SPILLER | | 11 SKYLINE DRIVE | | | ROANOKE | TX | 76262 | |
| DANNY M & SHEILA M ANNETT | | 759 COOPERS DRIVE SW | | | AIRDRIE | AB | T4B2W3 | Canada |
| DANNY NARCOMEY | | 120 FLORIDA STREET | | | LAWRENCE | KS | 66044 | |
| DANNY R & JILL KLIETHERMES | | 170 HWY FF | | | ELDON | MO | 65026 | |
| DANNY R TONROY | | P O BOX 961 | | | ALEDO | TX | 76008 | |
| DANNY R. MOBLEY | | 15490-B DEDEAUX ROAD | | | GULFPORT | MS | 39503 | |
| DANNY RAY CARPENTER | | 714 LAGUNA | | | GARLAND | TX | 75043 | |
| DANNY RAY LECK REVOCABLE LIVING | | TRUST DATED JUNE 5, 2003 | DANNY RAY LECK TRUSTEE | 14224 N CALUMET RD | CALUMET | OK | 73014 | |
| DANNY RAY MOBLEY | | 1099 PINE GROVE ROAD | | | MARSHFIELD | MO | 65706 | |
| DANNY ROSS CHEATHAM TRUST | | DANNY & BETTY CHEATHAM TRUSTEES | PO BOX 18683 | | OKLAHOMA CITY | OK | 73154 | |
| DANNY SMITH | | 3396 ENTERPRISE RD | | | PONCA CITY | OK | 74604 | |
| DANNY W GIFT | | 22727 ADRIFT ROW LANE | | | PORTER | TX | 77365-1419 | |
| DANNY WADE & SHARON TAMMEN | | P O BOX 722 | | | EL RENO | OK | 73036 | |
| DANNYS OILFIELD TRUCKING LLC | C/O CATALYST FINANCE LP | PO BOX 19589 | | | HOUSTON | TX | 77224 | |
| DANNYS OILFIELD TRUCKING LLC | C/O CATALYST FINANCE LP | PO BOX 3586 | | | HOUSTON | TX | 77253-3586 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANS OILFIELD SERVICE & SUPPLY INC | | 3204 N VFW ROAD | PO BOX 996 | | GARDEN CITY | KS | 67846-4199 | |
| DANSK PIPELINE, LP | | 8235 DOUGLAS, SUITE 1202 | | | DALLAS | TX | 75225 | |
| DANTE & RUTH S SALERA LIVING TRUST | | 2084 HARMIL WAY | | | SAN JOSE | CA | 95125-2523 | |
| DAPATAN INC | | 20 VARSTON PLACE NW | | | CALGARY | AB | T3A OB7 | Canada |
| DAPHFINE SHEAR | | P O BOX 14440 | | | OKLAHOMA CITY | OK | 73114 | |
| DARA ADEAN ELY | | 45 MCGREGOR AVE | | | MT ARLINGTON | NJ | 07856 | |
| DARA LEIGH JOHNSON | | 16423 CAVENDISH | | | HOUSTON | TX | 77059 | |
| DARCI COULSON | | 3405 IRVING LANE | | | AMARILLO | TX | 79121 | |
| DARCY ANN COALE | | 42400 SODA CREEK LANE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| DARELL K SARGENT | | 2604 GREENFIELD DRIVE | | | EDMOND | OK | 73012 | |
| DAREN MCCONNELL | | 199 BOX LANE | | | NEW JOHNSONVILLE | TN | 37134 | |
| DAREN W YOUNG | | 18045 COUNTY RD 1300 | | | GRACEMONT | OK | 73042 | |
| DARIN DUANE DOUT | | 8405 MILLWOOD ROAD | | | BROKEN ARROW | OK | 74011 | |
| DARK ENERGY INC | | PO BOX 50694 | | | MIDLAND | TX | 79710-0694 | |
| DARLA BARNARD CLEVELAND | | 1408 CLIFF COURT | | | ELK CITY | OK | 73644 | |
| DARLA D SKINNER | | 2905 WILDWOOD PL | | | DUNCAN | OK | 73533-1183 | |
| DARLA G METHENY | | 1505 LAHOMA DR | | | PRYOR | OK | 74361 | |
| DARLA HARRIS | | 6351 PIERSON COURT | | | ARVADA | CO | 80004 | |
| DARLA JEAN KILE | | 1805 S UTAH STREET | | | PERRYTON | TX | 79070 | |
| DARLA JEAN MEALY LOONEY | | P O BOX 650313 | | | VERO BEACH | FL | 32965-0313 | |
| DARLA JEAN TODD | | 15938 STILLWOOD ST UNIT 2066 | | | DALLAS | TX | 75248-3533 | |
| DARLA JOHNSON | | 105 SINGLETREE LANE | | | WILLOW PARK | TX | 76087 | |
| DARLA MANNS | | 255135 E COUNTY ROAD 53 | | | FAIRVIEW | OK | 73737-7646 | |
| DARLA SUE LEWIS | | 4927 EAST 46TH STREET NORTH | | | WICHITA | KS | 67220 | |
| DARLAS MEIER | | 10289 N 2422 CIRCLE | | | WEATHERFORD | OK | 73096 | |
| DARLENE A. CAFFEY | | 413 N CIMARRON | | | HENNESSEY | OK | 73742-1121 | |
| DARLENE ANN JENKINS REV LIVING TR | | DARLENE ANN JENKINS TTEE | P O BOX 597 | | BEGGS | OK | 74421 | |
| DARLENE BRAME CHARLES | | 1706 GINGHAM LANE | | | ENID | OK | 73703 | |
| DARLENE CHANCELLOR SIMPSON | | 1536 BRIDGEWATER LANE | | | CERES | CA | 95307 | |
| DARLENE DEHOFF | | 12725 FREMONT STREET | | | YUCAIPA | CA | 92399 | |
| DARLENE DUNK SCHUSSLER | | 15330 MORNING DOVE DRIVE | | | HUMBLE | TX | 77396 | |
| DARLENE E BELL | | ROUTE 1 BOX 374 | | | WILBURTON | OK | 74578 | |
| DARLENE HOOD DECD | | 2105 N. OKLAHOMA | | | GUYMON | OK | 73942 | |
| DARLENE LENDINO | | 509 7TH STREET | | | SPARKS | NV | 89431-5017 | |
| DARLENE MARIE GINTER RIDGWAY | | 824 CEDAR CREST LANE | | | ALLEN | TX | 75002 | |
| DARLENE MARTIN TEAGUE | | RT 1 BOX 216-49 | | | KANSAS | OK | 74347-9631 | |
| DARLENE MASON | | 15 CR 3024 | | | OXFORD | MS | 38655 | |
| DARLENE MENASCO | | 1660 KEELER AVE | | | WICHITA FALLS | TX | 76301 | |
| DARLENE MICHELE BYRD | | 10715 TRUMAN ST | | | AMARILLO | TX | 79118-5336 | |
| DARLENE NEWLIN | | 414 LEYTON AVE | | | LOUISVILLE | KY | 40222 | |
| DARLENE POWLEDGE | | 1022 SEVEN HILLS ROAD | | | DENISON | TX | 75021-5184 | |
| DARLENE S FISKE TRUSTEE | | C/O HAROLD G LOWREY INC | P O BOX 1330 | | WOODWARD | OK | 73802 | |
| DARLENE SCOTT MCELYEA DECD | | PO BOX 273 | | | WELEETKA | OK | 74880 | |
| DARLENE WILLIAMSON | | 102 E BONITA DR | | | ELK CITY | OK | 73644 | |
| DARLINE E PETERSEN | | 3220 SKY RANCH DRIVE | | | ALVIN | TX | 77511-9056 | |
| DARLYNE SUE THOMPSON | | 1225 S CLEVELAND APT #411 | | | ENID | OK | 73703 | |
| DAROLD D MCMURPHY AND | CLETA ANN MCMURPHY H&W JTS | 208 FLYNN ST | | | ALVA | OK | 73717 | |
| DAROLD D MCMURPHY DECD | | 208 FLYNN STREET | | | ALVA | OK | 73717 | |
| DAROLD D MCMURPHY DECD NPRI | | 208 FLYNN STREET | | | ALVA | OK | 73717 | |
| DAROLD MASTIN | | AND MARY MASTIN | 102 TEEN DRIVE | | ARKOMA | OK | 74901 | |
| DARRAGH DUNNE KLEMONS | | 14450 BALLANTYNE COUNTRY CLUB DRIVE | | | CHARLOTTE | NC | 28277 | |
| DARREL & JANE BAKER | | 109 WESTVIEW DRIVE | | | ARKOMA | OK | 74901 | |
| DARREL BROKESHOULDER | | 1802 BEVIN BROOK DRIVE | | | SAN JOSE | CA | 95112 | |
| DARREL GANT | | 319 SPRING STREET | | | EL DORADO SPRINGS | MO | 64744 | |
| DARREL L BIERIG | | 2244 LANE WAY DRIVE | | | OKLAHOMA CITY | OK | 73159 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARREL L COIT & BABARA COIT REV TRS | | STEPHEN COIT & RICHARD L COIT - TRUSTEES | 2319 W 24TH AVENUE | | STILLWATER | OK | 74074 | |
| DARREL L COOKSEY | | 503 S EVANS ROAD | | | EL RENO | OK | 73036 | |
| DARREL L KOEHN REVOCABLE TRUST | | DTD 1/4/99 DARREL L KOEHN | DARREN L KOEHN TTEE | 3321 BARN SWALLOW ROAD | ENID | OK | 73703 | |
| DARREL L KOEHN REVOCABLE TRUST | | 270379 EAST COUNTY ROAD 42 | | | MENO | OK | 73760 | |
| DARREL MAUCK | | 6832 S MITCHELL RD | | | HENNESSEY | OK | 73742 | |
| DARREL NUTLEY | | PO BOX 432 | | | ELK CITY | OK | 73648 | |
| DARREL W BOSE | | 2024 NE AMHURST COURT | | | POULSBO | WA | 98370 | |
| DARRELL & LINDA G MYERS | | 5808 NW 50TH STREET | | | OKLAHOMA CITY | OK | 73122 | |
| DARRELL BITTLE | | 371 LAKEPORT BLVD #354 | | | LAKEPORT | CA | 95453 | |
| DARRELL BOHN NPRI | | 1345 E FORK ROAD | | | WILLIAMS | OR | 97544 | |
| DARRELL C ALLISON | | BLUE CROSS ANIMAL HOSPITAL | 1318 KAPIOLANI BLVD | | HONOLULU | HI | 96814 | |
| DARRELL COIT | | POA FOR ERMA RUTH SMITH LIFE ESTATE | PO BOX 1697 | | CLINTON | OK | 73601-1697 | |
| DARRELL D STROUD | | PO BOX 294 | | | ROANOKE | TX | 76262 | |
| DARRELL D WIEDEMANN &/OR KAREN S | | WIEDEMANN CO TRUSTEES OF THE DARRELL D | LIVING TRUST DATED APRIL 15 2002 | 2404 E ELM | EL RENO | OK | 73036 | |
| DARRELL E KOEHN & MEDA | | JUNE KOEHN JT WROS | 7615 NORTHWEST 20TH | | BETHANY | OK | 73008 | |
| DARRELL E MURRAY | | PO BOX 61 | | | DOVER | OK | 73734 | |
| DARRELL E WILSON | | LAWRENCE E BROCK | P O BOX 2050 | | FORT WORTH | TX | 76113-2050 | |
| DARRELL E. WEHMANN | | 9310 EDDYSTONE | | | AUSTIN | TX | 78729 | |
| DARRELL G CAMPBELL | | 2116 LA FONDA RD | | | CLOVIS | NM | 88101 | |
| DARRELL GREGORY | | RR #1 BOX 163 | | | CRESCENT | OK | 73028 | |
| DARRELL HERBER | | BOX 764 | | | SHATTUCK | OK | 73858 | |
| DARRELL K SARGENT TRUSTEE OF THE | GERRY R SARGENT TRUST | 2604 GREENVIELD DRIVE | | | EDMOND | OK | 73012 | |
| DARRELL L FERGUSON DECD | | 5747 W MISSOURI AVE LOT 47 | | | GLENDALE | AZ | 85301 | |
| DARRELL LANSFORD | | AND CLAUDETTE LANSFORD | BOX 261 | | TEXHOMA | OK | 73949 | |
| DARRELL LEWIS | | 2057 BARBADOS COVE | APT #6 | | CHULA VISTA | CA | 91915 | |
| DARRELL LOOPER & | | ARLINE LOOPER | PO BOX 1463 | | BEAVER | OK | 73932-1463 | |
| DARRELL MELVIN DRAKE | | 221 LA CRUZ ROAD | | | SANTA FE | NM | 87501 | |
| DARRELL MONTGOMERY | | 236 LINCOLN HILLS | | | COATESVILLE | IN | 46121 | |
| DARRELL MORRIS TESTMNTRY TRUST | | MARJOR MORRIS TRUSTEE | 2405 SEQUOIA | | PERRYTON | TX | 79070-0000 | |
| DARRELL PAULSEN | | C/O DENISE EITZEN | HCR 60, BOX 190 | | FAIRVIEW | OK | 73737 | |
| DARRELL PROCTOR | | HC 64 BOX 2696 | | | EUFAULA | OK | 74432 | |
| DARRELL REESE | | 3905 N 156TH | | | NARDIN | OK | 74646 | |
| DARRELL REESE | | 30895 N 156TH | | | NARDIN | OK | 74646 | |
| DARRELL STEHR | | 22508 EAST 1066 ROAD | | | CLINTON | OK | 73601 | |
| DARRELL VASUT | | 6609 SCHILLER | | | HOUSTON | TX | 77055 | |
| DARRELL W & SHARON L BAXTER | | 725 GABLE DR | | | CENTER POINT | AL | 35215-2868 | |
| DARRELL W AND LORI MOERBE | | 811 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| DARREN BROESCHE | | PO BOX 898 | | | CALDWELL | TX | 77836 | |
| DARREN HATTER | | 2100 CUSTER AVE | | | CLINTON | OK | 73601 | |
| DARREN J SMITH | | AND WIFE DOROTHY ANN SMITH | 481 VZCR 1116 | | FRUITVALE | TX | 75127 | |
| DARREN KOEHN | | 3321 BARN SWALLOW ROAD | | | ENID | OK | 73703 | |
| DARREN MINTS | | 8201 NW 118TH | | | OKLAHOMA CITY | OK | 73162 | |
| DARREN RAY JEFFERSON | | 5911 CASTLE MOUNT | | | SAN ANTONIO | TX | 78218 | |
| DARREN ROSE | | TRUSTEE FLETCHER V & PAULINE CHILES | REMAINDER TRUST FBO DARREN ROSE | 2003 MORGAN DRIVE | NORMAN | OK | 73069 | |
| DARREN W BENOIT | | 11820 N W 7TH STREET | | | YUKON | OK | 73099 | |
| DARREN W BUCK AND JULIE A BUCK | | PO BOX 1121 | | | ELKHART | KS | 67950 | |
| DARREN WADE BUCK | | PO BOX 1121 | | | ELKHART | KS | 67950 | |
| DARRICK W EUGENE & ASSOCIATES PC | | 1005 CONGRESS AVE SUITE 460 | | | AUSTIN | TX | 78701 | |
| DARRIN FITE | | 905 N OKLAHOMA ST | | | THOMAS | OK | 73669 | |
| DARRIS LEE BROWN | | 1313 FLOYD AVENUE | APT #183 | | MODESTO | CA | 96355 | |
| DARRYL B MCENDREE | | 1707 FOX ROAD | | | MILLSAP | TX | 76066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRYL COX | | PO BOX 561 | | | BOOKER | TX | 79005 | |
| DARRYL DISMUKE | | 412 BEDFORD DR | | | SPRICEWOOD | TX | 78669 | |
| DARRYL R SMITH | | 4706 N TROY STREET #1 | | | CHICAGO | IL | 60625-4423 | |
| DARRYL RAY BOLTON | | 11235 DAVIS CT. | | | OKLAHOMA CITY | OK | 73162 | |
| DARRYL ROGERS | | AND BRENDA ROGERS | BOX 66 112-D | | FOSS | OK | 73647 | |
| DARSHA BLAIR | | 5921 CHUCK WAGON LN | | | MCKINNEY | TX | 750570 | |
| DARTHA GAYLE LYNCH HILBERT | | 340 SOUTHVIEW COURT | | | MELBOURNE | FL | 32940-7827 | |
| DARVEDA KAY ARNETT | | P O BOX 5254 | | | MIDLAND | TX | 79704 | |
| DARVIN DAILEY | | PO BOX 573 | | | FOLLETT | TX | 79034 | |
| DARWIN E WADSWORTH DECD | | 323 S THIRD | | | MEDFORD | OK | 73759 | |
| DARWIN KENT AND JANICE J PARKER | | 21501 E 970 RD | | | BUTLER | OK | 73625 | |
| DARWIN KENT PARKER | | RR 1 BOX 49 | | | BUTLER | OK | 73625 | |
| DARYL B ROBERTSON | | 12106 SHIREMONT | | | DALLAS | TX | 75230 | |
| DARYL BEAN | | 4610 HAWK LN | | | AMARILLO | TX | 79118 | |
| DARYL DENISE MAXWELL | | 11809 LEANING ELM | | | OKLAHOMA CITY | OK | 73120 | |
| DARYL EDWARD SHELL | | 2102 LONGHORN DRIVE | | | HOUSTON | TX | 77080 | |
| DARYL K MCCALL | | 7620 NW JOHN ANDERS RD | | | PARKVILLE | MO | 64152 | |
| DARYL L DUNN | | 211 STONEY CREEK DR | | | HOUSTON | TX | 77024 | |
| DARYL LEE KILE | | 102 S AMHERST ST | | | PERRYTON | TX | 79070-2525 | |
| DARYL M REESER | | P O BOX 331 | | | GUTHRIE | OK | 73044 | |
| DARYL MCCARTOR | | 2259 BUTTERCUP LN. | | | GROVE CITY | OH | 43123-9809 | |
| DARYL MCCONNELL | | 46 CHARLES AVENUE | | | MUNFORD | TN | 38058 | |
| DARYL OPERATING & GAUGING INC | | 444 CR 197 | | | HALLETTESVILLE | TX | 77964-3938 | |
| DARYL ORAN BUCKHAULTS | | BOX 681 | | | BUFFALO | OK | 73834 | |
| DARYL TANNER | | 18214 EMERALD OAKS DR | | | SAN ANTONIO | TX | 78259 | |
| DARYL W GRUNAU | | 964 OTOWI PL | | | LOS ALAMOS | NM | 87544 | |
| DARYL WYNN & DONNA S WYNN | | BOX 364 | 141 KILLINGSWORTH | | BOOKER | TX | 79005 | |
| DARYLE HAMILTON | | 505 N. MISSOURI AVE | | | OKLAHOMA CITY | OK | 73117 | |
| DARYLE L JOHNSON JR | | 6553 VILLAGE SPRINGS DRIVE | | | PLANO | TX | 75024 | |
| DASA INVESTMENTS INC. | | P O BOX 7498 | | | EDMOND | OK | 73013 | |
| DATA COMPUTING CORP | | 14119 FOREST LANE | | | LARKSPUR | CO | 80118 | |
| DATAPAGES INC | AAPG DATA SYSTEMS | PO BOX 979 | | | TULSA | OK | 74101 | |
| DATWINA JANE HOLLAND ALGER | | 644 LINDA WAY | | | FOREST PARK | GA | 30297 | |
| DAUBE PARTNERSHIP LTD | | PO BOX 38 | | | ARDMORE | OK | 73402 | |
| DAUBE RANCH & MINERAL LTD PTNRSHP. | | P.O. BOX 38 | | | ARDMORE | OK | 73402 | |
| DAUGHERTY FAMILY LLC | | 1207 ESCALANTE ST | | | SANTA FE | NM | 87505 | |
| DAUNIS PROPERTIES LP | | 1635 ROGER ROAD | | | FORT WORTH | TX | 76107 | |
| DAVCO FAB INC | | PO BOX 361 | | | JENNINGS | OK | 74038 | |
| DAVE DEISON | | P O BOX 1177 | | | WEATHERFORD | TX | 76086 | |
| DAVE E. REESE | | 2800 MONTICELLO DRIVE | | | BARTLESVILLE | OK | 74006 | |
| DAVE EBERHARDT | | 2909 BALMORAL DRIVE | | | EDMOND | OK | 73034 | |
| DAVE FITZGERALD INC | | P.O. BOX 13537 | | | ODESSA | TX | 79768-3537 | |
| DAVE KELLY | | 5042 COOPER POINT ROAD, NW | | | OLYMPIA | WA | 98502 | |
| DAVE L & LISA M WEISHUHN | | 306 W SCHUNACHER | | | ELLINGER | TX | 78938 | |
| DAVE L HOFFMAN | | 10935 NS 3570 RD | | | PRAGUE | OK | 74864 | |
| DAVE MOORE DRILLING FLUIDS LC | | PO BOX 841 | | | MANNFORD | OK | 74044 | |
| DAVE R JOHNSON | | 4633 COURTYARD TRAIL | | | PLANO | TX | 75024-2114 | |
| DAVE R SYLVAN REVOCABLE TRUST | | DAVE R SYLVAN TRUSTEE | ONE WEST THIRD SUITE 918 | | TULSA | OK | 74103 | |
| DAVE SISK | | C/O OSCAR ELLIOTT | BOX 529 | | TEXHOMA | OK | 73949 | |
| DAVENPORT GROUP INC | | 4166 LEXINGTON AVENUE NORTH | | | ST PAUL | MN | 55126 | |
| DAVENPORT OILFIELD SERVICES INC | | 9396 ST HWY 76 | | | HEALDTON | OK | 73438 | |
| Davenport, Lucas Tolbert | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAVES COFFEE & BOTTLED WATER | | 3301 CHISHOLM DR | | | WOODWARD | OK | 73801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVES TUBING TESTING & HOT OIL SERVICE INC | | PO BOX 3129 | | | BIG SPRING | TX | 79721-3129 | |
| DAVES WELDING | DAVID ADKISSON | RR 1 BOX 39A | | | WATONGA | OK | 73772 | |
| DAVETTA AUSTIN | | 2109 E 113TH ST | | | LOS ANGELES | CA | 90059 | |
| DAVID & CAREN CHURCHWELL, HW JTS | | 15372 N 1730 RD | | | HOLLIS | OK | 73550 | |
| DAVID & CLARA OSBORNE LIFE ESTATE | | PO BOX 250 | | | VERDEN | OK | 73092 | |
| DAVID & ELIZABE MATTHEWS DECD | | 2801 SHORTGRASS RD | | | EDMOND | OK | 73003 | |
| DAVID & GAYLE ANN LAMBERT H/W JT | | 10636 N EAST JERLING DR | | | HIGHLAND | UT | 84003 | |
| DAVID & LESLIE KNIGHT | | 61 WYNDEN OAKS DRIVE | | | HOUSTON | TX | 77056-2512 | |
| DAVID & MARCIA LANDES TRUST | DAVID G LANDES ET AL TRUSTEES | 900 CREEKWOOD DR | | | YUKON | OK | 73099 | |
| DAVID & NITA BLAKE CHILDRENS TRUST | | D L BLAKE TRUSTEE | 6561 HWY 59 SOUTH | | BOWIE | TX | 76230 | |
| DAVID & NORMA LAURIE LIV TRUST | | PO BOX 229 | | | BOOKER | TX | 79005-0229 | |
| DAVID & OFELIA MONTEMAYOR | | 9110 N FM 493 | | | DONNA | TX | 78537 | |
| DAVID & RITA HANGER REV TRUST | | 440 INDEPENDENT PARKWAY APT 3102 | | | PLANO | TX | 75075 | |
| DAVID A & DEBRA K SEELIG | | HUSBAND & WIFE AS JOINT TENANTS | 340148 E 870 ROAD | | CHANDLER | OK | 74834 | |
| DAVID A ANNUSCHAT | | 903 S 14TH STREET | | | KINGFISHER | OK | 73750 | |
| DAVID A BEAL | | 1360 MEADOW AVE | | | BOULDER | CO | 80304-1507 | |
| DAVID A BLUMENTRITT | | 8410 2ND STREET | | | HITCHCOCK | TX | 77563 | |
| DAVID A DAVIS | | D/B/A JAM ENTERPRISES | P O BOX 952 | | GUYMON | OK | 73942 | |
| DAVID A FENOGLIO | | PO BOX 418 | | | MONTAGUE | TX | 76251 | |
| DAVID A GUEST | | P O BOX 3441 | | | EDMOND | OK | 73083-3441 | |
| DAVID A HART | | P O BOX 25204 | | | DALLAS | TX | 75225 | |
| DAVID A JONES | | 603 W ARAPAHO ST | | | EL RENO | OK | 73036-1613 | |
| DAVID A LYON TRUST DATED 9/18/13 | DAVID A LYON TRUSTEE | 26428 COUNTY ROAD 380 | | | ALVA | OK | 73717 | |
| DAVID A MACNAUGHTON | | 5101 29TH AVENUE S | | | MINNEAPOLIS | MN | 55417 | |
| DAVID A NELSON REVOCABLE TRUST | | 10020 WHITAKER AVENUE | | | NORTHRIDGE | CA | 91343-1034 | |
| DAVID A ROBERSON REV LVG TRUST | | P O BOX 8 | | | ADA | OK | 74821-0008 | |
| DAVID A SIKES | | 2524 S 18TH STREET | | | CHICKASHA | OK | 73018 | |
| DAVID A VEAL | | 1864 MOUNTAIN SAGE RUN | | | HIGHLANDS RANCH | CO | 80126 | |
| DAVID A WARD | | 1818 ASHTON VILLAGE DR | | | SPRING | TX | 77386 | |
| DAVID A WOOD | | 7045 GATEWAY CT | | | MANASSAS | VA | 20109-7305 | |
| DAVID A. JEWELL | | 1742 E. 161 STREET | | | BIXBY | OK | 74008 | |
| DAVID ACOSTA | | 1010 N CAPITAL STREET | | | MANY | LA | 71449 | |
| DAVID ALAN FAIRBANKS | | 11108 FM 1484 RD | | | CONROE | TX | 77303 | |
| DAVID ALAN GOODMAN | | 768 HCR 3345 | | | HUBBARD | TX | 76648 | |
| DAVID ALAN SHEFFEL | | PO BOX 2337 | | | SAPULPA | OK | 74067-2337 | |
| DAVID ALAN VANDEVER | | 300 ERWIN STREET | | | EDGEWOOD | TX | 75117 | |
| DAVID ALLEN & BRENDA ALLEN H/W JTS | | 30101 COUNTY ROAD #700 | | | BURLINGTON | OK | 73722 | |
| DAVID ALLEN HARPER JR | | PO BOX 1351 | | | BEAVER | OK | 73932 | |
| DAVID AMBERG AND WADENE AMBERG | | P O BOX 118 | | | COLUMBUS | TX | 78934 | |
| DAVID AND ANITA GOODFIELD FAMILY | | TRUST DATED 09-26-2007 | 4237 VIA MARCINA | | CARPINTERIA | CA | 93013 | |
| DAVID AND MILDRED BURGER | HUSBAND AND WIFE | 13529 COUNTY RD 5 | | | PERRYTON | TX | 79070 | |
| DAVID ANDREW JONES 2010 TRUST | | BILLIE PAT JONES TRUSTEE | 2117 PARKWAY PL. | | TYLER | TX | 75701 | |
| DAVID ANDREW WEIBEL | | 17537 EAST 85TH STREET NORTH | | | OWASSO | OK | 74055 | |
| DAVID ANDRUS | | P O BOX 90262 | | | AUSTIN | TX | 78709-0262 | |
| DAVID ARMSTRONG BOWER | | FROST NATIONAL BANK N A | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| DAVID ATCHLEY | | 1312 WELLS | | | CLINTON | OK | 73601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID AUSTIN LYON NPRI | | 26428 COUNTY ROAD 380 | | | ALVA | OK | 73717 | |
| DAVID B CARSON JR | | 4417 TACOMA TERRACE | | | FORT WORTH | TX | 73123-4018 | |
| DAVID B COFER JR | | BOX 3520 | | | BRYAN | TX | 77805-3520 | |
| DAVID B GOODIN | | DEPARTMENT OF CHEMISTRY | ONE SHIELDS AVENUE | UNIVERSITY OF CALIFORNIA DAVIS | DAVIS | CA | 95616 | |
| DAVID B JACOBS | | 1405 WOODMERE CT | | | NASHVILLE | TN | 73221 | |
| DAVID B MARTENEY REVOCABLE | | TRUST DATED JANUARY 20, 2003 | DAVID B MARTENEY TRUSTEE | 2356 N RICHMOND | WICHITA | KS | 67204-5538 | |
| DAVID B MCWILLIAMS | | 550 W TEXAS SUITE 310 | | | MIDLAND | TX | 79701 | |
| DAVID B PATTERSON | | 5315 GRAND FIR COURT | | | PARKER | TX | 80134 | |
| DAVID B PRICE | | 7772 SW 4TH | | | PORTLAND | OR | 97219 | |
| DAVID B TRUMBO | | 2809 E 35TH STREET | | | TULSA | OK | 74105 | |
| DAVID B WESTON | | 22521 MERIDIAN AVE S | | | BOTHELL | WA | 98021 | |
| DAVID BAIR NORSWORTHY TRUST | | TURTLE CREEK TRUST COMPANY | 3838 OAK LAWN AVE SUITE 1650 | | DALLAS | TX | 75219 | |
| DAVID BAKER | | 2751 TIMMONS | | | TUSTIN | CA | 92782 | |
| DAVID BARFIELD | | 1223 S CROSSINGS CT | | | SAN ANGELO | TX | 76904 | |
| DAVID BARGER & BARBARA BARGER | | LIFE TENANTS | 224 W ADAMS | | PURCELL | OK | 73080 | |
| DAVID BASILE | | 18606 REDROCK WOODS | | | SAN ANTONIO | TX | 78259-3311 | |
| DAVID BAUMANN | | 244 NIGHTINGALE TRL | | | PALM BEACH | FL | 33480 | |
| DAVID BEN FORTSON | | 1511 NW 11TH STREET | | | ANDREWS | TX | 79714-2305 | |
| DAVID BENEZRA DECD | | UNKNOWN ADDRESS | | | | | | |
| DAVID BENJAMIN (MIKE) SCHROEDER | | 3803 S. PRAIRIE ROAD | | | STILLWATER | OK | 74074 | |
| DAVID BENJAMIN CERF | | 5100 EL DORADO PKWY | #594 | | MCKINNEY | TX | 75070 | |
| DAVID BENNETT | | 10679 NS 3570 RD | | | PRAGUE | OK | 74864 | |
| DAVID BRADLEY | | 28814 SW OUTER RD | | | HARRISONVILLE | MO | 64701-7323 | |
| DAVID BRISCOE UPSHER | | P O BOX 1582 | | | KANSAS CITY | MO | 64141 | |
| DAVID BROKESHOULDER | | 116 COUNTY RD 772 | | | MIDWAY | AR | 72651 | |
| DAVID BROLLIER | | 167 BERESFORD CREEK STREET | | | CHARLESTON | SC | 29492 | |
| DAVID BROWN | | PO BOX 284 | | | BEAVER | OK | 73932-0284 | |
| DAVID BRUCE HOWARD | | 2717 KERRY LANE | | | THE VILLAGE | OK | 73120 | |
| DAVID BRYAN | | 2629 EAST 65TH PLACE | | | TULSA | OK | 74136 | |
| DAVID BURGER DECD | | 13529 COUNTY RD 5 | | | PERRYTON | TX | 79070-6703 | |
| DAVID BURGER DECD | | 13529 COUNTY ROAD 5 | | | PERRYTON | TX | 79070 | |
| DAVID BURR | | 190 LOPERS PATH | | | WATER MILL | NY | 11976 | |
| DAVID BYRUM HUMPHREY | | PO BOX 441386 | | | HOUSTON | TX | 77244-1386 | |
| DAVID C & BARBARA A LEY H&W JT | | 6304 BEAVER CREEK ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| DAVID C BROYLES | | 617 AMITY LANE | | | EL RENO | OK | 73036 | |
| DAVID C BUCHANAN REVOCABLE | | LIVING TRUST DATED NOVEMBER 1, 1988 | DAVID M BUCHANAN & KYLE L BUCHANCAN CO-TR | P O BOX 530 | OKEENE | OK | 73763 | |
| DAVID C COGBURN | | 514 CIMERICAS WAY #3425 | | | BOX ELDES | SD | 57719-7600 | |
| DAVID C DELANA 2011 REV TRUST | | DATED MARCH 29, 2011 | DAVID C DELANA & JANICE L DELANA TRUSTEES | P O BOX 787 | EL RENO | OK | 73036 | |
| DAVID C HALE | | P O BOX 369 | | | PERRYTON | TX | 79070 | |
| DAVID C HUFFMAN | | AND BRENDA S HUFFMAN | P O BOX 549 | | TEXHOMA | OK | 73949 | |
| DAVID C PRICHARD | | 16314 THUNDERBAY DR | | | HOUSTON | TX | 77062-5111 | |
| DAVID C REUTTER | | 152 BOYD DR | | | WORTHINGTON | OH | 43085 | |
| DAVID C SAVOY | | 12420 7 1/2 MILE RD | | | CALEDONIA | WI | 53108-9513 | |
| DAVID C SUGAREK | | 2221 RIVER VALLEY | | | WEST COLUMBIA | TX | 77486 | |
| DAVID C WILHELM LIVING TR | | 65 S CHERRY ST | | | DENVER | CO | 80203 | |
| DAVID C. ANDERSON | | P O BOX 24060 | | | OKLAHOMA CITY | OK | 73124 | |
| DAVID CARLSON | | 4234 VALLEY VISTA | | | NORMAN | OK | 73072 | |
| DAVID CARTER | | 8118 HARTFORD DR | | | ROWLETT | TX | 75089 | |
| DAVID CHAD POWELL | | PO BOX 5513 | | | LONGVIEW | TX | 75608 | |
| DAVID CHAMBERS | | 964 RANCH CREEK ROAD | | | PAWHUSKA | OK | 74056 | |
| DAVID CHARLES CHURCH | | 925 NORTH 3RD | | | OKEMAH | OK | 74859 | |
| DAVID CHARLES LONGSHORE | | 266 FOX HOLLOW BLVD | | | FORNEY | TX | 75126 | |
| DAVID CHRISTOPHER DAVIS | | 3123 BARNHILL DR | | | CHARLOTTE | NC | 28205 | |
| DAVID CHRISTOPHER SCHULTZ | | P O BOX 580 | | | BOOKER | TX | 79005 | |
| DAVID CLARK BROWNMILLER | | 16379 NW CHARLAIS STREET | | | BEAVERTON | OR | 97006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID COWAN | | 2211 COLLEGE AVE | | | LEVELLAND | TX | 79336-7005 | |
| DAVID CRABTREE | | 11709 KATIE COVE | | | OKLAHOMA CITY | OK | 73131 | |
| DAVID CRAIG DURHAM | | 733 E YAUPON ST | | | BELLVILLE | TX | 77418 | |
| DAVID CREWS | | 201 COUNTY ROAD 655 | | | ATHENS | TN | 37303-6023 | |
| DAVID CROCKETT WHITE | | 1901 100TH ST | | | LUBBOCK | TX | 79423 | |
| DAVID CURBELLO | | 5311 FRIAR TUCK DRIVE | | | KATY | TX | 77493 | |
| DAVID CURRY | | 115 WEST 4TH | | | WEWOKA | OK | 74884 | |
| DAVID D & MILDRED S HUTCHINSON REV | LIV TR 2-9-1996 DAVID S HUTCHINSON & | MILDRED S HUTCHINSON TRUSTEES | P O BOX 1439 | | KOLOA | HI | 96756 | |
| DAVID D & NORMA J LAURIE | | BOX 229 | | | BOOKER | TX | 79005 | |
| DAVID D & TENA L GREER JTS | | PO BOX 547 | | | PRAGUE | OK | 74864-1087 | |
| DAVID D EDIGER | | 1106 LAZY CREEK DR | | | NEWTON | KS | 67114 | |
| DAVID D GREER | | PO BOX 547 | | | PRAGUE | OK | 74864-1087 | |
| DAVID D KALISH | | PO BOX 471568 | | | FORT WORTH | TX | 76147-1400 | |
| DAVID D PRICE JR REV TR | | DAVID D AND MARY PRICE JR | 420 CLAYTON STREET | | DENVER | CO | 80206 | |
| DAVID D READ, JR COMPANY, LLC | | C/O AMARILLO NATIONAL BANK | ASSET MANAGEMENT OIL & GAS | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| DAVID D SCOTT | | 7921 WINDSOR STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| DAVID D SELL | | ROUTE 2 BOX 210 | | | BOOKER | TX | 79005 | |
| DAVID D. GOECKE | | 739 TROY DR | | | CARROLL | IA | 51401 | |
| DAVID DEEN | | PO BOX 715 | | | LA GRANGE | TX | 78945 | |
| DAVID DENTON AND | | SHERRY DENTON | RR 3, BOX 52 | | GUYMON | OK | 73942 | |
| DAVID DICKSON | | P O BOX 1785 | | | LA PORTE | TX | 77572 | |
| DAVID DILL | | 15448 WEST RENO | | | YUKON | OK | 73099 | |
| DAVID DOUGLAS LAURIE | | BOX 229 | | | BOOKER | TX | 79005 | |
| DAVID E BARR | | 9339 CLEARHURST DRIVE | | | DALLAS | TX | 75238 | |
| DAVID E BRADLEY | | 1204 E CIMARRON ROAD | | | HOBBS | NM | 88240 | |
| DAVID E BREWER | | 8949 OUTLOOK DR 89 | | | OVERLAND PARK | KS | 66207-2112 | |
| DAVID E COMBS | | P O BOX 2767 | | | LONG BEACH | CA | 90801 | |
| DAVID E GOAD | | 35851 SOUTH 35200 ROAD | | | RALSTON | OK | 74650 | |
| DAVID E HOCHANADEL | | 9316 WEST 81ST TERRACE | | | OVERLAND PARK | KS | 66204 | |
| DAVID E KRAHL & JUDY A KRAHL | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| DAVID E MILLER | | DAVID E MILLER TRUST | 756 S JASON STREET UNIT 27 | | DENVER | CO | 80223-2851 | |
| DAVID E MIMARD | | P O BOX 57662 | | | OKLAHOMA CITY | OK | 73157-7662 | |
| DAVID E RILEY | | 1164 W EMERINE DR | | | TUCSON | AZ | 85704-8605 | |
| DAVID E TRIMMELL DECD | | 10 TWEED RD | | | LEVITOWN | PA | 19056 | |
| DAVID E WITTEN | | 517 N 5TH AVE | | | DURANT | OK | 74701 | |
| David E. Pepper | Hartzog Conger Cason & Neville | 201 Robert S. Kerr | Suite 1600 | | Oklahoma City | OK | 73102 | |
| DAVID EARL WAUHOB | | 3808 GULF AVENUE | | | MIDLAND | TX | 79707-6511 | |
| David Eberhardt | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAVID EDWARD BEIER | AKA DAVID E BEIER | PO BOX 173 | | | RED ROCK | OK | 74651 | |
| DAVID EDWARD RITCHEY | | 109 BRANDING IRON COVE | | | GEORGETOWN | TX | 78628 | |
| DAVID ELKOURI | | 1127-B BANKS STREET | | | HOUSTON | TX | 77006 | |
| DAVID EPSTEIN | | 5317 PACIFIC AVENUE | | | MARINA DEL REY | CA | 90292 | |
| DAVID EUGENE STEPHENS | | 501 BRUMBAUGH ROAD | | | OCEAN SPRINGS | MS | 39564 | |
| DAVID F BANKO | | P O BOX 1177 | | | CASTLE ROCK | CO | 80104-1177 | |
| DAVID F FREEMAN | | PO BOX 801 | | | LONGMONT | CO | 80502 | |
| DAVID F SIMS SURVIVORS TRUST A | | DAVID F SIMS, TRUSTEE | 1116 VISTA TRAIL | | KELLER | TX | 76262 | |
| DAVID F. FREEMAN & | | LORRAINE C. FREEMAN | PO BOX 801 | | LONGMONT | CO | 80502 | |
| DAVID FELTON WILLIAMS | | P O BOX 12087 | | | DALLAS | TX | 75225-0087 | |
| DAVID FRANCIS OBRIEN | | 12902 RAVENSWAY DR. | | | CYPRESS | TX | 77429 | |
| DAVID FRANKLIN | | 3103 S CHEROKEE DRIVE | | | MUSKOGEE | OK | 74403 | |
| DAVID FRIED | | 7941 E BEVERLY ST | | | TUCSON | AZ | 85710 | |
| DAVID FROST | | P O BOX 124 | | | FERNWOOD | ID | 83830-0124 | |
| DAVID FRUIT | | 1830 RENOIR AVENUE | | | DAVIS | CA | 95618 | |
| DAVID FUNK TRUSTEE OF THE DAVID | FUNK 1984 REVOCABLE TRUST | 4527 MONACON TRAIL | | | N GARDEN | VA | 22959 | |
| DAVID G BENSCOTER | | 2935 Risinger Drive | | | SHREVEPORT | LA | 71119 | |
| DAVID G DOHMANN | | 4404 N US HWY 183 | | | GOLIAD | TX | 77963 | |
| DAVID G FERGUSON | | 443 N. 48TH | | | LINCOLN | NE | 68504 | |
| DAVID G GROSSMAN | | 24388 HWY 7 SOUTH | | | ITTA BENA | MS | 38941 | |
| DAVID G HANSEN | | 4039 ROMA ROAD | | | KINGMAN | AZ | 86401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G MORGAN | | 210 IVY LN | | | LONGVIEW | TX | 75605-1946 | |
| DAVID G NEILSON | | 3210 KINGS MOUNTAIN DR | | | KINGWOOD | TX | 77345 | |
| DAVID G OATES | | 4899 S HOMER ALTO HWY | | | LUFKIN | TX | 75904-8921 | |
| DAVID G SCRIVNER | | 831 BLUEBIRD CIRCLE | | | ANAHEIM | CA | 92807 | |
| DAVID G. ATTAWAY | | 11309 KINGSGATE LANE | | | OKLAHOMA CITY | OK | 73171 | |
| DAVID G. GIKAS | | PO BOX 190612 | | | DALLAS | TX | 75219 | |
| DAVID GALERSTON | | 220 W PINES DRIVE | | | MONTGOMERY | TX | 77356 | |
| DAVID GEORGE ESTES | | 510 OAKLAND COURT | | | ARDMORE | OK | 73401 | |
| DAVID GEORGE NEWMAN | | 48 JAQUI AVENUE | | | MORRIS PLAINS | NJ | 07950-2224 | |
| DAVID GEORGE RAINS | | 3705 WALDEN ESTATES DRIVE | | | HOUSTON | TX | 77356 | |
| DAVID GIBSON ANGUISH TR | | JOY D ANGUISH TRUSTEE | ATTN TRUST DIVISION | P O BOX 2749 | LONGVIEW | TX | 75606-2749 | |
| DAVID H ARRINGTON | | P.O. BOX 2071 | | | MIDLAND | TX | 79701 | |
| DAVID H EDELSTEIN TRUST | | DAVID H. EDELSTEIN TRUSTEE | 8794 LAKES BOULEVARD | | WEST PALM BEACH | FL | 33412 | |
| DAVID H GEORGE | | 1901 YAVAPAI DRIVE | | | KINGMAN | AZ | 86401 | |
| DAVID H HILBURN | | 5338 N 20TH ST | | | PHOENIX | AZ | 85016 | |
| DAVID H HOLSTEIN | | 1213 HARBOR POINT RD | | | GUN BARREL CITY | TX | 75156-5637 | |
| DAVID H HUNTER | | BANK OF AMERICA | DAVID H HUNTER ACCT 570061408 | PO BOX 31900 | TAMPA | FL | 33613 | |
| DAVID H JAGNOW | | P.O. BOX 93398 | | | ALBUQUERQUE | NM | 87199-3398 | |
| DAVID H LATHAM | | 4420 N SANGRE ROAD | | | STILLWATER | OK | 74075 | |
| DAVID H MCLELLAN | | 6 ORSINGER HILL | | | SAN ANTONIO | TX | 78230 | |
| DAVID H SMILE | | FIRST TRUST CORP TR | #548683-0001 | PO BOX 173301 | DENVER | CO | 80217-3301 | |
| DAVID H WILSON & SON AGENCY | | P O BOX 57200 | | | OKLAHOMA CITY | OK | 73157-7200 | |
| DAVID H. ESSEX | | P.O. BOX 50577 | | | MIDLAND | TX | 79710 | |
| DAVID HARMON | | 2048 CAMELOT DR | | | MIDWEST CITY | OK | 73130 | |
| DAVID HAROLD INGLE | | 19762 E 700 RD | | | DOVER | OK | 73734 | |
| DAVID HEIN | | 503 CENTER STREET | | | ALVA | OK | 73717 | |
| DAVID HENDREX TRUST | | JANET HADLEY ZOLLER & ROBERT | ANTHONY ZOLLER, TRUSTEES | 610 1/2 MARIGOLD AVENUE | CORONA DEL MAR | CA | 92625 | |
| DAVID HENRY WESTON | | 330 NE AUTUMN ROSE WAY APT G | | | HILLSBORO | OR | 97124-5319 | |
| DAVID HIGGINS | | AKA DAVID KENT HIGGINS | P O BOX 283 | | ELKHART | KS | 67950 | |
| DAVID HIGGINS LIVING TRUST | | DAVID & JACQUE HIGGINS, TRUSTEES | P.O. BOX 283 | | ELKHART | KS | 67950 | |
| DAVID HILBURN | | PO BOX 721404 | | | NORMAN | OK | 73070 | |
| DAVID HOLMES | | 2911 ARREOS | | | SAN CLEMENTE | CA | 92673 | |
| DAVID HUFT | | 2530 13TH AVE | | | FOREST GROVE | OR | 97116-3006 | |
| DAVID HUGHES | | 1829 ROOSEVELT STREET | | | FAIRBANKS | AK | 99709 | |
| DAVID I ROITMAN DECD | | 3656 OAKDALE ROAD | | | BIRMINGHAM | AL | 35223 | |
| DAVID INGLE & TWILA INGLE JT | | 19762 E 700 ROAD | | | DOVER | OK | 73734 | |
| DAVID INGRAM KEMBLE | | 4946 TOP LINE DRIVE | | | DALLAS | TX | 75247 | |
| DAVID J FLACKMAN | | C/O BANK OF AMERICA NA | P. O. BOX 844143 | | DALLAS | TX | 75284-4143 | |
| DAVID J FRUIT | | 1830 RENOIR AVENUE | | | DAVIS | CA | 95618 | |
| DAVID J KETELSLEGER | | 2008 PRESTON PLACE | | | EDMOND | OK | 73013 | |
| DAVID J LAMBETH | | 15315 PINION DRIVE | | | RENO | NV | 89521-8850 | |
| DAVID J MADISON | | 125 SUNFLOWER ST | | | CIBOLO | TX | 78108 | |
| DAVID J MONTGOMERY TRUST | | 7501 NORTH FRISCO ROAD | | | YUKON | OK | 73099 | |
| DAVID J MORRISON JR DECD | | 4 SHIRLEY LANE | | | EDMOND | OK | 73034 | |
| DAVID J PERRIN | | 3773 EAGLE HAMMOCK DRIVE | | | SARASOTA | FL | 34240 | |
| DAVID J ROSENTHAL | | 520 N WILLOW CT. | | | JENKS | OK | 74037 | |
| DAVID J WEBSTER | | 6204 CURZON AVE | | | FORT WORTH | TX | 76116 | |
| DAVID J WORSHAM & PATRICIA WORSHAM | | P O BOX 1048 | | | WHITEHOUSE | TX | 75791 | |
| DAVID J ZAPALAC | | 808 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| DAVID JACKMAN JR | | 6503 SE QUITO RD | | | LEON | KS | 67074-9038 | |
| DAVID JACKMAN JR DECD | | 6503 SE QUITO ROAD | | | LEON | KS | 67074 | |
| DAVID JACKMAN JR TRUST | | COMMERCE BANK NA TRUSTEE | 8000 FORSYTH 8TH FLOOR | | CLAYTON | MO | 63105 | |
| DAVID JACKMAN JR TRUST | | DAVID JACKMAN III & KATHERINE HANSCOM - TRUSTESS | 111 S WHITTIER ST SUITE 5100 | | WICHITA | KS | 67207-1045 | |
| DAVID JAMES BOECKMAN | | 11434 GLEN HAVEN DRIVE | | | BATON ROUGE | LA | 70815-6115 | |
| DAVID JAMES LEE | | 1349 PARK ST | | | ALAMEDA | CA | 94501 | |
| DAVID JAMES SHOMBER | | UNKNOWN ADDRESS | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID JOE APPLEBAUM DECD | | 2207 PINE ISLAND RD | | | KARNACK | TX | 75661-3901 | |
| DAVID JOEL HARVELL | | P O BOX 9534 | | | COLLEGE STATION | TX | 77842-9534 | |
| DAVID JOEL WOODS | | 16354 BUFORD AVE | | | SAPULPA | OK | 74066 | |
| DAVID JOHN KOSH | | KRAMENWEG 12 | | | JONA ST GALLEN | | CH-8645 | Switzerland |
| DAVID JONES | | 1719 N. 29TH STREET | | | BROKEN ARROW | OK | 74014 | |
| DAVID JOSEPH BAUSTERT | | 1200 74TH SW | | | UNION CITY | OK | 73090 | |
| DAVID JOSEPH STEWART JR DECD | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| DAVID JOSEPH WITTROCK | | 4424 248TH STREET NW | | | OKARCHE | OK | 73762 | |
| DAVID K DENTON | | 505 S ROOSEVELT | BOX A-3 | | GUYMON | OK | 73942 | |
| DAVID K PETTY PLLC | | PO BOX 1187 | | | GUYMON | OK | 73942 | |
| DAVID K ROSE | | 11601 HASTINGS AVE | | | YUKON | OK | 73009 | |
| DAVID K SCATES | | 517 S ARTHUR | | | ENID | OK | 73703 | |
| DAVID K. ALLEN | | BOX 35 | | | DOVE CREEK | CO | 81324-0035 | |
| DAVID K. DIEKHOFF | | 23860 LITWILLER ROAD | | | DELAVAN | IL | 61734 | |
| DAVID KEEN & HAROLYN SUE POPE JTWRS | | 5623ASH STREET NE | | | PIEDMONT | OK | 73078 | |
| DAVID KENT WILLIAMS | | PO BOX 114 | | | ARDMORE | OK | 73402 | |
| DAVID KENT WILLIAMS (NPI) | | P O BOX 114 | | | ARDMORE | OK | 73402 | |
| DAVID KEY | | AND CINDY KEY | BOX 225 | | TEXHOMA | OK | 73949 | |
| DAVID KILBOURNE CRADDOCK | | 1420 N MANSFIELD AVENUE #307 | | | LOS ANGELES | CA | 90028 | |
| DAVID KING RESIDUARY TRUST | C/O JPM CHASE BANK | P O BOX 99084 | | | FORT WORTH | TX | 76199 | |
| DAVID KRAFVE | | 18031 SOUTH SHORE DRIVE | | | FLINT | TX | 75762 | |
| DAVID L & CAROLLE M COX LIVING TR | | DAVID L & CAROLLE M COX TRUSTEES | 43643 NATCHEZ ST | | DELAND | FL | 21704-7757 | |
| DAVID L & HAZEL J SPRINGER REV TRST | | DAVID L & HAZEL J SPRINGER CO-TRUSTEES | 9309 N HELENA AVE | | KANSAS CITY | KS | 64154 | |
| DAVID L & MARCY BAILEY | | RT 1 BOX 179 | | | HYDRO | OK | 73048 | |
| DAVID L ADCOCK | | 709 BROOKWATER DRIVE | | | MCKINNEY | TX | 75071 | |
| DAVID L ARMS | | C/O BLUE DOLPHIN ENERGY | 13120 N MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73142 | |
| DAVID L ATWELL | | 2905 WILD OAKS DR | | | DUNCAN | OK | 73533-1180 | |
| DAVID L BALDENECKER | | 19494 ESTHER ROAD | | | SAUCIER | MS | 39574 | |
| DAVID L BLACK & CARMELA A BLACK | | TRUSTEES OF THE DAVID L BLACK & CARMELA A BLACK LIVING TRUST DATED NOVEMBER 11, 1991 | 2746 E WOODACRE STREET | | BREA | CA | 92821 | |
| DAVID L BLAKE | | 2211 RAYFORD RD., STE. 111 #40 | | | SPRING | TX | 77386 | |
| DAVID L BROUGHTON REV LIV TRUST | | DAVID L BROUGHTON, TRUSTEE | 16119 WILSON MANOR DR | | CHESTERFIELD | MO | 63005 | |
| DAVID L DEBORD | | 12409 SW 10TH ST | | | YUKON | OK | 73099 | |
| DAVID L DOBBS | | 9840 MONTGOMERY RD APT 227 | | | CINCINNATI | OH | 45242 | |
| DAVID L DOOLEY TR DTD 9/12/03 | | FARMERS NATIONAL CO., AGENT | OIL/GAS MANAGEMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| DAVID L ENGLE NPRI | | 1029 THIRD STREET | | | ALVA | OK | 73717 | |
| DAVID L FAIR | | 5116 MEADOWLARK DRIVE | | | PLANO | TX | 75093 | |
| DAVID L FAYMAN TESTAMENTARY TRUST | FBO JANET KERNES | C/O COMMUNITY BANK OF RAYMORE AGENT | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| DAVID L FAYMAN TESTAMENTARY TRUST | FBO KAREN LEIKER | C/O COMMUNITY BANK OF RAYMORE AGENT U/A | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| DAVID L FAYMAN TESTAMENTARY TRUST | FBO SARAH C FAYMAN | C/O COMMUNITY BANK OF RAYMORE AGENT U/A | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| DAVID L FAYMAN TRUST | | COMMUNITY BANK OF RAYMORE AGENT | P O BOX 200 | | RAYMORE | MO | 64083-0200 | |
| DAVID L GIFT | | 1209 JACKSON ST | | | PERRYTON | TX | 79070-3841 | |
| DAVID L HARTSOCK IRA ACCT# 13413 | | 397590 WEST 2400 ROAD | | | BARTLESVILLE | OK | 74006 | |
| DAVID L HERBALY REVOCABLE TRUST | | DATED 5/24/04 | DAVID L HERBALY TRUSTEE | 1420 W CANAL CT SUITE 150 | LITTLETON | CO | 80120 | |
| DAVID L KIRK | | 11491 WALES DRIVE | | | REDDING | CA | 96003 | |
| DAVID L MCCANN TRUST | | NORWEST BANK COLORADO NA AND | MARY P MCCANN COTRUSTEES | P O BOX 5383 | DENVER | CO | 80217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID L MORRIS | | 8446 SH 19 | | | ADA | OK | 74820 | |
| DAVID L MURPHY | | 123 SOUTH HUDSON | | | OKLAHOMA CITY | OK | 73102 | |
| DAVID L NASON | | 110 GARRETT RD | | | FARMERVILLE | LA | 71241 | |
| DAVID L NELSON | | 6390 OLD SETTLERS RD | | | MAZOMANIE | WI | 53560 | |
| DAVID L REED | | 1415 NORTH EDGAR | | | EL RENO | OK | 73036 | |
| DAVID L ROBINSON DDS | | PSC 103, BOX 912 | | | APO | AE | 09603 | |
| DAVID L SMITH | | 280 E FRONTAGE ROAD APT #5 | | | MANCOS | CO | 81328 | |
| DAVID L TAUTFEST | | 320 E MAIN | | | WEATHERFORD | OK | 73096-4940 | |
| DAVID L TRAVERSO | | 2349 HARBOR AVE SW #106 | | | SEATTLE | WA | 98126 | |
| DAVID L VIETS | | 1002 PEACH COURT | | | WALDORE | MD | 20601 | |
| DAVID L WALTERS | | 6219 RIVERIA DR | | | OKLAHOMA CITY | OK | 73112 | |
| DAVID L WEBB MD | | 1505 W JEFFERSON ST, STE 160 | | | WAXAHACHIE | TX | 75165 | |
| DAVID L WILES | | PO BOX 296 | | | GRACEMONT | OK | 73042 | |
| DAVID L. & DONNA L. VON TUNGELIN | | RT. 2, BOX 39 | | | CALUMET | OK | 73014 | |
| DAVID LAHEY LIVING TRUST 1-27-2004 | | ANGELA J LAHEY TTE | RT 1 BOX 11 | | MOSCOW | KS | 67952 | |
| DAVID LANCASTER | | 74 S CASTLEGREEN CIRCLE | | | THE WOODLANDS | TX | 77381-6337 | |
| DAVID LATHAM | | BOX 248 | | | BOOKER | TX | 79005 | |
| DAVID LAURIE FAMILY TRUST | | N J LAURIE, L L LAURIE, B W LAURIE & J K | WEATHERSTON AS CO-TRUSTEES | PO BOX 229 | BOOKER | TX | 79005 | |
| DAVID LAWRENCE JORDAN | | P O BOX 628 | | | MAGNOLIA | AR | 71754-0628 | |
| DAVID LEE BURRIS | | 1307 COOLEY | | | BORGER | TX | 79007 | |
| DAVID LEE JACKSON | | HCR 1 BOX 258 | | | HIGHLANDVILLE | MO | 65669 | |
| DAVID LEE MCDUFF | | 3540 NW 56TH ST - APT 418 | | | OKLAHOMA CITY | OK | 73112 | |
| DAVID LEE ROBINSON | | P O BOX 2786 | | | VENTURA | CA | 93002-2786 | |
| DAVID LEE SCOTT | | 100 SADDLETREE RD | | | SAVANO PARK | TX | 78231 | |
| DAVID LEE TOMLINSON | | 14444 59TH AVE S #3 | | | TUKWILA | WA | 98168 | |
| DAVID LEE ZATOPEK | | 1095 FRITSCHE RD | | | COLUMBUS | TX | 78934-5119 | |
| DAVID LEMONS | | 1822 COLLEGE PARKWAY | | | LEWISVILLE | TX | 75077-2712 | |
| DAVID LEROY HUFF | | 2010 CAMPBELL ST | | | SANDUSKY | OH | 44870 | |
| DAVID LESTER DOLLAR | | 2843 SW 40TH ST | | | OKLAHOMA CITY | OK | 73119-3317 | |
| DAVID LEWIS CLARK | | A6788 POMEGRANATE ROAD | | | GILMORE | TX | 75645 | |
| DAVID LITTLE | | 1901 N KICKAPOO | | | SHAWNEE | OK | 74804 | |
| DAVID LITTLE JR | | 804 N MADELINE DR | | | SHAWNEE | OK | 74801 | |
| DAVID LONG ENTERPRISES LLC | | PO BOX 714 | | | GUYMON | OK | 73942 | |
| DAVID LOWELL FIENNING | | 4401 EAST 131ST STREET | | | BIXBY | OK | 74008 | |
| DAVID LYNN JR | | 11004 SPRINGHOUSE CT | | | POTOMAC | MD | 20854 | |
| DAVID LYTLE MCDONOUGH | | 7353 TOPHILL LN | | | DALLAS | TX | 75248-5649 | |
| DAVID M BALDWIN | | 415 N 5TH | | | MEDFORD | OK | 73759 | |
| DAVID M BRITT JR GST TR #2009 | | DAVID M BRITT TRUSTEE | 8104 FM 592 | | WHEELER | TX | 79096 | |
| DAVID M DIXON | | 717 COUNTY RD 1600 | | | MARLOW | OK | 73055 | |
| DAVID M KOVACS | | 26 WALNUT ST | | | CARPENTERSVILLE | IL | 60110 | |
| DAVID M LIGHTSEY | | 16824 OLD HEARNE ROAD | | | BRYAN | TX | 77807 | |
| DAVID M MCDANIEL | | 113 CALETA BEACH | | | SAN ANTONIO | TX | 78232 | |
| DAVID M MURDOCH | | 731 ASPEN LANE | | | LEBANON | PA | 17042-9080 | |
| DAVID M RAIZEN REVOCABLE TRUST | | DAVID M RAIZEN TRUSTEE | PO BOX 446 | | WYNNEWOOD | PA | 19096 | |
| DAVID M SELF | | 115 ARAPAHOE RD | | | SOUTH FORK | CO | 81154-9517 | |
| DAVID M WORTHINGTON | | 1 EMSLEY TERRACE | | | METHUEN | MA | 01844 | |
| DAVID M. HORNE | | 301 ALTA AVE | | | SAN ANTONIO | TX | 78209 | |
| DAVID MADISON BRITT JR | | 8104 FM 592 | | | WHEELER | TX | 79096 | |
| DAVID MARK LONGAN | | PO BOX 316 | 301 FM 3445 | | TILDEN | TX | 78072 | |
| DAVID MARK TIDWELL | | 7625 FM 1798 W | | | LANEVILLE | TX | 75667-9709 | |
| DAVID MARTIN | | 2410 LAKESHORE DR | | | MONTEAGLE | TN | 37356 | |
| DAVID MCENTIRE GENERAL CONTRACTING | | PO BOX 3 | | | KAW CITY | OK | 74641 | |
| DAVID MCMAHAN | | 3240 ORCHARD AVE | | | EDMOND | OK | 73012 | |
| DAVID MELSON | | 1705 CREEKBEND DR | | | LEWISVILLE | TX | 75067 | |
| DAVID MESCHBERGER | | 1405 NORTH FORT RENO ROAD | | | CALUMET | OK | 73014 | |
| DAVID MEYER AKA DAVID J MEYER SR | | 418 ANTARES DR | | | CORPUS CHRISTI | TX | 78418 | |
| DAVID MICHAEL DENNEY | | PO BOX 930 | | | GUYMON | OK | 73942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MILLER OVERHEAD DOOR INC | | 159 C SOUTHEAST | | | ARDMORE | OK | 73401 | |
| DAVID N ANKNEY TRUST | | LELA A ANKNEY TRUSTEE | 2713 SOUTH CHOCTAW | | EL RENO | OK | 73036 | |
| DAVID N BROWN & TRUDI BROWN | | PO BOX 284 | | | BEAVER | OK | 73932-0284 | |
| DAVID N GRIMES | | PO BOX 2006 | | | MIDLAND | TX | 79702-2006 | |
| DAVID N LANKERT | | 7301 DECOY CT | | | PLANO | TX | 75025 | |
| DAVID N QUISENBERRY | | 3605 CENTENARY | | | DALLAS | TX | 75225 | |
| DAVID NEAL ROGERS | | 2300 GEDDES AVE APT F | | | CENTENNIAL | CO | 80122-1673 | |
| DAVID NINE | | ROUTE 1 BOX 376 | | | LAVERNE | OK | 73848 | |
| DAVID NOLAN | | 3801 SPRING VALLEY WAY | | | LOUISVILLE | KY | 40201 | |
| DAVID O & BARBARA GIVENS H&W | | 420 HWY 69 NORTH | | | NEW HARMONY | IN | 47631 | |
| DAVID OIL LTD PARTNERSHIP | | 730 2ND AVE SOUTH | STE 1300 | | MINNEAPOLIS | MN | 55402 | |
| DAVID OLIVER MAJOR | | 1524 WARRINGTON WAY | | | FORNEY | TX | 75126 | |
| DAVID OLIVER&WIFE TONI OLIVER | | 2284 MC 43 | | | FOUKE | AR | 71837 | |
| DAVID ONEY | | 915 AVINGER CUT-OFF | | | AVINGER | TX | 75630 | |
| DAVID ORION TRAVIS | | 1307 SE 2ND ST | | | WAGONER | OK | 74467 | |
| DAVID P KIRKHUFF TRUST8/16/00 | | 2517 S 91ST E PL | | | TULSA | OK | 74129 | |
| DAVID P KNOX | | 9102 LOMA | | | VILLA PARK | CA | 92861 | |
| DAVID P LAMER | | P O BOX 720755 | | | NORMAN | OK | 73070 | |
| DAVID P LINDEMAN | | 957 23000 RD | | | PARSONS | KS | 67357 | |
| DAVID P VINSON | | P O BOX 7563 | | | TYLER | TX | 75711 | |
| DAVID PARIZEK | | 12301 W WILSHIRE | | | YUKON | OK | 73099 | |
| DAVID PARTEE FOSTER | | P O BOX 55231 | | | LITTLE ROCK | AR | 72215 | |
| DAVID PATRICK ANDERSON | | 513 BOUTHILLIER ST | | | GALENA | IL | 61036 | |
| DAVID PAUL | | 6607 ADMIRAL COURT | | | AMARILLO | TX | 79124 | |
| DAVID PAUL HENKE | | 7019 AMBER COURT | | | HOUSTON | TX | 77069 | |
| DAVID PEPPER | | BANK OF OKLAHOMA PLAZA | 201 ROBERT S KERR AVE STE 1600 | | OKLAHOMA CITY | OK | 73102-4216 | |
| DAVID PERIGO | | 2906 W BISON RD | | | BISON | OK | 73720 | |
| DAVID PHILLIP LONGSHORE | | 2107 E CONCORD PLACE | | | BROKEN ARROW | OK | 74012-9623 | |
| DAVID PIPER | | 12139 E 35TH STREET | | | YUMA | AZ | 85367 | |
| DAVID POND WELL SERVICE INC | | PO BOX 704 | | | PERRYTON | TX | 79070-0704 | |
| DAVID POWERS | | 809 FOREST DR | | | FRANKFORT | IN | 46041 | |
| DAVID R & SHARON K FORTH JTWROS | | 9797 PLUM BROOK LN | | | STRONGSVILLE | OH | 44149-2130 | |
| DAVID R BOYD | | 279 BROOKLYN AVE | | | SAN JOSE | CA | 95128 | |
| DAVID R BRYAN | | 2321 CHAPEL HILL ROAD | | | PONCA CITY | OK | 74604-1666 | |
| DAVID R CORBYN | | 8507 BRUNS DRIVE | | | FT COLLINS | CO | 80525 | |
| DAVID R GREEN | | AND GAYLE GREEN | P O BOX 29 | | TEXHOMA | OK | 73949 | |
| DAVID R HAMILTON | | 1350 SW 14TH PL | | | NORTH BEND | WA | 98045 | |
| DAVID R HANE | | 15505 S MICHAEL RD | | | WAUKOMIS | OK | 73773 | |
| DAVID R LEMONS | | 210 CHICORY AVE | | | BELLE FONTE | PA | 16823 | |
| DAVID R MOORE | | 806 S. DENTON STREET | | | GAINESVILLE | TX | 76240 | |
| DAVID R PAASCH | | PO BOX 775 | | | LAGRANGE | GA | 30241-0013 | |
| DAVID R RUSSEL | | PATRICIA DENISE RUSSELL AIF | 402 RUSSELL LN | | BURLESON | TX | 76028-4334 | |
| DAVID R THRASHER | | AND DEANA THRASHER | 22195 EE RD | | MEADE | KS | 67864 | |
| David R. Gleason | Moricoli & Schovanec | One Leadership Square | 211 North Robinson | Suite 1350 | Oklahoma City | OK | 73102 | |
| DAVID R. PARKHILL DECD | | P O BOX 212 | | | GLENNIE | MI | 48737-0212 | |
| DAVID RAY BACON | | 7818 LAKE RIDGE LANE | | | MCKINNEY | TX | 75071 | |
| DAVID RAY BUFFINGTON | | 605 PHEASANT RIDGE DR | | | PERRY | OK | 73077 | |
| DAVID RAY CHURCHWELL | | 15372 N 1730 RD | | | HOLLIS | OK | 73550 | |
| DAVID RAYMOND CARBONELL | | 900 60TH AVE SE | | | NORMAN | OK | 73026 | |
| DAVID REYNOLDS KOONS | | 222 23RD ST APT 8 | | | BROOKLYN | NY | 11232-4420 | |
| DAVID RHEA CARSON | | P.O. BOX 3068 | | | TAOS | NM | 87571-3068 | |
| DAVID ROBERT PALMER | | 6609 WOLF CREEK PASS | | | AUSTIN | TX | 78749 | |
| DAVID ROBINSON | | (DAVID & WILLIAM ROBINSON-JTWROS) | 82 HIGHLAND AVE UNIT 4 | | SOMERVILLE | MA | 02143 | |
| DAVID ROSS ANDERSON | | 4510 MARTINIQUE | | | WICHITA FALLS | TX | 76308 | |
| DAVID ROY HEGER | | 16301 WALL ST | | | HOUSTON | TX | 77040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ROYCE CHAMBERS | | 314 MANTZ AVENUE | | | AUDUBON | IA | 50025 | |
| DAVID RUFFIN YOUNG | | 4430 FIRE TOWER RD | | | GRAND CANE | LA | 71032 | |
| DAVID RUYLE | | 2512 S W 124TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| DAVID S BOUZIDEN | | P O BOX 663 | | | ASHLAND | KS | 67831 | |
| DAVID S CORDILL JR | | 11523 BERMONDSEY DR | | | TOMBALL | TX | 77377 | |
| DAVID S HERDLINGER | | P O BOX 20389 | | | ST SIMONS ISLAND | GA | 31522 | |
| DAVID S MARTINO INC | | 6809 NW 134TH TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| DAVID S MIZELL | | 3120 CR 353 | | | ABILENE | TX | 79601 | |
| DAVID S PLETCHER | | 5655 HERITAGE LANE | | | PIEDMONT | OK | 73078 | |
| DAVID SCHNEIDER | | PO BOX 283 | | | LAGRANGE | TX | 78945-0283 | |
| DAVID SCOTT | | 371 BETHEL #97 | | | SANGER | CA | 93657 | |
| DAVID SCOTT AND LESLIE ANN FLEMING | | 313 7TH STREET | | | PERRY | OK | 73077 | |
| DAVID SCOTT BROWN TRUST | | PO BOX 52280 | | | TULSA | OK | 74152 | |
| DAVID SCOTT MILLIREN | | 2642 NW 11TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| DAVID SEGREST | | 1601 ELM STREET, SUITE 3000 | | | DALLAS | TX | 75201-4761 | |
| DAVID SEGREST | | 1601 ELM STREET #3000 | | | DALLAS | TX | 75201-4761 | |
| DAVID SHELLENBERGER ESTATE | | MARY LOU SHELLENBERGER PERS | 10254 EVANS RD | | MARIETTA | OK | 73448 | |
| DAVID SPEARS | | 1224 32ND ST | | | WICHITA FALLS | TX | 76302 | |
| DAVID STAGNER | | P O BOX 765 | | | MIRALOMA | CA | 91752 | |
| DAVID T DACY | | 1736 TIMBER CREEK DR | | | HERNANDO | MS | 38632-1541 | |
| DAVID T DUNCAN | | 4710 MIRAMONT CIRCLE | | | BRYANT | TX | 77802 | |
| DAVID T HOLT | | P O BOX 680997 | | | FRANKLIN | TN | 37068-0997 | |
| DAVID T OR TONI D RADCLIFF | | 1613 GOLF COURSE DRIVE | | | EL RENO | OK | 73036 | |
| DAVID T RICH | | 35 HOLLYCREST AVENUE | | | HAMPSTEAD, LONDON | | NW3 7Q3 | England |
| DAVID THREINEN | | 3473 FIELDCREST COURT | | | BELOIT | WI | 53511 | |
| DAVID TURNER | | RT 1 BOX 12 | | | WALTERS | OK | 73572 | |
| DAVID VICTOR BOLES (NPRI) | | 336 WINTERGREEN | | | GLADEWATER | TX | 75647 | |
| DAVID VINAL SIDDALL DECD | | HARBOUR ISLAND | | | CRINAN | | | Scotland |
| DAVID W & GLORIA ANN BRUNER HALE JT | | 15799 HAPPY CAMP ROAD | | | BEGGS | OK | 74421 | |
| DAVID W & SHARON M NICKOLS | RICHARDSON FAMILY TRUST DATED 8/5/1999 | DAVID WAYNE & SHARON MICHELLE NICKOLS RICHARDSON TRUSTEES | 4307 STONEBRIDGE COURT | | CHAMPAGNE | IL | 61822 | |
| DAVID W DANIELS | | 1310 SERENITY RD | | | FISCHER | TX | 78623 | |
| DAVID W DICKSON | | 3647 ROLLINS ROAD | | | CUMMING | GA | 30040 | |
| DAVID W DUDYCHA | | 1006 SONOMA | | | COLLEGE STATION | TX | 77845 | |
| DAVID W GOLDSCHMIDT DECD | | 6915 ROCKWOOD | | | WICHITA | KS | 67206 | |
| DAVID W HUCKABAY | | 121 HAZELMERE LANE | | | LAS VEGAS | NV | 89148 | |
| DAVID W JOHNS | | P O BOX 3783 | | | CEDAR PARK | TX | 78630-3783 | |
| DAVID W KIRTLEY | | 1440 PLEASANT VW | | | CHOCTAW | OK | 73020-7909 | |
| DAVID W METCALF | | 3307 FOREST GLEN DR., S.W. | | | DECATUR | AL | 35603 | |
| DAVID W OWINGS | | 4414 S E 96TH STREET | | | PORTLAND | OR | 99266 | |
| DAVID W POTTS | | P.O. BOX 692 | | | ARDMORE | OK | 73402 | |
| DAVID W POTTS LAND & EXPLORATION CO | | P O BOX 692 | | | ARDMORE | OK | 73402 | |
| DAVID W WHEELOCK | | 2501 BUTLER DRIVE | | | NORMAN | OK | 73069-5013 | |
| DAVID W WILLARD | | 5570 NORTHRIDGE RUN | | | CASHION | OK | 73016 | |
| DAVID W. LAUBACH | | 3292 CHAMBERS CHAPEL | | | ARLINGTON | TN | 38002 | |
| DAVID WADE SMONKO | | AND KRISTIE LYNN SMONKO | BOX 387 | | TEXHOMA | OK | 73949 | |
| DAVID WAGNER DBA BILLY DOVE | | 66 SAINT NICHOLAS PL APT A-53 | | | NEW YORK | NY | 10032 | |
| DAVID WALTERS | | AND CATHY WALTERS | P O BOX 534 | | TEXHOMA | OK | 73949 | |
| DAVID WARREN ESKEW | | 6099 N SARA ROAD | | | YUKON | OK | 73099 | |
| DAVID WARREN THOMAS | | 1920 ALBANS ROAD APT 7 | | | HOUSTON | TX | 77005 | |
| DAVID WAYNE ALLEN | | 18006 EAST 96TH STREET NORTH | | | OWASSO | OK | 74055 | |
| DAVID WAYNE DAVENPORT | | 527 MAY STREET | | | JENNINGS | LA | 70546 | |
| DAVID WAYNE JENNINGS | | 879 SCR 206 | | | SONORA | TX | 76950 | |
| DAVID WAYNE MORGAN | | 660 S 50 W | | | PLEASANT GROVE | UT | 84062 | |
| DAVID WAYNE PARKER | | 1427 CR 63A | | | BISHOP | TX | 78343 | |
| DAVID WEBSTER | | 19568 ARCADIA STREET | | | CORONA | CA | 92881 | |
| DAVID WEHMANN | | PO BOX 1402 | | | SHINER | TX | 77984 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID WHITSON | | PO BOX 15 | | | POCOLA | OK | 74902 | |
| DAVID WILCOX | | BOX 243 | | | HAMLIN | TX | 79520 | |
| DAVID WILDS | | 16710 W. WILSHIRE BLVD | | | YUKON | OK | 73099 | |
| DAVID WILGUS | | 3505 RANKIN STREET | | | DALLAS | TX | 75205-1646 | |
| DAVID WILLIAM SHELL | | PO BOX 6926 | | | KATY | TX | 77491-6926 | |
| DAVID WILSON IRA ACCT# 13402 | | 136 EMERALD LAKE ROAD | | | SEARCY | AR | 72143 | |
| David Winchester | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAVID WINCHESTER | | 4716 LAKE FRONT DR. | | | EDMOND | OK | 73034 | |
| DAVID WININGHAM | | 600 S MAIN ST | | | HENNESSEY | OK | 73742 | |
| DAVID WINKLER | | 815 CR 2540 | | | MERIDIAN | TX | 76665 | |
| DAVID WISE | | P O BOX 550 | | | BOWIE | TX | 76230 | |
| DAVID WRATHER | | 3711 NOTTINGHAM ST | | | HOUSTON | TX | 77005 | |
| DAVID WRIGHT | | AND ANN WRIGHT | P O BOX 752 | | TEXHOMA | OK | 73949 | |
| DAVID WRIGHT | | BOX 33 | | | REYDON | OK | 73660-0033 | |
| DAVID YOUNG ESTATE | | STACY YOUNG AND THE TRUST CO OF OKLAHOMA, CO-PERSONAL REPRESENTATIVES | PO BOX 3627 | | TULSA | OK | 74101 | |
| DAVID ZANE HEARD | | 184 GIBSON RD | | | LOGANSPORT | LA | 71049 | |
| DAVID ZINGELMANN | | 6923 EMERALD POOL LANE | | | SPRING | TX | 77379 | |
| DAVIDSON ELECTRIC LLC | | RT 2 BOX 52A | 709 N MAIN | | RINGWOOD | OK | 73768 | |
| DAVIS & DAVIS COMPANY | | PO BOX 9922 | | | DENVER | CO | 80209 | |
| DAVIS & DAVIS MACHINE SHOP INC | | 111 E WISE | | | BOWIE | TX | 76230 | |
| DAVIS A COPPEDGE REV TRUST | | 5111 NORTH TRAVIS STREET APT 613 | | | SHERMAN | TX | 75092 | |
| DAVIS BODY SHOP INC | | 413 EAST 2ND STREET | | | ODESSA | TX | 79761 | |
| DAVIS BROS LLC | | DEPARTMENT #607 | | | TULSA | OK | 74182 | |
| DAVIS BROTHERS OIL PRODUCERS, INC. | | 110 WEST 7TH STREET | SUITE 1000 | | TULSA | OK | 74119 | |
| DAVIS ENTERPRISES | | 5702 EL PASO | | | ODESSA | TX | 79762 | |
| DAVIS FAMILY MINERAL TRUST | | CAROLYN ANN CLARK CO-TTEE | PO BOX 270 | | MOUNTAIN HOME | TX | 78058-0270 | |
| DAVIS FAMILY OIL & GAS PRTNRSHP #2 | | D/B/A LEON M DAVIS TTEE | CAROL DAVIS MORSE | 7014 CURRIN | DALLAS | TX | 75230 | |
| DAVIS FAMILY TRUST 2/12/15 | | TULLY W DAVIS & DONNA J DAVIS - TRUSTEES | 3957 E 110TH ST | | TULSA | OK | 74137-6712 | |
| DAVIS GLOBAL RESOURCES LP | | 110 W 7TH STREET STE 1000 | | | TULSA | OK | 74119 | |
| DAVIS HOLDINGS LP | | ONE HOUSTON CENTER - SUITE 3100 | 1221 MCKINNEY STREET | | HOUSTON | TX | 77010 | |
| DAVIS HUDSON | | PO BOX 1028 | | | EDMOND | OK | 73083 | |
| DAVIS LEASE SERVICE | JIMMY W DAVIS | PO BOX 678 | | | ARTESIA | NM | 88211-0678 | |
| DAVIS LEGACY LLC | | 12309 ARTHUR AVE | | | OKLAHOMA CITY | OK | 73142 | |
| DAVIS LIVING TRUST | | GEORGE R. DAVIS & DEANNA R. DAVIS,TRSTS | 12309 ARTHUR AVENUE | | OKLAHOMA CITY | OK | 73142 | |
| DAVIS LIVING TRUST | | MARY ANN DAVIS TRUSTEE | 8109 LAKEHURST DRIVE | | OKLAHOMA CITY | OK | 73120 | |
| DAVIS MACHINE SHOP INC | | PO BOX 674 | | | LINDSAY | OK | 73052 | |
| DAVIS OIL COMPANY | | C/O BARBARA DAVIS | 10580 WILSHIRE BLVD #10NE | | LOS ANGELES | CA | 90024 | |
| DAVIS OPERATING COMPANY | | 401 S BOSTON AVENUE SUITE 2800 | | | TULSA | OK | 74103 | |
| DAVIS PIPE TESTING | | P O BOX 270 | | | CLEVELAND | OK | 74020 | |
| DAVIS RESOURCES LP | | 110 W 7TH STREET STE 1000 | | | TULSA | OK | 74119 | |
| DAVIS SANITATION | | 313 S Main Street | | | Tonkawa | OK | 74653 | |
| DAVIS SANITATION | | P O BOX 40 | | | TONKAWA | OK | 74653 | |
| DAVIS W TENNEY | | 601 WAVERLY ROAD | | | TALLAHASSEE | FL | 32312-2854 | |
| Davis, Alexandra M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Davis, Charles R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAVIS, GERALD & CREMER | LAW OFFICES | PO BOX 2796 | | | MIDLAND | TX | 79702-2796 | |
| Davis, Jessica E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Davis, Kevin F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DAVOIL INC | | PO BOX 122269 | | | FORT WORTH | TX | 76121-2269 | |
| DAVONNA JOAN GUTHRIE | | 1326 N AUDUBON ROAD | | | INDIANAPOLIS | IN | 46219 | |
| DAVY DILLARD MADEWELL | | P O BOX 79 | | | RINGLING | OK | 73456 | |
| DAVY GURLEY | | 11808 HIGHWAY 15 | | | PERRYTON | TX | 79070 | |
| DAWANA SUE WARNKE | | 1704 WEST C AVENUE | | | ELK CITY | OK | 73644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWKINS ROYALTY LLC | | PO BOX 305 | | | AFTON | MN | 55001 | |
| DAWN DRIEDGER | | 5144 E MESA VIEW STREET | | | YUMA | AZ | 85365 | |
| DAWN ELLEN CLINE | | 1007 SPRING HEIGHTS DR | | | SPRING | TX | 77373 | |
| DAWN HOLLINGSWORTH | | 14352 KILLION STREET | | | SHERMAN OAKS | CA | 91401 | |
| DAWN JOHNSON BORING | | PO BOX 806 | | | COLDSPRING | TX | 77331 | |
| DAWN K CROSLAND | | C/O CHRISTIAN D FREY - AIF | 140 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | |
| DAWN L COLEMAN | | 4275 VIA ESPERANZA | | | SANTA BARBARA | CA | 93110 | |
| DAWN MARIE COWETT | | RT 1 BOX 8143 | | | ANTLERS | OK | 74523 | |
| DAWN SCOTT BRILL | | 7342 LANE PARK DRIVE | | | DALLAS | TX | 75225-2462 | |
| DAWSON COUNTY | CENTRAL APPRAISAL DISTRICT | PO BOX 797 | | | LAMESA | TX | 79331-0797 | |
| DAWSON GEOPHYSICAL COMPANY | | 508 WEST WALL STE 800 | | | MIDLAND | TX | 79701-5010 | |
| DAWSON OGLETREE | | 103 ROWSEY ROAD | | | ELK CITY | OK | 73644 | |
| DAYANNA BOND | | 1905 E FARRALL | | | SHAWNEE | OK | 74801 | |
| DAYL BRINKMAN | | 1177 W 925 NO | | | LAYTON | UT | 84041 | |
| DAYLIGHT DONUTS | | 815 S EASTERN | | | HOMINY | OK | 74035 | |
| DAYREE INVESTMENTS LLC | | 8900 ELK ALY | | | GUTHRIE | OK | 73044-8161 | |
| DB TRADING CO | | 1410 SWALLOW CIRCLE | | | LEWISVILLE | TX | 75077-7671 | |
| DBP EXPLORATION INC | | 514 S MAIN ST 201 | | | PERRYTON | TX | 79070 | |
| DBR CONSTRUCTION LLC | | PO BOX 93 | | | ALVA | OK | 73717-0093 | |
| DBT INC | | 2809 E 35TH STREET | | | TULSA | OK | 74105 | |
| DCB 1998 TRUST | | BEN J FORTSON JR TRUSTEE | 301 COMMERCE STREET SUITE 2900 | | FORT WORTH | TX | 76102 | |
| DCC SERVICES LLC | | PO BOX 727 | | | HOBBS | NM | 88241 | |
| DCF LAND INC | | PO BOX 685 | | | EDMOND | OK | 73083-0685 | |
| DCF LAND INC | PROFESSIONAL LAND CONSULTANTS | P O BOX 721502 | | | OKLAHOMA CITY | OK | 73172-1502 | |
| DCJ PRODUCTION LLC | | 1504 COPPER ROCK DRIVE | | | EDMOND | OK | 73025 | |
| DCP MIDSTREAM LP | C/O JPMORGAN CHASE BANK | PO BOX 301189 | | | DALLAS | TX | 75303-1189 | |
| DCX RESOURCES LTD | | PO BOX 481064 | | | DENVER | CO | 80248-1064 | |
| DD SOUTHERN HOLDINGS LLC | | ATTN LADONNA L GOODEN MANAGER | 11705 SE 321ST PLACE | | AUBURN | WA | 98092-4845 | |
| DDDF COMPANY INC | | PO BOX 554 | | | MIDLAND | TX | 79702 | |
| DDE PARTNERSHIP | | P O BOX 352 | | | BOCA RATON | FL | 33429 | |
| DDK ROYALTY LLC | | 13170 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| DE AUN YARBROUGH | | 5501 HWY 36W | | | CLYDE | TX | 79510 | |
| DE COMPIEGNE PROPERTY CO NO 20 | | LTD | PO BOX 1071 | | MIDLAND | TX | 79702 | |
| DE ETTE BARNER | | 718 LA PORTADA ST | | | SOUTH PASADENA | CA | 91030 | |
| DE MARZIE LIVING TRUST | | D R DE MARZIE TTEE | 4230 MIRA LOMA DRIVE | | RENO | NV | 89502 | |
| DEAN & MAVIS HINCH & DAVID HINCH JT | | WITH RIGHT OF SURVIVORSHIP | 101 BOWERWOOD DRIVE | | CHICKASHA | OK | 73108 | |
| DEAN & SUE MCGLAMERY FAMILY TRUST | | TOM MCGLAMERY, POA | 506 MELODY LANE | | VERONA | WI | 53593-1434 | |
| DEAN A MCGEE EYE INST ENDOWMENT | FUND | 608 STANTON L YOUNG BLVD | | | OKLAHOMA CITY | OK | 73104 | |
| DEAN B. CROSS | | PO BOX 16294 | | | ALBUQUERQUE | NM | 87191 | |
| DEAN E GOLL & ANN M GOLL HW JTWROS | | 23329 COUNTY ROAD 490 | | | ALVA | OK | 73717 | |
| DEAN FAMILY LIMITED PARTNERSHIP | | FARMERS NATIONAL COMPANY | ATTN MELODY MARTINEZ | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| DEAN G. TRESNER TRUST | | JOHN GRAHAM TRUSTEE | C/O GRAHAM & COMPANY PC | 1295 S BROADWAY ST, SUITE B | BOULDER | CO | 80305-6769 | |
| DEAN GIGSTAD | | 8413 NW 124TH CIRCLE | | | OKLAHOMA CITY | OK | 73142 | |
| DEAN GOLL | | 23329 COUNTY ROAD 490 | | | ALVA | OK | 73717 | |
| DEAN H SCHROEDER | | P O BOX 1138 | | | PAWHUSKA | OK | 74056 | |
| DEAN H. CROWELL GENERATION-SKIP | | PING | MARTHA CLAIRE CUMBERWORTH | 6112 BRANDEIS LN | DALLAS | TX | 75214 | |
| Dean Hart, Jr. | Hart & Hart, P.C. | P.O. Box 396 | 105 N. Willow | | Pauls Valley | OK | 73075 | |
| DEAN K BROWN | | 8745 RD 7 | | | LIBERAL | KS | 67901 | |
| DEAN KEBERT | | 2999 DELAWARE AVENUE | | | MCCOMB | MS | 39648 | |
| DEAN KENDALL KERSH & BONNY RAYE | | KERSH, HUSBAND AND WIFE | PO BOX 900 | | BRAZORIA | TX | 77422 | |
| DEAN KINSOLVING | | PO BOX 325 | | | TATUM | NM | 88257-0325 | |
| DEAN KINSOLVING | | PO BOX 325 | | | TATUM | NM | 88267 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN L MURROW REV TRUST | | HELEN D MURROW TTEE | INVERNESS VILLAGE | 10201 S YALE AVE | TULSA | OK | 74137-6015 | |
| DEAN M SCHICKEDANZ | | 412 SOUTH COLORADO DRIVE | | | CELINA | TX | 75009-6444 | |
| DEAN MCDANIEL DECD | | 1519 SOUTH 13TH | | | CHICKASHA | OK | 73018 | |
| DEAN OIL COMPANY | | P. O. BOX 1055 | | | OKMULGEE | OK | 74447 | |
| DEAN OLIVER STUMP | | 347139 E 740 RD | | | CUSHING | OK | 74023 | |
| DEAN OVERTON | | 1129 LIBRA DR | | | PORTALES | NM | 88130 | |
| DEAN R HOLMES | | 601 FAIRBANKS ROAD | | | CRYSTAL FALLS | MI | 49920 | |
| DEAN RICHARDS | | AND BERNITA RICHARDS TRUSTEES | P O BOX 216 | | TEXHOMA | OK | 73949 | |
| DEAN SERGENT | | 514 N W 14TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| DEAN SHAW | | 15434 ALLINGHAM | | | NORWALK | CA | 90650 | |
| Dean, Nickola L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DEANA BOYD | | 20929 MILLER BAY RD NE | | | POULSBO | WA | 98370 | |
| DEANA ELLEN SWIHART | | 115 REGENCY DRIVE | | | CLINTON | OK | 73601 | |
| DEANA GAY UNRUH MORRIS | | 63 SUNSET BLVD | | | MALAKOFF | TX | 75148 | |
| DEANA HUGHES | | 10754 W 68TH AVE | | | ARVADA | CO | 80004 | |
| DEANA K. MCLAUGHLIN | | 12209 ROYAL COACH DRIVE | | | YUKON | OK | 73099 | |
| DEANA SANDITEN COHEN MALONEY | | #40700104 | P O BOX 3688 | | TULSA | OK | 74101-3688 | |
| DEANE GILL ESTATE | | PETER DEANE GILL TRUSTEE | P. O. BOX 5469 | | ENID | OK | 73702 | |
| DEANE K. MUNRO | | 3208 S. 72ND AVENUE | | | OMAHA | NE | 68124 | |
| DEANE MOSLEY | | P O BOX 519 | | | GUTHRIE | OK | 73044 | |
| DEANEEN C DENNEY | | 24946 STATE HIGHWAY 74 | | | WASHINGTON | OK | 73093 | |
| DeAngelis, Whitney B. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DEANN HAWKINS | | 1316 WINDSOR PL | | | SHAWNEE | OK | 74804 | |
| DEANN L HALE | | 301 OAKDALE DR | | | ENID | OK | 73703 | |
| DEANN M GARRETT | | 290 W WESTHOFF PL | | | GARDNER | KS | 66030 | |
| DEANNA BARKER | | PO BOX 425 | | | CANTON | OK | 73724 | |
| DEANNA ELLEN BARKER | | BOX 425 | | | CANTON | OK | 73724 | |
| DEANNA ENLOW | | 1121 VICKSBURG DR | | | GARLAND | TX | 75041 | |
| DEANNA HARRISON | | C/O JAN JACOBSON | 3894 RUST HILL PLACE | | FAIRFAX | VA | 22030 | |
| DEANNA INEZ SPEARS & ROMA LEE | SPEARS JOINT TENANTS | 9064 LAKEVIEW COURT | | | ZEELAND | MI | 49464 | |
| DEANNA J SMITH SEP PROP TRUST | | DEANNA J LAMB - TRUSTEE | 1028 E DEL MAR AVENUE | | ORANGE | CA | 92865 | |
| DEANNA JEAN WARD | | 1305 RIDGEWAY DRIVE | | | MOORE | OK | 73160 | |
| DEANNA KAY DUNN | | 103 MAIN | | | CUSTER CITY | OK | 73639 | |
| DEANNA L TETZLAFF | | 339 ARROWHEAD DRIVE | | | FLORISSANT | CO | 80816 | |
| DEANNA M MADOUX | | 4336 N W 49TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| DEANNA RUCKER MILES DECD | | 4212 ZACHARY WAY | | | FLOWER MOUND | TX | 75028 | |
| DEANNA RYAL MOWREY | | 4011 NW 42ND ST | | | OKLAHOMA CITY | OK | 73112-2512 | |
| DEANNA STASIEWICZ TRUST | | DEANNA STASIEWIEZ - TRUSTEE | 2707 N DUBLIN CT | | WICHITA | KS | 67226 | |
| DEANNA WILDE | | 3113 CHICKADEE ROAD | | | LEVELLAND | TX | 79336 | |
| DEANNA WRIGHT | | 32665 CO ROAD 520 | | | CAPRON | OK | 73717 | |
| DEANNE GARRISON | | 6701 W COLLEGE | | | GUTHRIE | OK | 73044 | |
| DEANNE HORNBUCKLE | | 1102 NORTH SPRINGBROOK ROAD # 220 | | | NEWBERG | OR | 97132 | |
| DEANNE RIKLI | | 112 SARA | | | ENID | OK | 73701 | |
| DEANNE STORY FREEMAN | | 104 SUNSET LANE | | | WOODWARD | OK | 73801 | |
| DEANS CASING SERVICE | | P O BOX 787 | | | HOLDENVILLE | OK | 74848 | |
| DeANTONIO LIVING TRUST DTD 3/14/91 | | CARLO P & MADELINE T DeANTONIO TTEES | 17052 MOONCREST DR | | ENCINO | CA | 91436-3513 | |
| DeANTONIO LIVING TRUST DTD 3/14/91 | | MADELINE T & CARLO DeANTONIO | CO-TTEES | 17052 MOONCREST DR | ENCINO | CA | 91436-3513 | |
| DEARING INCORPORATED | | DEARING INC | P O BOX 802613 | | DALLAS | TX | 75380 | |
| DEARING ROYALTY COMPANY | | 2 RADNOR DRIVE | | | AUSTIN | TX | 78738 | |
| DEAS COMPANY LLC | | PO BOX 52093 | | | LAFAYETTE | LA | 70505 | |
| Deaton, Andrew Christopher | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DEB NIHISER | | 2853 E 35TH PLACE | | | TULSA | OK | 74105 | |
| DEBAUGE BROS INC | | ATTN PAUL F DEBAUGE | 4301 NICKOLAS DR | | LAWRENCE | KS | 66047 | |
| DEBBI R SPELLMAN REV TRUST DTD | | 37854 | DEBBI R SPELLMAN TRUSTEE | 1427 S OWASSO AVE | TULSA | OK | 74120 | |
| DEBBIE BESSENT HOOVER | | 1925 YUCCA TRAIL | | | HURST | TX | 76054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE BRANDT BOLANOS | | P.O. BOX 890382 | | | TEMECULA | CA | 92589 | |
| DEBBIE BROWNE SNELL | | 511 COUCH DR #300 | | | OKLAHOMA CITY | OK | 73102-2250 | |
| DEBBIE CARSON NPRI | | BOX 36 | | | DACOMA | OK | 73731 | |
| DEBBIE D COCHRAN | | 9814 CHRIESMAN WAY | | | MISSOURI CITY | TX | 77459-6589 | |
| DEBBIE ELLEN PAGE JOY | | PO BOX 721 | | | ELDORADO | TX | 76936-0721 | |
| DEBBIE GAIL HERRINGTON DECD | | 1015 S ROLAND STREET | | | SPEARMAN | TX | 79081 | |
| DEBBIE GHEEN BLUE | | 2367 WANDERING WAY | | | SULPHUR | OK | 73086 | |
| DEBBIE HUGHES | | 5830 IVANHOE | | | OAKLAND | CA | 94618 | |
| DEBBIE L CRAVER | | 401 SE DELAWARE AVE UNIT 307 | | | ANKENY | IA | 50021-3461 | |
| DEBBIE L ROBSON | | 111 VIA LIDO NORD | UNIT C | | NEWPORT BEACH | CA | 92663 | |
| DEBBIE LYNN YBARRA | | 911 HASSKARL, APT. B | | | BRENHAM | TX | 77833 | |
| DEBBIE M TRIMMELL-MARTIN | | 5710 SHADOW RIDGE | | | WICHITA | KS | 67220 | |
| DEBBIE NALLY | | 10190 LAKEWOOD RD | | | SKIATOOK | OK | 74070 | |
| DEBBIE R STEWART | | 45032 S COUNTY RD 190 | | | FARGO | OK | 73840 | |
| DEBBIE RATISSEAU KNUTSON | | WELL FARGO BANK, NA - AGENT | ACCOUNT # 66754700 | PO BOX 40909 | AUSTIN | TX | 78704 | |
| DEBBIE SCHMITT LLC | | PO BOX 47 | | | GREAT BEND | KS | 67530 | |
| DEBBIE SCRUTCHFIELD | | 2717 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73120 | |
| DEBBIE STRASMICK | | 6036 BIRCHBROOK APT 227 | | | DALLAS | TX | 75206 | |
| DEBBIE SUNDELIUS | | 19147 RIDGE RD | | | RED BLUFF | CA | 96080 | |
| DEBOIS GILBERT HAMILTON | | 1006 WYNDOTTE | | | BAXTER SPRINGS | KS | 66713 | |
| DEBORA CAROL BAYLESS | | 1136 CR 3000 | | | HAVANA | KS | 67347 | |
| DEBORA DANIELS | | 15808 W 147TH ST | | | OLATHE | KS | 66062-4717 | |
| DEBORAH A DORSEY | | 2896 N. MOUNT JULIET ROAD | | | MOUNT JULIET | TN | 37122 | |
| DEBORAH A ROSE | | 670 63RD STREET | | | OAKLAND | CA | 94609 | |
| DEBORAH A WILSON | | 2521 W HEFNER RD | | | OKLAHOMA CITY | OK | 73120 | |
| DEBORAH ALLYN STRICKLIN COOMER | | 1520 VALLEY VIEW DRIVE | | | MALVERN | AR | 72104 | |
| DEBORAH ANN BAILES | | 1628 BEACONSHIRE | | | HOUSTON | TX | 77077 | |
| DEBORAH ANN BAKER SKINNER | | 10425 PRESTWICK WAY | | | ALBUQUERQUE | NM | 87111 | |
| DEBORAH ANN BLANKENSHIP | | 23507 BRINMONT PL | | | KATY | TX | 77494 | |
| DEBORAH ANN DIXON HOLMES | | 6418 FALLS CHURCH STREET | | | SAN ANTONIO | TX | 78247 | |
| DEBORAH ANNE RAIZEN REVOCABLE TRUST | | DEBORAH ANNE RAIZEN TRUSTEE | 8036 COBBLE CREEK CIRCLE | | POTOMAC | MD | 20854 | |
| DEBORAH B MILLER REVOCABLE TRUST | | U/A DTD 7 25 00 | COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| DEBORAH B MILLER REVOCABLE TRUST | FBO DEBORAH B MILLER | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| DEBORAH BAKER COCHRAN | | 3619 EAST 9TH STREET | | | CUSHING | OK | 74023 | |
| DEBORAH C NORRIS | | 1520 CONESTOGA ROAD | | | CHESTER SPRINGS | PA | 19425 | |
| DEBORAH C WYANT | | 3101 CASTLE ROCK ROAD #30 | | | OKLAHOMA CITY | OK | 73120 | |
| DEBORAH CAIN MILLAWAY | | 2115 SOUTH FLORENCE AVENUE | | | TULSA | OK | 74114-1804 | |
| DEBORAH CALVERT CHRISTIE | | 54 VISTA DEL RIO | | | BELEN | NM | 87002 | |
| DEBORAH DEANNE MARTIN TRUST | | C/O DAVID JOE APPLEBAUM TTE UWO | 2207 PINE ISLAND RD | | KARNACK | TX | 75661-3901 | |
| DEBORAH DIANE BUTTRUM | | 225 OAK SPRINGS DR | | | EDMOND | OK | 73034-8714 | |
| DEBORAH DOBBS | | 4526 DURANGO RD. | | | ENID | OK | 73701 | |
| DEBORAH DOWNS HOAGLAND | | 1521 ASH ST | | | CANON CITY | CO | 81212 | |
| DEBORAH E DOTSON | | SUE A DOTSON CUSTODIAN | 7235 BRIARMEADOW DRIVE | | DALLAS | TX | 75230 | |
| DEBORAH E JANTZEN | | PO BOX 129 | | | MENO | OK | 73760 | |
| DEBORAH FARRIS MOWREY | | 2110 RIVERGLEN FOREST DR | | | KINGWOOD | TX | 77345 | |
| DEBORAH FAYE ZARRELLA | | 431 S FILLMORE ST | | | ENID | OK | 73703 | |
| DEBORAH FREEMAN | | 20 CALENDULA CT | | | HOMOSASSA | FL | 34446 | |
| DEBORAH G WATKINS | | 22420 COUSINS RD | | | TECUMSEH | OK | 74873 | |
| DEBORAH GAYE THORNTON NEMI | | 1709 BAHAMA DR | | | SEABROOK | TX | 77586 | |
| DEBORAH GAYE THORNTON NPRI | | 1709 BAHAMA DR | | | SEABROOK | TX | 77586 | |
| DEBORAH HIGGINS | | PO BOX 164 | | | MARKLEEVILLE | CA | 96120-0164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH HINTON KOVACEVICH | | 5102 SPANISH BAY CT | | | COLLEGE STATION | TX | 77845 | |
| DEBORAH J BROWN | | 132 HILLCREST DRIVE | | | MARIETTA | OH | 45750 | |
| DEBORAH J QUADRACCI | | 1534 REDBUD | | | MCALESTER | OK | 74501 | |
| DEBORAH JANE LUCAS | | PO BOX 93 | | | GASQUET | CA | 95543 | |
| DEBORAH JOHNSTONE | | 411 MEADOW GLEN RD | | | FRIENDSWOOD | TX | 77546 | |
| DEBORAH JOY MCQUITTY | | 3309 S. ASH | | | PERRYTON | TX | 79070 | |
| DEBORAH K LANGSTON TRUST | | DEBORAH KAY LANGSTON TRUSTEE | 4045 NW 64TH ST #210 | | OKLAHOMA CITY | OK | 73116 | |
| DEBORAH K RUDOLPH | | PO BOX 874346 | | | WASILLA | AK | 99687 | |
| DEBORAH K YELL | | 10825 PARKE PLACE | | | MIDWEST CITY | OK | 73130 | |
| DEBORAH KATHLEEN HYDEN KENDALL | | 24505 CR 374 | | | GLADEWATER | TX | 75647 | |
| DEBORAH KAY AILEY | | 1759 S 439 | | | PRYOR | OK | 74361-9042 | |
| DEBORAH KAY ALEXANDER, TRUSTEE | | 208 CARRIAGE DRIVE | | | LUFKIN | TX | 75904-9004 | |
| DEBORAH KAY BARTON | | 906 LANGFORD CT | | | ANNA | TX | 75409 | |
| DEBORAH KAY FROST DANDY | | 1606 N TENNESSEE BLVD APT H123 | | | MURPHREESBORO | TN | 37130 | |
| DEBORAH KAY MATHIS | | 15776 N 55 W AVE | | | SKIATOOK | OK | 74071 | |
| DEBORAH KAY MCMILLAN | | 1222 SAGEBRUSH | | | DALHART | TX | 79022 | |
| DEBORAH KUSIN-KLINE | | 6014 BRYAN PARKWAY | | | DALLAS | TX | 75206 | |
| DEBORAH L DABNEY | | 7233 ELLIS RD | | | FT WORTH | TX | 76112-4301 | |
| DEBORAH L FOWLER | | PO BOX 302 | | | ANDREWS | TX | 79714 | |
| DEBORAH L OBLENESS | | 714 CROSBY BLVD | | | MIDWEST CITY | OK | 73110 | |
| DEBORAH L SLATOR GILLAN TRUSTEE | | THE FAMILY TRUST U/W OF C H SLATOR | 7425 W RANCH RD 152 | | LLANO | TX | 78643 | |
| DEBORAH L TURNER | | 622 COUNTY ROAD 667 | | | OAK GROVE | AR | 72660-9632 | |
| DEBORAH LAKE HOFMANN | | 65807 E. ROCKY PATH DRIVE | | | TUCSON | AZ | 85739-1624 | |
| DEBORAH LEA BROWN | | 2304 E 14TH STREET | | | ODESSA | TX | 79761 | |
| DEBORAH LEIGH SWANTNER CHILDREN TR | | DIANA S ALLEN TRUSTEE | 2132 BENTWOOD | | FLORESVILLE | TX | 78114 | |
| DEBORAH LUNDBERG COWDEN | | 3805 NW 70 | | | OKLAHOMA CITY | OK | 73116-1713 | |
| DEBORAH LYNN GREEN | | 24589 HORSESHOE BEND | | | GOLDEN | MO | 65658 | |
| DEBORAH LYNNE CLINE-CRISWELL | | 314 CHEYENNE DRIVE | | | PAPILLION | NE | 68046 | |
| DEBORAH LYNNE OBLENESS | | 321 E JACOBS DR | | | MIDWEST CITY | OK | 73110 | |
| DEBORAH M COBURN | | 3605 PARKWAY TER | | | BRYAN | TX | 77802 | |
| DEBORAH MALATESTA | | RT 2 BOX 471 | | | CRESCENT | OK | 73028 | |
| DEBORAH MASTRANGELO | | 3409 SANMAUR CT | | | LEXINGTON | KY | 40502-3814 | |
| DEBORAH MCELREATH | | 701 E. BOVELL STREET | | | CROWLEY | TX | 76036-2805 | |
| DEBORAH MCKEEVER | | 16112 TWIN DR -894 | | | LA PINE | OR | 97739 | |
| DEBORAH NEWMAN WILSON | | 1221 HARRIS AVENUE | | | HURST | TX | 76053 | |
| DEBORAH PICKENS STOVALL | | 6618 REGALBLUFF DR | | | DALLAS | TX | 75248 | |
| DEBORAH R. HARTNETT | | P O BOX 1585 | | | LITCHFIELD | CT | 06759 | |
| DEBORAH S WILSON | | 802 9TH ST. | | | ALVA | OK | 73717 | |
| DEBORAH SMITH | | 7397 HWY 395 PMB#112 | | | DONALSONVILLE | GA | 39845 | |
| DEBORAH SMITH BENCH | | P O BOX 127 | | | COLEMAN | TX | 76834 | |
| DEBORAH VIERS BROWN | | 400 WICKERSHAM DR. | | | MCPHERSON | KS | 67460-1627 | |
| DEBORAH WILSON | | 1924 AURORA DR | | | EDMOND | OK | 73013 | |
| DEBRA A VERPLOEGEN | | PO BOX 469 | | | HILLS | IA | 52235 | |
| DEBRA ANN ALLEN | | 14720 CREAGER ROAD | | | MOUNDS | OK | 74047 | |
| DEBRA ANN BLAIR | | 116 OLDE BROOK COURT | | | NORMAN | OK | 73072 | |
| DEBRA ANN GLOVER GALLAGHER | | 11473 NORTH DOWLING ROAD | | | COLLEGE STATION | TX | 77845 | |
| DEBRA ANN GLOVER GALLAGHER LIFE EST | | 11473 NORTH DOWLING ROAD | | | COLLEGE STATION | TX | 77845 | |
| DEBRA ANN JOHNSON | | PO BOX 992 | | | PERRYTON | TX | 79070 | |
| DEBRA ANN WYNNE SEP ASSETS TRUST | | WILLIAM F MAY III SUBSTITUTE TRUSTEE | 1909 EAST MOHR LANE | | MUSTANG | OK | 73064 | |
| DEBRA ANN, PAUL OR JANIE EMOLA | | 5737 STEEPHOLLOW CIRCLE | | | BRYAN | TX | 77802-5122 | |
| DEBRA ANNE SYLVAN SPECIAL ACCT | | ONE WEST THIRD SUITE 918 | | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA AVANT | | 3828 KINGS CANYON ROAD | | | NORMAN | OK | 73071 | |
| DEBRA CHAPPAROSA | | 11850 MATHEWS ROAD | | | BANNING | CA | 92220 | |
| DEBRA CHRISTENBERRY TR UTA 10-13-11 | | S KENT CHRISTENBERRY SUCCESSOR TRUSTEE | 12220 CORK ROAD | | OKLAHOMA CITY | OK | 73162 | |
| DEBRA COLPITT UNRUH | | P O BOX 28 | | | COLLINSVILLE | OK | 74021-0028 | |
| DEBRA D BURLESON | | 209 PARKWOOD PLACE | | | WACO | TX | 76712 | |
| DEBRA DEAN CAMPBELL | | 2200 LANEWAY CIRCLE | | | OKLAHOMA CITY | OK | 73159 | |
| DEBRA DEEDEE HENSLEY | | 208 W 5TH ST | | | TAHLEQUAH | OK | 74464 | |
| DEBRA DIANA SLOVACEK LIFE ESTATE | | PO BOX 330 | | | BOOKER | TX | 79005 | |
| DEBRA DIANE COLE | | PO BOX 12 | | | NORTH BEND | OR | 97459 | |
| DEBRA ELOISE KILE LOGAN | | 914 KENTUCKY DRIVE | | | PERRYTON | TX | 79070 | |
| DEBRA FANNING TRUST | | BERNICE SCHULZ, LINDA BACCUS & RAYMOND HORN, TRUSTEES | 1911 BERING DR #1 | | HOUSTON | TX | 77057 | |
| DEBRA FELS DECD | | 5440 RIVER TRAIL DRIVE | | | ROBSTOWN | TX | 78380 | |
| DEBRA FEUERBACHER GIGLIOTTI | | 130 VINEWOOD LANE | | | MORGAN HILL | CA | 95037 | |
| DEBRA FOX | | RR 2 BOX 22 | | | BEAVER | OK | 73932-9606 | |
| DEBRA G FUHRMANN | | 147 CALETA BEACH | | | SAN ANTONIO | TX | 78232 | |
| DEBRA J GLENN | | 5691 HIGH HILL ROAD | | | MCALESTER | OK | 74501 | |
| DEBRA J RIMER | | P O BOX 101 | | | ESTER | AK | 99725 | |
| DEBRA JACKSON | | PO BOX 618 | | | SHIDLER | OK | 74652 | |
| DEBRA JANE JOHNSON | | 114 PALEO DR | | | MONROE | LA | 71203 | |
| DEBRA JO STINE | | 1622 19TH STREET | | | WOODWARD | OK | 73801 | |
| DEBRA JOHNSON HEAD | | 1400 RANKIN HIGHWAY | SUITE 28 | | MIDLAND | TX | 79701 | |
| DEBRA JUNE MONDRAGON | | 15 N MEADOW DR | | | GLEN BURNIE | MD | 21060-7216 | |
| DEBRA K WALLING | | 14701 COLLINGWOOD LANE | | | EDMOND | OK | 73013-1517 | |
| DEBRA KAY DAVIS | | 1130 TAYLOR ST | | | SOUTHLAKE | TX | 76092 | |
| DEBRA KAY RUMMEL | | 4308 SOUTH 200 EAST AVE | | | BROKEN ARROW | OK | 74014-1343 | |
| DEBRA KAY VELO | | P O BOX 2441 | | | COTTONWOOD | AZ | 86326 | |
| DEBRA KAYE HEEKIN | | 12621 LEWIS STREET #23 | | | GARDEN GROVE | CA | 92840 | |
| DEBRA L FOREMAN | | 7320 E 63RD ST | | | TULSA | OK | 74133 | |
| DEBRA L JONES AKA DEBRA LYNN JONES | | 18936 S 4185 ROAD | | | CLAREMORE | OK | 74017 | |
| DEBRA L MCCARTHICK | | 4350 REFINERY RD | | | ARDMORE | OK | 73401 | |
| DEBRA L MORRIS | | 1507 PHEASANT RUN | | | DERBY | KS | 67037 | |
| DEBRA L SLATOR | | 7425 W RANCH RD 152 | | | LLANO | TX | 78643 | |
| DEBRA L WEBB | | 1201 S. H STREET | | | ARKANSAS CITY | KS | 87005 | |
| DEBRA LOWERY CUMMINGS | | PO BOX 171 | | | OWASSO | OK | 74055 | |
| DEBRA LYNN NOEL IRREVOCABLE TRUST | C/O FIRSTBANK SOUTHWEST TRUSTEE | PO BOX 929 | | | PERRYTON | TX | 79070 | |
| DEBRA LYNNE BERRY | | 601 MCKINNEY AVE | | | CORSICANA | TX | 75110 | |
| DEBRA MICHELLE SAMPLE | | 25452 HARVEST ROAD | | | MORRISON | OK | 73061 | |
| DEBRA N DENT | | BANK OF OKLAHOMA AGT | PO BOX 1588 | | TULSA | OK | 74101 | |
| DEBRA NELL SHUK | | 20912 WHELLOCK | | | DEARBORN HEIGHTS | MI | 48127 | |
| DEBRA R BRAY | | 607 MISTY CREEK | | | RICHMOND | TX | 77469 | |
| DEBRA RAMIREZ | | 2201 ORCHID DR | | | MCKINNEY | TX | 75070 | |
| DEBRA S NELSON | | 2801 FRISCO HILL ROAD | | | IMPERIAL | MO | 63052 | |
| DEBRA SMITH | | 1538 E FARM ROAD 48 | | | SPRINGFIELD | MO | 65803 | |
| DEBRA SPIDELL | | 885 NW ESTATE DR | | | SEAL ROCK | OR | 97376 | |
| DEBRA SUE DOBBINS CHRISTENBERRY | | 12220 CORK ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| DEBRA SUE HARRIS | | 502 13TH STREET | | | WOODWARD | OK | 73801 | |
| DEBRA SUE HATCHER | | 7231 COLWELL DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| DEBRA SUE MULLEN TRUST | | DEBRA SUE MULLEN - TRUSTEE | 1229 ARMSTRONG AVE | | DERBY | KS | 67037 | |
| DEBRA WILLEFORD | | 12819 COUNTY ROAD F | | | PERRYTON | TX | 79070-6532 | |
| DEBRAH KAY WETMORE | | 812 IOWA STREET | | | NEODOSHA | KS | 66757 | |
| DECATUR MINERAL PARTNERS LTD | | PO BOX 12167 | | | DALLAS | TX | 75225 | |
| DECK OIL CO | | PO BOX 3305 | | | TULSA | OK | 74101-3305 | |
| DECKER FAMILY LIVING TRUST | | C/O DONNA CRUCE | 2687 SPENCERS TRACE NE | | MARIETTA | GA | 30062 | |
| DECKER INVESTMENTS INC | | 1501 CEDAR STREET | | | BARTLESVILLE | OK | 74006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECKER PROPERTIES INC | | PO BOX 700988 | | | TULSA | OK | 74170-0988 | |
| DECKER S WOMACK JR | | PO BOX 1645 | | | FULTON | TX | 78358-1645 | |
| DEDE WELDON CASAD | | 6255 W NORTHWEST HWY #108 | | | DALLAS | TX | 75225 | |
| DEDICA ENERGY CORPORATION | | PO BOX 1034 | | | MATTOON | IL | 61938-1034 | |
| DEDRIA ANN (LOOSEMORE) JOHNSON | | RR1 BOX 132 | | | TEXHOMA | OK | 73949 | |
| DEE A REPLOGLE | | 1808 DRURY LANE | | | OKLAHOMA CITY | OK | 73116 | |
| DEE ANN DODSON | | 8508 NW 105TH TERR | | | OKLAHOMA CITY | OK | 73162 | |
| DEE ANN SNIDER | | 537 RUDY ROAD | | | ALMA | AR | 72921 | |
| DEE E COOPER | | 268176 E CR 44 | | | RINGWOOD | OK | 73768 | |
| DEE KELLY CORPORATION | | 201 MAIN STREET STE 2500 | | | FT WORTH | TX | 76102 | |
| DEE ROSS CARROLL ESTATE | | UNKNOWN ADDRESS | | | | TX | | |
| DEE WRAY LEE | | 9193 UPPER APPLEGATE | | | JACKSONVILLE | OR | 97530 | |
| DEEDRA FAYE BURLESON CUMMINS | | PO BOX 1425 | | | CANYON | TX | 79015-1425 | |
| DEENA LYNN REA NPRI | | 624 W UNIVERSITY DRIVE #390 | | | DENTON | TX | 76201 | |
| DEENA RAE MILLER | | 343351 E 980 ROAD | | | CHANDLER | OK | 74834 | |
| DEEP WELL TUBULAR SERVICE INC | | 7100 TANGLE VINE DR | | | EDMOND | OK | 73034 | |
| DEETTA JO BURNS | | 1903 E 7TH CIR | | | SHAWNEE | OK | 74801 | |
| DEIDRE S EASTERLY | | 2810 WARNER AVE APT 309 | | | IRVINE | CA | 92066-4439 | |
| DEIRDRE M FORCE | | 4916 OFLAHERTY COURT | | | MABLETON | GA | 30126 | |
| DEITRA ROBERTS | | 2575 WAGON TRAIN CIRCLE | | | PIEDMONT | OK | 73078 | |
| DEITRA ROCK | | 314 E BLACKWELL ST | | | BLACKWELL | OK | 74631 | |
| DEJAGER REVOCABLE TRUST DTD 042304 | | WILLIAM L & CHERYL D DEJAGER, TRUSTEES | 22851 CR 170 | | PERRY | OK | 73077 | |
| DEL RAY MOUNTS | | 2424 N BELMONT PL | | | GARDEN CITY | KS | 67846 | |
| DELACROIX LAND & CATTLE CO., LLC | | 9658 N MAY AVE SUITE 200 | | | OKLAHOMA CITY | OK | 73120 | |
| DELAINE L BEAN | | PO BOX 152 | | | GREEN VALLEY | AZ | 85622 | |
| DELAINEY HOPE DOHERTY ( a minor) | | JENNIFER L SMITH- MOTHER & LEGAL GUARDIAN | 15460 DOMAINE CHANDON AVE | | BAKERSFIELD | CA | 93314 | |
| DELAVON D SCOTT | | 4224 N WASHINGTON STREET | | | STILLWATER | OK | 74075 | |
| DELAWARE ROYALTY COMPANY INC. | | C/O THE NORTHER TRUST COMPANY | ACCT NO. 03-14465 | PO BOX 27710 | HOUSTON | TX | 77227-7710 | |
| DELAWARE ROYALTY CORPORATION | | 1415 LOUISIANA, SUITE 3100 | | | HOUSTON | TX | 77002 | |
| Delaware Secretary of State | | P.O. Box 5509 | | | Binghamton | NY | 13902-5509 | |
| DELAWARE SECRETARY OF STATE | | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATIONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE TRUST | | JEFF K. RAMSEY, TRUSTEE | P O BOX 11369 | | ALBUQUERQUE | NM | 87192-1369 | |
| DELAWARE VALLEY OIL & GAS, LLC | | C/O FAIRWAY ASSET MANAGEMENT LLC | 475 17TH STREET SUITE 1390 | | DENVER | CO | 80202 | |
| DELBERT & BETTY SAGER FAMILY | | REVOCABLE TRUST | DELBERT & BETTY SAGER TRUSTEES | RR 1 BOX 39 | BALKO | OK | 73931-9770 | |
| DELBERT & CHRISTINE GILLUM JT | | PO BOX 86 | | | ADA | OK | 74820 | |
| DELBERT & KAREN SCHAFER JTWROS | | 4800 PALMAS ALTAS DR. SE | | | RIO RANCHO | NM | 87124 | |
| DELBERT C MCCLAFLIN SR | | 704 ROSEMARY CT | | | FAIRFIELD | CA | 94533-1450 | |
| DELBERT EDWARD BABITZKE | | PO BOX 754 | | | CROWLEY | TX | 76036 | |
| DELBERT EDWARD NANTZ | | P O BOX 1108 | | | HEMPHILL | TX | 75948 | |
| DELBERT FORD | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| DELBERT G HILL | | 6615 W GARRIOTT | | | ENID | OK | 73703 | |
| DELBERT HANKS &WANDA MILES LIFE TNT | | DELBERT HANKS & WANDA MILES LIFE ESTATE | RR1 BOX 30 | | PUTNAM | OK | 73659 | |
| DELBERT HOLLAND DBA SOONER PUMPING SERVICE | | 345077 E 860 ROAD | | | CHANDLER | OK | 74834 | |
| DELBERT IVAN LOOMIS | | P O BOX 543 | | | MOORELAND | OK | 73852-0543 | |
| DELBERT L. SHOMBER | | UNKNOWN ADDRESS | | | | | | |
| DELBERT LEE | | 9129 POOL ST | | | HOBBS | NM | 88242 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELBERT SAGER | | ROUTE 1 BOX 39 | | | BALKO | OK | 73931 | |
| DELBERT SCHAFER | | 4800 PALMAS ALTAS DR. SE | | | RIO RANCHO | NM | 87124 | |
| DELESLIE P SMITH | | 4626 SILVERTHORN DR | | | JACKSONVILLE | FL | 32258 | |
| DELETTIE JOY MCKINNEY | | 1911 EDMOND ROAD NE | | | PIEDMONT | OK | 73078 | |
| DELFINA F KALLUS | | 2001 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| DELIA RIOS | | 22784 PALM AVE | | | HARLINGEN | TX | 78552 | |
| DELIGHT BONNER | | RR 2 BOX 90 | | | GUYMON | OK | 73942 | |
| DELILAH HUNZIKER | | RT 4 BOX 256 | | | AVA | MO | 65608 | |
| DELILAH MULLEN | | 20400 SE 104TH ST | | | NEWALLA | OK | 74857-8256 | |
| DELIUS INTEREST | | C/O ANDREAS DELIUS | POSTFACH 1128 | | WINTERBACH | D-73643 | | GERMANY |
| DELK OIL LLC | | 413 EVERGREEN DR | | | MANDEVILLE | LA | 70471 | |
| DELL M ROSMINO | | 12 CEDARLAKE | | | IRVINE | CA | 92614 | |
| DELL SOFTWARE INC | | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| DELLA BETH CORDELL BROWN | | 822 SUNSET | | | AMARILLO | TX | 79106 | |
| DELLA BETH REDFEARN | | 2607 HODGES BEND CIRCLE | | | SUGAR LAND | TX | 77479 | |
| DELLA C SCHNELL | | 1737 W BROWNING | | | FRESNO | CA | 93711 | |
| DELLA D. MYSKA | | 3218 THORNWOOD | | | PASADENA | TX | 77503 | |
| DELLA DOUGLAS | | 327 EAST IDAHO | | | CHICKASHA | OK | 73018 | |
| DELLA IRENE MOBLEY | | 475 N GASCONADE AVE APT 33 | | | HARTVILLE | MO | 65667 | |
| DELLA JEAN LITTLETON | | RR 1 BOX 3473 | | | CLINTON | OK | 73601-9306 | |
| DELLA LONGHOFER | | P O BOX 593 | | | SHATTUCK | OK | 73858 | |
| DELLA MAE GOOD | | 1220 EAST JENKINS | | | EL RENO | OK | 73036 | |
| DELLCON OIL CORPORATION | | PO BOX 2190 | | | ROWLETT | TX | 75030-2190 | |
| DELLCONN OIL CORPORATION | | PO BOX 2190 | | | ROWLETT | TX | 75030-2190 | |
| DELLEFENE HOOKS | | 45 F ST NE | | | ARDMORE | OK | 73401 | |
| DELMA DICKERT | | 1302 BRAZOS STREET | | | TEXARKANA | TX | 75503 | |
| DELMA SCASTA | | PO BOX 9 | | | WHEELOCK | TX | 77882 | |
| DELMAR & KAREN LOESCH | | PO BOX 480 | | | BOOKER | TX | 79005-0480 | |
| DELMAR GILSON | | 3761 NW HIGHLAND CT | | | SILVERDALE | WA | 98383-9429 | |
| DELMAR HENRY SCHOENHALS | | P O BOX 531 | | | SAYRE | OK | 73662 | |
| DELMAR L & ANGIE F DRAKE | | DELMAR L DRAKE | 5822 GREEN DR | | FLORENCE | KY | 41042 | |
| DELMAR LEE SHANTZ | | PO BOX 442 | | | MINCO | OK | 73059 | |
| DELMAR LINN THOMASON | | 3908 W AUSTIN STREET | | | BROKEN ARROW | OK | 74011-1346 | |
| DELMAR V. BROWN | | ROUTE 2 BOX 10 | | | HENNESSEY | OK | 73742 | |
| DELMAS ROBERTS REALTY INC. | | 100 WOODLAND HILLS BLVD | | | ROLLAND | OK | 74954 | |
| DELMER E SCHAFER | | AND JO SCHAFER A/K/A DORIA JO SCHAFER | BOX 794 | | TEXHOMA | OK | 73949 | |
| DELMER G MCNARY | | PO BOX 2762 | | | IDAHO FALLS | ID | 83403-2762 | |
| DELMER GUCENE | | 4660 SANTA FE | | | OAKDALE | CA | 95361-9314 | |
| DELMER R PLUNK | | ROUTE 2 BOX 104 | | | TURPIN | OK | 73950 | |
| DELOIS KEMP | | 5343 SWOPE PARKWAY | | | KANSAS CITY | MO | 64130 | |
| DELON FLINCHUM | | 2720 E 26TH ST | | | TULSA | OK | 74114 | |
| DELONE HESSEL | | 12921 RIVER OAKS DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| DELORA M BIXLER | | 31683 CUSTER RD | | | WAYNOKA | OK | 73860 | |
| DELORA M BIXLER | CO-TRUSTEE OF THE RAY S BIXLER TRUST AGREEMENT DATED 8/31/98 | 2602 VALLEY VIEW DR | | | WAYNOKA | OK | 73860 | |
| DELORA M BIXLER TRUST U/A DATED | | 8/23/98 DELORA M BIXLER TRUSTEE | 31683CUSTER ROAD | | WAYNOKA | OK | 73860 | |
| DELORAS L HURD | | 212 W MINNESOTA AVE | | | CHICKASHA | OK | 73018-3658 | |
| DELORAS TULLIS THOMPSON | | P O BOX 622 | | | FORNEY | TX | 75126 | |
| DELORES A LANDRY | | PO BOX 11003 | | | NEW IBERIA | LA | 70562 | |
| DELORES C DELLA MAGGIORA | | 19011 E OXFORD DR | | | AURORA | CO | 80013-2034 | |
| DELORES CUMBIE | | 80 WHITE RD. #3 | | | EDEN | VT | 05652-9603 | |
| DELORES EILEEN RINDOM | | 10626 W AUDREY DR | | | SUN CITY | AZ | 85351 | |
| DELORES FERN DAILEY | | 709 SOUTH ETON STREET | | | PERRYTON | TX | 79070 | |
| DELORES GOESCH | | 1174 CR 228 | | | GONZALES | TX | 78629 | |
| DELORES HERBERT | | 3541 ST HWY 159 | | | LAGRANGE | TX | 78945 | |
| DELORES J BARROWS | | 814 OXFORD DR | | | CHATHAM | IL | 62629 | |
| DELORES MADDOX LIFE TENANT | | 901 NORTH COLLEGE | | | CORDELL | OK | 73632 | |
| DELORES RACHAEL CASE | | 116 DUNN HOLLOW DR | | | FAIRFIELD BAY | AR | 72088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELORES RACKLEY DECD | | RR 1 BOX 789 | | | HARRAH | OK | 73045-7499 | |
| DELORES W ROSS DECD | | FINANCIAL FEDERAL | 48 ORLAND SQUARE DRIVE | | ORLAND PARK | IL | 60465-3840 | |
| DELORES WOLF | | 1497 CR 225 | | | GIDDINGS | TX | 78942 | |
| DELORES ZAPALAC KASPER | | 11855 GREAT OAKS DR | | | COLLEGE STATION | TX | 78945 | |
| DELORIS A NICHOLS | JOHN VINCENT AIF | 2910 N 2300 W | | | CEDAR CITY | UT | 84721-7028 | |
| DELORIS BROWN | | 1527 PHEASANT RUN DRIVE | | | OLIVEHURST | CA | 95961 | |
| DELORIS C BUBNA | | 1948 PTARMIGAN ST NW | | | SALEM | OR | 97304 | |
| DELORIS COXWELL | | PO BOX 278 | | | BOOKER | TX | 79005-0278 | |
| DELORIS J LITTLE | | PO BOX 2722 | | | WOODWARD | OK | 73802 | |
| DELORIS THEIMER REV TRUST 12/11/07 | | 4014 CONTINENTAL PL | | | ENID | OK | 73703-1328 | |
| DELORIS VANDIVER DECD | | 1918 TRAVIS ST | | | GARLAND | TX | 75042 | |
| DELRAIN MCANALLY | | 2629 N MAPLEWOOD | | | TULSA | OK | 74115 | |
| DELTA D OPERATIONS INC | | PO DRAWER 120 | | | WILSON | OK | 73463 | |
| DELTA DENTAL | | P O BOX 960020 | | | OKLAHOMA CITY | OK | 73196-0020 | |
| DELTA GOLD INC | | 7001 S HWY 69A | | | MIAMI | OK | 74354 | |
| DELTA OIL & GAS LLC | | 601 S BOULDER STE 1310 | | | TULSA | OK | 74119 | |
| DELTA PETROLEUM CORPORATION | | 1301 MCKINNEY ST. STE 2025 | | | HOUSTON | TX | 77010-3089 | |
| DELTA RIGGING & TOOLS INC | | PO BOX 671248 | | | DALLAS | TX | 75267-1248 | |
| DELTA TEE INTERNATIONAL INC | | PO BOX 172212 | | | ARLINGTON | TX | 76003-2212 | |
| DELTACORE ENERGY | | 5929 N MAY AVE SUITE 411 | | | OKLAHOMA CITY | OK | 73112 | |
| DELTON SHILLING | | 1198 PACIFIC COAST HWY #D 184 | | | SEAL BEACH | CA | 90740 | |
| DELVIN NELSON & ETTA NELSON | | 1301 WEST WALNUT | | | EL RENO | OK | 73036 | |
| DEMAR JOHNSON HOPSON | | 1400 RANKIN HIGHWAY | SUITE 28 | | MIDLAND | TX | 79701 | |
| DEMPEWOLF PORTABLE STORAGE INC | | 2101 N UNION | | | PONCA CITY | OK | 74601 | |
| DENA BROWN SPRECHER | | 9516 TOWRY CT | | | OKLAHOMA CITY | OK | 73165 | |
| DENA KAYE PEARSON | | 56841 HIGHWAY U | | | JAMESTOWN | MO | 65046-2501 | |
| DENA LATIMER | | 115 EAST DAKOTA | | | CHICKASHA | OK | 73018 | |
| DENA MINARS STUDSTILL | | 3501 ORCHID COURT | | | ARLINGTON | TX | 76016 | |
| DENA WOLFORD MILLER | | 2015 63RD STREET | | | LUBBOCK | TX | 79412 | |
| DENESE A STANLEY | | 2001 RUNNING BRANCH RD | | | EDMOND | OK | 73034 | |
| DENIA SUE HELTON TEETERS | | 151 JEANNE LANE | | | STONEWALL | LA | 71078 | |
| DENICE LANG | | 107 DEER RUN CLOSE SE | | | CALGARY | AB | T2J 5P7 | Canada |
| DENICE LARGENT | | 673 COUNTY LINE ROAD 1365 | | | CHICKASHA | OK | 73018 | |
| DENIS C. STEWART ENTERPRISES | | 50760 MANGO | | | LA QUINTA | CA | 92253-6556 | |
| DENIS FOLEY | | PMB 103 | 1001 16TH ST B-180 | | DENVER | CO | 80265 | |
| DENIS WALKER | | 3070 BLONDELL PL | | | NEWBURY PARK | CA | 91320 | |
| DENISE A DREIER | | 1471-B 46TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| DENISE A SAMMONS | | 4673 TAYLOR LANE | | | GRAPEVINE | TX | 76051 | |
| DENISE ANN SEGURA | | 2510 S FORDHAM | | | PERRYTON | TX | 79070 | |
| DENISE CAVES TRUST | | D CAVES & S E EARNHARDT | P O BOX 1146 | | BRISTOW | OK | 74010-1146 | |
| DENISE D GLEASON | | 7003 TRENTON ROAD | | | OKLAHOMA CITY | OK | 73116 | |
| DENISE E BROWN | | 428 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | |
| DENISE EITZEN | | 50663 S COUNTY ROAD 253 | | | FAIRVIEW | OK | 73737 | |
| DENISE ELIZABETH ADAMS | | 16013 AVACADO DRIVE | | | BILOXIE | MS | 39532 | |
| DENISE FLETCHER KING | | 17299 PINE ACRES ROAD | | | COVINGTON | LA | 70435 | |
| DENISE G HOWARD | | PO BOX 544 | | | EUDORA | KS | 66025-0544 | |
| DENISE HENNELLY | | 6011 CHICAGO RD | | | SHEPHARD | MT | 59079 | |
| DENISE K MEYER | | 825 EILEEN LN | | | SALINA | KS | 67401 | |
| DENISE L EGGERS | | 4321 MACALISTER DRIVE | | | ANCHORAGE | AK | 99502 | |
| DENISE M BURGESS | | 4317 N MARINGO DR | | | SPOKANE VALLEY | WA | 99212 | |
| DENISE M MARSOUN | | 113 E ELM ST | | | WINNSBORO | TX | 75494 | |
| DENISE M ORGERON | | 212 MARCELLO BLVD | | | THIBODAUX | LA | 70301 | |
| DENISE M TINSLEY | | 16698 LONG PEAK RD | | | GREELEY | CO | 80631 | |
| DENISE MARIE HEBERT | | 41235 HIGHWAY 621 | | | GONZALES | LA | 70737-7006 | |
| DENISE MARIE JAMES | | 319 2ND ST SE | | | WAVERLY | IA | 50677 | |
| DENISE MCMILLAN | | 87 SLOAN ROAD | | | LIVERMORE | CO | 80536 | |
| DENISE MICHELE CARSON HATCHER | | 115 WELLBORN CHASE | | | FAYETTEVILLE | GA | 30215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE MILLS DONNELL | | P O BOX 461 | | | BUSHLAND | TX | 79012 | |
| DENISE MINYARD | | 30 KNOLL CIRCLE | | | ODESSA | TX | 79762 | |
| DENISE N RODEN | | 1805 ANDY CIRCLE | | | BOSSIER CITY | LA | 71113 | |
| DENISE O CHAMBERLAIN | | 654 CHILDRESS ROAD | | | SAINT JO | TX | 76265 | |
| DENISE R JACOBS | | 13623 W. HIGHLAND SPRINGS COURT | | | WICHITA | KS | 67235 | |
| DENISE RAE TURNER | | 7243 SUNSET CIRCLE | | | KINGSTON | OK | 73439 | |
| DENISE S. RANEY | | 11027 TIMBER CREEK DRIVE | | | TYLER | TX | 75707 | |
| DENISE SIMON BERRYMAN | | 3543 NW 54TH STREET, APT. 248 | | | OKLAHOMA CITY | OK | 73112 | |
| DENISE SMARTT FRISBEE | | 1860 EGAN WAY | | | LAKE OSWEGO | OR | 97034 | |
| DENISE TAPIA | | 14614 DANCER STREET | | | LA PUENTE | CA | 91744 | |
| DENISE W BENNETT | | 309 JERSEY STREET | | | DENVER | CO | 80220-5920 | |
| DENISE WALTON HOOD | | 1260 FOUNTAIN VIEW DR | | | HOUSTON | TX | 77057 | |
| DENISE WEBSTER | | 2477 COUNTY ROAD 5455 | | | HOMINY | OK | 74035 | |
| DENNARD & TODD OVERHEAD DOOR INC | | PO BOX 11037 | | | ODESSA | TX | 79760 | |
| DENNETTS INC | | PO BOX 746 | | | ENID | OK | 73702-0746 | |
| DENNEY EGAN LLC | | LUCY EGAN DENNEY MANAGER | 3440 S. JEFFERSON STREET #1072 | | FALLS CHURCH | VA | 22041 | |
| Denney, Deaneen C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DENNIS & NICOLETTE SMITH JTWROS | | RT 2 BOX 109 | | | KINGFISHER | OK | 73750 | |
| DENNIS & SUZANNE SULLENS | | P O BOX 9962 | | | COLLEGE STATION | TX | 77840 | |
| DENNIS A GEORGE | | 7517 CLAYTON DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| Dennis A. Caruso | Caruso Law Firm, P.C. | 1325 East 15th Street | Suite 201 | | Tulsa | OK | 74120 | |
| DENNIS AND BARBARA GERKEN LIFE TEN | | 5429 S 90TH ST | | | FAIRMONT | OK | 73736-1162 | |
| DENNIS BALZER NPRI | | 2532 N FORTH STREET #159 | | | FLAGSTAFF | AZ | 86004 | |
| DENNIS BEARD | | 2415 W CHESTNUT AVE | | | ENID | OK | 73703 | |
| DENNIS BLAKEMORE | | P. O. BOX 2642 | | | STILLWATER | OK | 74076-2642 | |
| DENNIS BRIEGGE | | 301 NORTH 25TH STREET | | | PERRY | OK | 73114 | |
| DENNIS BURT | | 1411 GRACY FARMS LANE #43 | | | AUSTIN | TX | 78758 | |
| DENNIS C HARRIS | | 1361 S KANSAS | | | WICHITA | KS | 67211 | |
| DENNIS C STANFILL | | 908 OAK GROVE AVENUE | | | SAN MARINO | CA | 91108 | |
| DENNIS CARPENTER | | 2534 NW 57TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| DENNIS DISMUKE | | 313 PEACH | | | EXETER | CA | 93221 | |
| DENNIS DRAKE | | PO BOX 614 | | | WEST PALM BEACH | FL | 33402 | |
| DENNIS E MOORE | | 4090 FAIRFAX DRIVE | | | NAPA | CA | 94559 | |
| DENNIS ED WINSETT | | 5 NOYES LANE | | | ATKINSON | NH | 03811 | |
| DENNIS EDWARD CRAVENS | | 20304 ARROWOOD ST | | | BURNEY | CA | 96013 | |
| DENNIS F. DETRAY | | 20214 N 125TH AVE | | | SUN CITY WEST | AZ | 85375 | |
| DENNIS FAMILY TRUST | | 4320 McDONALD | | | CHOCTAW | OK | 73020 | |
| DENNIS FLUKE | | 3109 JIM HARRY LOOP | | | SUNSET | TX | 76270 | |
| DENNIS FORSYTHE | | 677 COUNTY ROAD 1365 | | | CHICKASHA | OK | 73018 | |
| DENNIS GANT | | 5664 W HWY O | | | WILLARD | MO | 65781 | |
| DENNIS GOEHRING | | 844 S ROSEMARY | | | BRYAN | TX | 77801 | |
| DENNIS HARGROVE | | 814 SOUTH HARVARD | | | PERRYTON | TX | 79070 | |
| DENNIS HILL INC DBA DHI | | PO BOX 12966 | | | ODESSA | TX | 79768 | |
| DENNIS INGRAM | | 5275 E. MEZZANINE WAY | | | LONG BEACH | CA | 90808 | |
| DENNIS J MADISON | | 4206 REVERE ROAD | | | ENID | OK | 73703 | |
| DENNIS JAMES HOGAN | | 1109 W 122ND STREET | | | KANSAS CITY | MO | 63145 | |
| DENNIS K LAKELY | | 4207 COUNTRY CLUB DR | | | ENID | OK | 73703 | |
| DENNIS K NISKERN | | 2106 SCISSORTAIL LANE | | | EDMOND | OK | 73034 | |
| DENNIS KERBAUGH | | 16461 31 STREET SE | | | HARWOOD | ND | 58042 | |
| DENNIS L DIVIN | | 4439 FM 955 | | | FAYETTEVILLE | TX | 78940 | |
| DENNIS L HOCKING | | 1444 HIGHRIDGE ST | | | RIVERSIDE | CA | 92506 | |
| DENNIS L HOCKING | | 14444 HIGHRIDGE ST | | | RIVERSIDE | CA | 92506 | |
| DENNIS L PHILLIPS | | 1333 W LAKE DR. | | | HUFFMAN | TX | 77336 | |
| DENNIS LANE SMITH | | PO BOX 19610 | | | SHREVEPORT | LA | 71149 | |
| DENNIS LEE BROWN | | PO BOX 576 | | | WELLINGTON | KS | 67152 | |
| DENNIS LEE BROWN (USE 081531) | | PO BOX 576 | | | WELLINGTON | KS | 67152 | |
| DENNIS LEE TIDBALL | | ROUTE 1 | | | CANTON | OK | 73724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS LEE TIDBALL ESTATE | | BONNIE MARIE EDWARDS - PR | P O BOX 643 | | CANTON | OK | 73724 | |
| DENNIS LIVING TRUST | | 5817 SCHROEDER ROAD | | | MADISON | WI | 53711-2529 | |
| DENNIS LUMAN | | 3620 S W 123RD CT | | | OKLAHOMA CITY | OK | 73170-5452 | |
| DENNIS M & TERESA C KELLY | | 2429 SUNSET DRIVE | | | EL RENO | OK | 73036 | |
| DENNIS M BLAKEMORE | | P O BOX 2642 | | | STILLWATER | OK | 74076 | |
| DENNIS M QUIRK | | 34 SKUNK LN | | | WILTON | CT | 06897 | |
| DENNIS MICHAEL ZAVIDNY | | C/O JPMORGAN CHASE BANK NA | TRUST MINERALS SECTION 99780 00 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| DENNIS MITCHELL | | P.O. BOX 711 | | | YANKTON | SD | 57078 | |
| DENNIS MITCHELL COMPANY LLC | | PO BOX 711 | | | YANKTON | SD | 57078 | |
| DENNIS N SCHOELEN | | 201 LOCH LOOP | | | YUKON | OK | 73099 | |
| DENNIS NEWLAND & | | JUDITH NEWLAND TRUST | JUDITH NEWLAND CO-TRUSTEE | 7 OAK PLACE RD | PONCA CITY | OK | 74604-6052 | |
| DENNIS NOLLKAMPER | | 5768 FM 1891 | | | SHINER | TX | 77984 | |
| DENNIS R & KINUKO WINN | | 5367 AUBURN DR | | | SAN DIEGO | CA | 92105-3624 | |
| DENNIS R COE | | 4450 CINNABAR DR | | | DALLAS | TX | 75227-1710 | |
| DENNIS R HOOVER | | 1400 OAKRIGE RD | | | ARDMORE | OK | 73401 | |
| DENNIS R HUGHES | | RT 4 BOX 97 | | | DUNCAN | OK | 73533 | |
| DENNIS R LIPPOLDT & PAM L LIPPOLDT | | 2900 SHADY CREEK LANE | | | MOORE | OK | 73160 | |
| DENNIS R MCCOLLUM | | P O BOX 157 | | | HELENA | OK | 73741-0157 | |
| DENNIS R OWEN | | 1 PAUL DR | | | TROY | MO | 63379-5136 | |
| DENNIS R SCHNEIDER | | 828 SOUTH EUCLID AVENUE | | | CIMARRON` | NM | 87714 | |
| DENNIS RAY WOODFIN | | 1050 OAKHAVEN DR | | | ROSWELL | GA | 30075 | |
| DENNIS SCHOENFELDT | | RR 1 BOX 130 | | | TEXHOMA | OK | 73949 | |
| DENNIS SENTENAC | | PO BOX 12 | | | FAYETTEVILLE | TX | 77056 | |
| DENNIS SHEA | | P O BOX 9072 | | | BAKERSFIELD | CA | 93389 | |
| DENNIS THURMAN | | 4212 SOUTH 89TH STREET | | | FORT SMITH | AR | 72903 | |
| DENNIS VOSS | | P O BOX 690865 | | | TULSA | OK | 74169 | |
| DENNIS VROOMAN | | 10510 S KINGSTON | | | TULSA | OK | 74137 | |
| DENNIS W DUNIGAN | | P O BOX 1759 | | | PAMPA | TX | 79066-1759 | |
| DENNIS W DUNIGAN LLC | | PO BOX 1759 | | | PAMPA | TX | 79066-1759 | |
| DENNIS W WEBER | | BOX 4301 | | | ALBUQUERQUE | NM | 87196-4301 | |
| DENNIS WAYNE MORTON | | 601 LAURA | | | EDNA | TX | 77957 | |
| DENNIS WAYNE SMITH | | 3849 FRANKLIN AVE | | | GROVES | TX | 77619 | |
| DENNIS WINGO | | 4665 BALBOA DR | | | WICHITA FALLS | TX | 76310 | |
| DENNIS ZIMMERMAN & | | LORI ZIMMERMAN JTWROS | PO BOX 636 | | BEAVER | OK | 73932-0636 | |
| DENNY ENERGY LLC | | 101 ARROWHEAD COURT | | | WINTER SPRINGS | FL | 32708 | |
| DENNY H GOEBEL | | 723 WOODLEIGH DRIVE | | | BATON ROUGE | LA | 70810-5331 | |
| DENNY W MADOUX JR | | 2528 N W 112TH STREET | | | OKLAHOMA CITY | OK | 73120 | |
| DENNY WIDENER | | 1428 S INDIANAPOLIS AVE | | | TULSA | OK | 74112 | |
| DENTON CECIL SLOVACEK | | 3735 S COUNTY ROAD #5 | | | FT COLLINS | CO | 80525 | |
| DENTON CECIL SLOVACEK | | 3735 S COUNTY ROAD 5 | | | FORT COLLINS | CO | 80525-9666 | |
| DENVER CLUCK DECD | | RT 7 | | | LEBANON | TN | 37087 | |
| DENVER JAMES BOWDEN | | 2904 LAUREL LANE | | | PLANO | TX | 75074 | |
| DENVER MINERAL & ROYALTY CO LLC | | 8450 E CRESCENT PARKWAY SUITE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |
| DENVER R BUCK | | 68 MAGRATH DR | | | BELLA VISTA | AR | 72715 | |
| DENVER R. BUCK LIVING TRUST | | DENVER R. & DIANNA K. BUCK, TRUSTEES | 68 MAGRATH DRIVE | | BELLA VISTA | AR | 72715 | |
| DENVER SWINDELL | | 409 SW 2ND | | | LINDSAY | OK | 73052 | |
| DENZEL DAVE TEVIS | | 914 SW 9TH AVENUE | | | PERRYTON | TX | 79070 | |
| DENZIL F. LOWRY JR. | | 803 CLEMONS DR | | | ADA | OK | 74820-6404 | |
| DENZIL I CATES TRUST | ODELL CATES SUCCESSOR TRUSTEE | PO BOX 784 | | | BOOKER | TX | 79005 | |
| DEOLEICE ROBERTSON | | 7315 RAVENSWOOD RD | | | GRANBURY | TX | 76049 | |
| DEONA DAWN LYLES | | 5401 NORTH 6 MILE ROAD | | | MARLOW | OK | 73055 | |
| DEOSH LIMITED PARTNERSHIP | | C/O BANK OF OKLAHOMA, N.A., AGENT | TRUST ACCOUNT NO. 25553450 | P O BOX 1588 | TULSA | OK | 74101 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | ADMINISTRATIVE SERVICES | P O BOX 2036 | | | OKLAHOMA CITY | OK | 73101-2036 | |
| DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | P O BOX 44277 | | | BATON ROUGE | LA | 70804-4277 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF PUBLIC SAFETY | ATTN SIZE & WEIGHT DIVISION (653) | 2401 NW 23RD STREET SUITE 45 | | | OKLAHOMA CITY | OK | 73107-2431 | |
| DEPARTMENT OF PUBLIC SAFETY | ATTN SIZE & WEIGHT PERMIT DIVISION | 2401 NW 23RD ST STE 45 | | | OKLAHOMA CITY | OK | 73107-2431 | |
| DEPARTMENT OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| DEPARTMENT OF TRANSPORTATION | | STATE OF OKLAHOMA | 200 N.E. 21ST | | OKLAHOMA CITY | OK | 73105 | |
| DEPENDENT SCHOOL DIST #96 | | GRADY COUNTY, OK | 2130 COUNTY ROAD 1317 | | BLANCHARD | OK | 73010 | |
| DERALD E SHUCK LIVING TRUST | | HC 61 BOX 20 | | | CHESTER | OK | 73838-9402 | |
| DERBY ENERGY LLC | | 7500 SAN FELIPE STREET, SUITE 475 | | | HOUSTON | TX | 77063 | |
| DEREK ALLEN EMOLA | | PAUL EMOLA TRUSTEE | 5525 ALEXANDER ROAD | | BRYAN | TX | 77808 | |
| DEREK HATFIELD (NPI) | | P.O. BOX 233 | | | MIDLAND | TX | 79702 | |
| DEREK JAMES ROGERS | | 399 ALLENDALE RD | | | PASADENA | CA | 91106 | |
| DEREK LANE BRIGGS | | 23360 HUNTERS TRAIL | | | EDMOND | OK | 73025 | |
| DEREK LEE FREEMAN | | 29235 VIA ESTANCIA | | | VALENCIA | CA | 91354-1571 | |
| DEREK M REEDER | | 511 SUSIE STREET | | | CHANDLER | TX | 75758-2325 | |
| DEREK MICHAEL ALBRO | | 3228 CANYON ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| DERICK JONES | | 307 TIMBERLINE DR | | | DUNCANVILLE | TX | 75137-4525 | |
| DERMOT BARNES OIL | | 22 MERRION COURT | BALLSBRIDGE | | DUBLIN 4 | | | Ireland |
| DERMOT MCHUGH | | 9490 CRISSCROSS COURT | | | COLUMBIA | MD | 21045 | |
| DERNITA ANN EMDEN | | 5431 MANATEE BAY LANE | | | FT MYERS | FL | 33905 | |
| DERR OIL & GAS LLC | | 9971 N SILVERBELL RD | | | TUCSON | AZ | 85743 | |
| DERRAL W NOBLE | | 3722 FOUNTAIN TERRACE | | | AMARILLO | TX | 79106 | |
| DERRECK HARRIS | | 281 LAURA LANE | | | BASTROP | TX | 78602 | |
| DERREK J HOGAN TRUST DTD 12 08 09 | | DERREK J HOGAN, TRUSTEE | 15033 S. SAINT ANDREWS AVE. | | OLATHE | KS | 66061 | |
| DERREL ANN MCALPINE | | 5134 GAWAIN | | | SAN ANTONIO | TX | 78218 | |
| DERREL C MELTON | | 3205 HAMPSHIRE COURT | | | FRISCO | TX | 75034 | |
| DERREL D NUTLEY TRUST DTD 8/9/1995 | | DERREL D NUTLEY TRUSTEE | P O BOX 432 | | ELK CITY | OK | 73648 | |
| DERREL E & SANDRA K SMITH | | 1422 FORDHAM | | | PERRYTON | TX | 79070-4517 | |
| DERRELL WEATHERFORD | | 177 GLENDALE STREET | | | KILGORE | TX | 75662 | |
| DERRICK A CRISSUP | | PO BOX 700150 | | | TULSA | OK | 74170-0150 | |
| Derrick Braaten | Baumstark Braaten Law Partners | 109 North 4th Street | Suite 100 | | Bismark | ND | 58501 | |
| DERRICK CONSTRUCTION CO INC | | PO BOX 1046 | | | ROCKPORT | TX | 78381 | |
| DERRICK CORPORATION | | P O BOX 201211 | | | HOUSTON | TX | 77216-1211 | |
| DERRICK CORPORATION | | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |
| DERRICK W MERCER TRUST | | JAY C GANTENBEIN TRUSTEE | BOX 41741 | | PHOENIX | AZ | 85080 | |
| DERWOOD S CHASE JR | | CHASE INV COUNSEL CORP | 300 PRESTON AVE. SUITE 500 | | CHARLOTTESVILLE | VA | 22902 | |
| DERYL JONES COMPANY INC | | PO BOX 336 | | | FOUKE | AR | 71837 | |
| DES ACQUISITION LLC | | 9331 WICKFORD DRIVE | | | HOUSTON | TX | 77024-3637 | |
| DESERT HILLS ELECTRIC SUPPLY | | 401 COMMERCE RD | | | ARTESIA | NM | 88210 | |
| DESERT NDT LLC | | 3172 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| DESERT PARTNERS III LP | | PO BOX 3579 | | | MIDLAND | TX | 79702 | |
| DESERT PARTNERS IV LP | | PO BOX 3579 | | | MIDLAND | TX | 79702 | |
| DESHIELDS TRUCK SERVICE INC | | PO BOX 82216 | | | OKLAHOMA CITY | OK | 73108 | |
| DESIRE ALLEMAN, JR. | | 806 BAYOU DRIVE WEST | | | PIERRE PART | LA | 70339 | |
| DESIREE DILLARD BRITAIN | | 2905 SAN ROCENDO STREET #4414 | | | FORTWORTH | TX | 76116 | |
| DESK & DERRICK CLUB OF OKC | CONNIE PRICE | C/O CARL E GUNGOLL EXPLORATION INC | PO BOX 18466 | | OKLAHOMA CITY | OK | 73154 | |
| DESK & DERRICK CLUB OF OKC | JENNY ADKINS | C/O CHESAPEAKE ENERGY CORP | PO BOX 18496 | | OKLAHOMA CITY | OK | 73154-0496 | |
| DESK & DERRICK CLUB OF OKC | MICHELLE BURGARD-TAX ENERGY | 333 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102 | |
| DESK & DERRICK CLUB OF OKC | WENDY SPARKS, CEGX | PO BOX 18466 | | | OKLAHOMA CITY | OK | 73154-0466 | |
| DESLEY CUSTER DECD | | 7 OAK PLACE ROAD | | | PONCA CITY | OK | 74604 | |
| DESMOND C POIRIER REVOCABLE TRUST | | DESMOND C POIRIER, TRUSTEE | FARMERS NATIONAL, AGENT | LB 3480, OIL & GAS DEPT | OMAHA | NE | 68103-0480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESO OIL & GAS LLC | | PO BOX 37 | | | WOLFFORTH | TX | 79382-0037 | |
| DESOTO PARISH CLERK OF COURT | | PO BOX 1206 | | | MANSFIELD | LA | 71052 | |
| DESPER REVOCABLE FAMILY TRUST | PERTHAVA DESPER | PO BOX 153 | | | BEAVER | OK | 73932 | |
| DESSAINT FAMILY TRUST | | LOUIS C & ETHEL C DESSAINT CO-TRUSTEES | 1776 MOORINGLINE DRIVE #205 | | VERO BEACH | FL | 32963 | |
| DESSIE L BURKS | | ROUTE 1 BOX 73 | | | REYDON | OK | 73660 | |
| DESSIE MEIER | | ROUTE 1 BOX 6 | | | BESSIE | OK | 73622 | |
| DESTA SHARP | | 7309 DUKES PL | | | AMARILLO | TX | 79109 | |
| DEUPREE COMPANY | | 3101 CASTLEROCK RD VILLA 111 | | | OKLAHOMA CITY | OK | 73120 | |
| DEUS ROYALTY INVESTMENTS LLC | | P O BOX 6148 | | | TYLER | TX | 75711 | |
| DEV INVESTMENTS LLC | | PO BOX 626 | | | SHREVEPORT | LA | 71162 | |
| DEVEE R AMEN | | 4366 W BEDFORD DRIVE | | | MARICOPA | AZ | 85138 | |
| DEVELOPMENT DIMENSIONS | INTERNATIONAL INC | PO BOX 951783 | | | CLEVELAND | OH | 44193 | |
| DEVENPORT REVOCABLE TR | | JUDITH H DEVENPORT TTEE | ONE WINCHESTER CT | | MIDLAND | TX | 79705-6360 | |
| DEVIN DEWON PETERS | | 3400 GLENHAVEN DRIVE | | | MIDWEST CITY | OK | 73110 | |
| DEVON ENERGY CORPORATION | | P O BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY CORPORATION | | 333 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102-5015 | |
| DEVON ENERGY PROD CO LP | | 20 N BROADWAY | | | OKLAHOMA CITY | OK | 73102 | |
| DEVON ENERGY PROD CO LP | | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102-5010 | |
| DEVON ENERGY PROD CO LP | | P O BOX 842485 | | | DALLAS | TX | 75284-2485 | |
| DEVON ENERGY PROD CO LP | | P O BOX 843559 | | | DALLAS | TX | 75284-3559 | |
| DEVON ENERGY PROD CO LP | ATTN CARRIE ASKINS, LAND DEPT | PO BOX 2097 | | | OKLAHOMA CITY | OK | 73101 | |
| DEVON ENERGY PRODUCTION CO LP | | 333 WEST SHERIDAN AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| DEVON GENE GARTON | | C/O LARRY WAYNE GARTON CUSTODIAN | PO BOX 36 | | BOOKER | TX | 79005 | |
| DEVON SFS OPERATING INC | | ACCOUNTS PAYABLE | PO BOX 843559 | | DALLAS | TX | 75284-3559 | |
| DEVY ENZ | | 213 PHADRAL | | | HOT SPRINGS | AR | 71913 | |
| DEVYNN BLYTHE PATTERSON | | 84 S CLAREMONT AVENUE | | | SAN JOSE | CA | 95127 | |
| DEWANE M HOFFMAN | | 490 BARNETT ROAD | | | MCALESTER | OK | 74501 | |
| DEWARD C CARLISLE | | PO BOX 206 | | | JEWETT | TX | 75846-0206 | |
| DEWAYNE BELL FAMILY LP | | P O BOX 2604 | | | WICHITA FALLS | TX | 76307 | |
| DEWAYNE HAUTH | | P O BOX 429 | | | MEXIA | TX | 76667 | |
| DEWAYNE LEE SMITH | | 942 MCGREGOR DRIVE | | | SEMINOLE | OK | 74868 | |
| DEWAYNE MITCHELL AND WIFE DONNIE | MITCHELL | PO BOX 663 | | | SPEARMAN | TX | 79081 | |
| DEWAYNE PITT | | 6420-B N. SANTA FE | | | OKLAHOMA CITY | OK | 73116 | |
| DEWAYNE RICHARDSON | | PO BOX 459 | | | DISNEY | OK | 74340-0459 | |
| DEWBRE PETROLEUM CORPORATION | | 802 N CARANCAHUA STE 1800 | | | CORPUS CHRISTI | TX | 78401-0033 | |
| DEWEESE OIL INC. | | P.O. BOX 840 | | | WATONGA | OK | 73772 | |
| DEWEY CLIFFORD BARLOW | | 5216 TREMONT AVE APT 1315 | | | MIDLAND | TX | 79707-4133 | |
| DEWEY CLIFFORD BARLOW | | 5216 TREMONT AVE APT 1315 | | | MIDLAND | TX | 79707 | |
| DEWEY COUNTY CLERK | | P O BOX 368 | | | TALOGA | OK | 73667 | |
| DEWEY COUNTY LEPC | | PO BOX 155 | | | TALOGA | OK | 73667 | |
| DEWEY FINLEY | | MARSHA FINLEY, GUARDIAN | P O BOX 5035 | | LOUISVILLE | KY | 40255-0035 | |
| DEWEY FUGLER MEADOWS | | PO BOX 441845 | | | HOUSTON | TX | 77244-1845 | |
| DEWEY LEON BOYD TRUST | | c/o DISTRICT CLERK | PO BOX 155 | CN#83M-190 | MONTAGUE | TX | 76251 | |
| DEWEY M AND PAMELA KAY PHILLIPS | | 1733 CHERRY STREET | | | ALVA | OK | 73717 | |
| DEWEY RESOURCES LLC | | 6315 EAST 86TH PLACE | | | TULSA | OK | 74137 | |
| DEWEY ROUSE | | PO BOX 347 | | | DIBBLE | OK | 73031 | |
| DEWEYS WELDING WORKS | | PO BOX 1343 | | | LEVELLAND | TX | 79336 | |
| DEWITT COUNTY TAX A/C | | PO BOX 489 | | | CUERO | TX | 77954-0489 | |
| DEWITT KIENER & JOY KIENER TRUST | | DEWITT KIENER & JOY KIENER CO-TRUSTEES | 308 SPURLIN DRIVE | | SAYRE | OK | 73662 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEWITT WALKER TRUST | | NORTHERN TRUST NA SUCCESSOR TRUSTEE | P O BOX 226270 | | DALLAS | TX | 75222-6270 | |
| DEWN EXPLORATION LLC | | 1300 WEST LINDSEY | | | NORMAN | OK | 73069 | |
| DEWN ROYALTY LLC | | 1300 WEST LINDSEY | | | NORMAN | OK | 73069 | |
| DEWOODY LIVING TRUST | | JOSEPH P & KIMBERLY A DEWOODY | CO-TRUSTEES | PO BOX 471288 | FORT WORTH | TX | 76147 | |
| DEWYATT LUCKY APPLE | | 18485 SW PACIFIC DR #77 | | | TUALATIN | OR | 97062 | |
| DEX SERVICES LLC | | PO BOX 1163 | | | CANADIAN | TX | 79014 | |
| DEXTER AXLE COMPANY | | 2900 INDUSTRIAL PARKWAY EAST | | | ELKHART | IN | 46515 | |
| DEXTER BROKESHOULDER | | 1685 WEST MERRILL LANE | | | GILBERT | AZ | 85233 | |
| DEXTER CAPITAL COMPANY LLC | | 1278 GLENNEYRE ST | | | LAGUNA BEACH | CA | 73116 | |
| DEXTER CAPITAL COMPANY LLC (NPI) | | 1278 GLENNEYRE ST #287 | | | LAGUNA BEACH | CA | 92651 | |
| DEXTER HOLLEYMAN | | 11800 ASBURY CT | | | OKLAHOMA CITY | OK | 73162-1750 | |
| DGE RENTAL | | PO BOX 25 | | | SUNDOWN | TX | 79372 | |
| DI ENERGY INC | | 450 GEARS ROAD #290 | | | HOUSTON | TX | 77067 | |
| DIA & ASSOCIATES INC PENSION TRUST | | D IVAN ALSPAW & EOLA ALSPAW TRUSTEES | 1307 WEST MAIN STREET B108 | | GUN BARREL CITY | TX | 75156 | |
| DIA KAREN WILKERSON | | PO BOX 6236 | | | TYLER | TX | 75711-6236 | |
| DIADEM ENTERPRISES INC DBA DALE | MILLER INDEPENDENT CONSULTANTS - DMIC | PO BOX 244 | | | MEMPHIS | TX | 79245 | |
| DIALOG WIRELINE SERVICES LLC | | 3100 MAVERICK DR | | | KILGORE | TX | 75662 | |
| DIAMOND ENERGY INC | | P O BOX 47 | | | GREAT BEND | KS | 67530 | |
| DIAMOND ETHANOL LLC | | 300 N LINCOLN AVE | | | LIBERAL | KS | 67901 | |
| DIAMOND G OILFIELD SERVICES | DIVISION OF WTGO INC | PO BOX 149 | | | FORT STOCKTON | TX | 79735 | |
| DIAMOND GYPSUM COMPANY | | PO BOX 622 | | | OKARCHE | OK | 73762 | |
| DIAMOND HEAD PROPERTIES LP | | REDFERN ENTERPRISES INC GP | PO BOX 2127 | | MIDLAND | TX | 79702-2127 | |
| DIAMOND HYDRO TESTING & SCANNING LLC | | PO BOX 187 | | | LINDSAY | OK | 73052 | |
| DIAMOND JK CONSTRUCTION LLC | | 138 PRIVATE ROAD 487 | | | TEAGUE | TX | 75860 | |
| DIAMOND L INC | | P O BOX 158 | | | JACKSON | WY | 83001 | |
| DIAMOND P LEASE & WELL SERVICE INC | | PO BOX 203 | | | DIME BOX | TX | 77853 | |
| DIAMOND S ENERGY COMPANY | | 6608 BRYANT IRVIN ROAD | | | FORT WORTH | TX | 76132 | |
| DIAMOND SERVICES COMPANY | | P O BOX 1025 | | | WOODWARD | OK | 73802 | |
| DIAMOND T SERVICES INC | | 112 N RUBEY DRIVE SUITE 101 | | | GOLDEN | CO | 80403 | |
| DIAMOND T SERVICES INC | | PO BOX 4192 | | | LANCASTER | PA | 17604 | |
| DIAMOND TANK RENTAL INC | | P O BOX 4751 | | | ODESSA | TX | 79760-4751 | |
| DIAMONDBACK EXPLORATION | | ATTN DON CAMERON | P O BOX 51242 | | AMARILLO | TX | 79159 | |
| DIAN BOWEN | | 930 SAND CREEK DR | | | ENID | OK | 73701 | |
| DIAN SHIPP CAPSHAW | | 610 SCHOOL ROAD #6 | | | EVANSVILLE | IN | 47712 | |
| DIANA BARICH | | 5315 GREENBRAE LN | | | KATY | TX | 77494 | |
| DIANA BINNS | | 2004 FULKERSON | | | ROSWELL | NM | 88203 | |
| DIANA CALDWELL LIFE ESTATE | | RT 2 BOX 53 A | | | BALKO | OK | 73931-9659 | |
| DIANA CRISPI | | 2801 OAKHURST AVE | | | LOS ANGELES | CA | 90034 | |
| DIANA DALE SRADER | | ROUTE 2, BOX 83-C | | | PRAGUE | OK | 74864 | |
| DIANA DARKS BRUNEL | | 5622 E 97TH ST | | | TULSA | OK | 74137 | |
| DIANA E DEPUE | | A/K/A DIANA DEPUE MATSON | 3679 WYNDEMERE CIR | | SANTA ROSA | CA | 95403 | |
| DIANA ELIZABETH LINDER | | 3302 VISTA LANE | | | MARBLE FALLS | TX | 78654 | |
| DIANA FRISBY | | 1601 W WHEELER ST | | | SHAWNEE | OK | 74801-4632 | |
| DIANA G. BURCHETT | | 5021 169TH STREET | | | MIAMI GARDENS | FL | 33055 | |
| DIANA HOUSTON | | 132 CEDAR BREEZE LANE | | | CHAPEL HILL | NC | 27517 | |
| DIANA IGLESIAS | | 16527 CR 283 | | | SAN ANTONIO | TX | 78253 | |
| DIANA J JORN | | 2542 BELLAIRE WAY | | | CLOVIS | CA | 93611 | |
| DIANA J WEBER | | 1200 W PLAINS | | | DODGE CITY | KS | 67801 | |
| DIANA K WISLEY | | 4444 EAST PARADISE VILLAGE PKWY | NORTH UNIT 164 | | PHOENIX | AZ | 85032 | |
| DIANA KAYE SCOTT | | 1330 S MANNING ROAD | | | EL RENO | OK | 73036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA KEARNEY | | 1902 SIEFKIN | | | WICHITA | KS | 67219 | |
| DIANA L MEIER | | 1724 N. HUDSON | | | ALTUS | OK | 73521 | |
| DIANA L WILSON | | 2906 N JEFFERSON | | | HUTCHINSON | KS | 67502 | |
| DIANA LANGFIELD SPEER | | 1157 FLAGSTAFF DRIVE | | | IOWA CITY | IA | 52246 | |
| DIANA LEA PARKER TARRANT | | PO BOX 478 | | | MAYSVILLE | OK | 73057 | |
| DIANA LEIGH GROSS | | 1207 EDWARDS | | | HOUSTON | TX | 77007 | |
| DIANA LOUISE CARSON KOSTKA | | 14320 EDMOND LAKE RD | | | JONES | OK | 73049-3438 | |
| DIANA M NOTEWARE | | 20500 COUNTY ROAD 120 | | | PERRY | OK | 73077 | |
| DIANA MARPLE | | 11559 CRANSTON DR | | | PEYTON | CO | 80831 | |
| DIANA MARTIN | | 1591 LOMITAS AVENUE | | | LIVERMORE | CA | 94550 | |
| DIANA MULLIGAN | | 9630 POLO CLUB COURT | | | LITTLETON | CO | 80125 | |
| DIANA OJEDA | | 5309 COUNTRYSTONE DRIVE | | | SALIDA | CA | 95368 | |
| DIANA PARKHILL KITZMILLER | | 11312 W MILLBROOK RD | | | BLANCHARD | MI | 49310-9738 | |
| DIANA R BOECKMAN LIFE ESTATE | | 4539 CRESTLINE DRIVE | | | ST LOUIS | MO | 63129 | |
| DIANA R DEPEW | | 900 AVE D NW | | | CHILDRESS | TX | 79201 | |
| DIANA R WOLFF TR U/D/O 2/25/2005 | | AS AMENDED & RESTATED U/D/O 12-19-2010 | 6240 SOUTH KNOXVILLE | | TULSA | OK | 74136 | |
| DIANA S ALLEN | | 2132 BENTWOOD DR | | | FLORESVILLE | TX | 78114-6719 | |
| DIANA SEBASTIAN | | P.O. BOX 1510 | | | FULTON | TX | 78358-1510 | |
| DIANA TANNER | | 3373 SILOAM ROAD | | | BEULAH | CO | 81023 | |
| DIANA WRIGHT | | 3109 DEEP VALLEY TR | | | PLANO | TX | 75075-1835 | |
| DIANE & GARY HILL AS JT | | 22573 RANGELINE RD | | | TECUMSEH | OK | 74873-7305 | |
| DIANE A MCDONALD | | 431 N BERNAL AVE | | | LOS ANGELES | CA | 90063 | |
| DIANE AHRENS PLUNKETT | | 13411 SADDLE HILL DRIVE | | | LITTLE ROCK | AR | 72212 | |
| DIANE B GREVEMBERG | | 501 JULIA STREET | | | NEW IBERIA | LA | 70560 | |
| DIANE BARKER SLACK | | 18220 MANAWAY | | | SONOMA | CA | 95476-4167 | |
| DIANE BRONKOWSKI | | 2024 1/2 BELMONT DRIVE | | | TYLER | TX | 75701 | |
| DIANE CHASE CHASE FERGUSON | | PO BOX 693 | | | ARTESIA | NM | 88211-0693 | |
| DIANE CHESNUTT | | 2121 WEST LANE | | | KERRVILLE | TX | 78028 | |
| DIANE DEWEY DECD | | 5414 NE 81 ST AVE #314 | | | VANCOUVER | WA | 98662 | |
| DIANE DILLINGHAM | | 2501 NW 117TH | | | OKLAHOMA CITY | OK | 73120 | |
| DIANE DUMAS | | 11150 SW GREENBURG RD #150 | | | TIGARD | OR | 97223 | |
| DIANE EGAN ELLIS | | 1831 GERMAINE DR | | | YUBA CITY | CA | 95993 | |
| DIANE ELROD SHARPE | | 512 HARVEST CIRCLE | | | MARION | AR | 72364 | |
| DIANE F WHEELER | | 16 DARTMOUTH ST | | | WICHHESTER | MA | 01890 | |
| DIANE F. KOLAR | | 5073 REYNOSA DRIVE | | | ST LOUIS | MO | 63128 | |
| DIANE GARRISON REVOCABLE TRUST | | DATED JANUARY 31, 2003 | 300 N MAIN | | HENNESSEY | OK | 73742 | |
| DIANE GILBERT CLARK | | 20539 VENDALE DR | | | LAKEWOOD | CA | 90715 | |
| DIANE GROSS | | 1013 W 6TH STREET | | | SAND SPRINGS | OK | 74063 | |
| DIANE K WENGLER | | 755 EL POMAR ROAD UNIT III | | | COLORADO SPRINGS | CO | 80906 | |
| DIANE L POTTER | | 5304 NW 122ND TERR | | | OKLAHOMA CITY | OK | 73162 | |
| DIANE LOU LOGAN | | 2913 ROBIN RIDGE ROAD | | | WOODWARD | OK | 73801 | |
| DIANE LYNN WILSON | | 2515 ROBIN DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| DIANE M INC | | PO BOX 201678 | | | HOUSTON | TX | 77216-1678 | |
| DIANE M SCHWARTZ | | 1514 HANCOCK | | | GRAND ISLAND | NE | 68803 | |
| DIANE MAAS | | P. O. BOX 431 | | | NORDMAN | ID | 83848-0431 | |
| DIANE MARIE HOLICK | | PO BOX 312598 | | | NEW BRAUNFELS | TX | 79131 | |
| DIANE MARIE PRICE | | 851 SOUTH COTTONTAIL LANE | | | ANNAHEIM HILLS | CA | 92808 | |
| DIANE MARIE SIVEK | | 5200 HAW CREEK RD | | | FAYETTEVILLE | TX | 78940 | |
| DIANE MASON | | 3453 GOLFVIEW BLVD. | | | POMPANO BEACH | FL | 33069 | |
| DIANE MAURINE SPEED | | PO BOX 10720 | | | COLLEGE STATION | TX | 77842-7200 | |
| DIANE MCCARTOR | | 715 S WILLOW | | | SEATTLE | WA | 98108 | |
| DIANE MURPHEY | | PO BOX 764 | | | TEXHOMA | TX | 73949 | |
| DIANE NEELAND | | 4104 W MARSHALL RD | | | BISON | OK | 73720 | |
| DIANE NEWLAND COLLINS | | 3604 APPLE BLOSSOM LANE | | | MCKINNEY | TX | 75070 | |
| DIANE NEWMAN ALLEN | | 1221 HARRIS AVENUE | | | HURST | TX | 76053 | |
| DIANE OIL COMPANY | | P O BOX 60157 | | | OKLAHOMA CITY | OK | 73146 | |
| DIANE PRICHARD | | 4560 S HYDRAULIC STREET LOT 723 | | | WICHITA | KS | 67216 | |
| DIANE R DEPEW LIFE ESTATE | | 900 AVE D NW | | | CHILDRESS | TX | 79201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE RENEE FOX | | 1703 VALLEYVIEW DRIVE | | | MT JULIET | TN | 37122 | |
| DIANE RUDY TRUST U/W OF I RUDY | | 917 FRONT ST., STE. 210 | | | LOUISVILLE | CO | 80027 | |
| DIANE RUTH LIPPOLDT | | P O BOX 281 | | | OKARCHE | OK | 73762 | |
| DIANE SHELL | | PO BOX 19003 | | | HOUSTON | TX | 77224 | |
| DIANE TAYLOR | | 4410 PARK VINE LN | | | KATY | TX | 77450 | |
| DIANE THOMPSON STURDIVANT | | 10060 LAURA DRIVE | | | ORANGE | TX | 77630 | |
| DIANE WALKER REV TRUST 7-7-04 | DIANE WALKER - TRUSTEE | PO BOX 1988 | | | WIMBERLEY | TX | 78676 | |
| DIANE WEATHERFORD | | 14425 COUNTY ROAD 392 E | | | HENDERSON | TX | 75652 | |
| DIANE WESCOTT | | 17834 BURBANK BLVD. #227 | | | ENCINO | CA | 91316 | |
| DIANE WHITNEY ALLEN | | 3161 PINCHEM CREEK DR | | | RESCUE | CA | 95672 | |
| DIANE WISE | | 2708 PINE CONE DRIVE | | | EDMOND | OK | 73034 | |
| DIANE WOODWARD-FROST REV LVG TR | | DIANE WOODWARD-FROST TRUSTEE | 7441 S WINSTON AVENUE | | TULSA | OK | 74136 | |
| DIANIA LOUISE HANSON | | P O BOX 294403 | | | LEWISVILLE | TX | 75029 | |
| DIANN RACKLEY | | 10500 S TRIPLE X RD | | | NEWALLA | OK | 74857-8129 | |
| DIANN TRAVIS | | P O BOX 244 | | | BOOKER | TX | 79005 | |
| DIANNA BRELSFORD McREE JONES | | 4038 UNDERWOOD | | | HOUSTON | TX | 77025 | |
| DIANNA DENISE MCCURLEY | | 1721 MEADOW VALLEY | | | IRVING | TX | 75060 | |
| DIANNA HERRON | | 18837 W HWY 12 | | | GENTRY | AR | 72734-9172 | |
| DIANNA HINTON JOHNSON | | 1204 MARINERS COVE | | | COLLEGE STATION | TX | 77845 | |
| DIANNA K REEVES | | PO BOX 591 | | | BECKVILLE | TX | 75631-0591 | |
| DIANNA MITCHELL | | PO BOX 135 | | | BLACKWELL | OK | 74631 | |
| DIANNA RENEE BLANKENSHIP | | 2202 26TH STREET | | | ANACORTES | WA | 98221 | |
| DIANNA S RATZLAFF | | 46520 HIGHWAY 412 | | | MENO | OK | 73760 | |
| DIANNA S RATZLAFF | | RT 2, BOX 42 | | | MENO | OK | 73760 | |
| DIANNA SUE DOWNING | | 13390 TIMBER PARK LN | | | PLATTE CITY | MO | 64079 | |
| DIANNA SUE WISDOM TESTAMENTARY TR | | R POPE VAN CLEEF JR & JOHN A CLARO CO-TR | 9658 N MAY AVENUE SUITE 200 | | OKLAHOMA CITY | OK | 73120-2718 | |
| DIANNE DEBOIS | | 3018B WINDSOR RD | | | AUSTIN | TX | 78703 | |
| DIANNE DOUGLASS RENKES | | 2835 EAST 58TH STREET | | | TULSA | OK | 74105 | |
| DIANNE K LYTAL | | 4830 53RD ST | | | LUBBOCK | TX | 79414-3708 | |
| DIANNE K. RICE TRUST | DIANNE K RICE TRUSTEE | 825 GLENLAKE DR | | | EDMOND | OK | 73013 | |
| DIANNE PUFAHL | | 30930 OIL WELL ROAD | | | PUNTA GORDA | FL | 33955 | |
| DIANNE R ZBIN | | 521 HANAIONE ST 8F | | | HONOLULU | HI | 96825 | |
| DIANNE RENNER | | P O BOX 196 | | | KEMPNER | TX | 76539 | |
| DIANNE SHORT SMART REVOCABLE | | TRUST DATED JUNE 28, 2001 | DIANE SHORT SMART TRUSTEE | 36 VIGNE BOULEVARD | LITTLE ROCK | AR | 72223 | |
| Diaz, Roman | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DICE HOLDINGS INC / RIGZONE.COM | | 4939 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DICK B HADDOX | | 6010 AUGUSTA CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| DICK BRITTAIN | | KAREN L THIBERT, POA | 928 WILLOW CREEK CIRCLE | | SAN MARCOS | TX | 78666-5083 | |
| DICK BRUNSTETER OIL & GAS INC | | 7 DOWNTOWN MALL | P O BOX 68 | | ALVA | OK | 73717-0068 | |
| DICK GREGORY | | 613 NW 44TH | | | KANSAS CITY | MO | 64116 | |
| DICK HOLLAND | | P O BOX 2926 | | | MIDLAND | TX | 79702-2926 | |
| DICK JORDAN JR | | 4747 SUNVIEW CT | | | BARTLESVILLE | OK | 74006 | |
| DICK NAYLOR | | C/O THE SEASONS | 401 SW 24 TH AVE BOX 205 | | PERRYTON | TX | 79070 | |
| DIEGO O GIORDANO-ECHEGOYEN | | 712 ROARING SPRINGS RD | | | FORT WORTH | TX | 76114-4422 | |
| DIEM MINERAL PROPERTY IRREVOC. TRST | EDITH L KINDLEY TRUSTEE | P O BOX 904 | | | CLAREMORE | OK | 74018 | |
| DIEMER CONSTRUCTION CO LLC | | 14211 S 13TH ST | | | TONKAWA | OK | 74653 | |
| DIETRICH FAMILY TRUST U/W/O DON | DIETRICH LORE R DIETRICH TRUSTEE | PO BOX 243 | | | MORGAN HILL | TX | 76465 | |
| Dietz, Amber L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Dietz, Clint | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DIGITAL NETWORKS LLC | | PO BOX 7374 | | | MOORE | OK | 73153 | |
| DILL FAMILY REVOCABLE TRUST | | DATED JANUARY 8, 1998 | CLARENCE P OR BERNARDINE J DILL TTEES | 3100 S CHOCTAW | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLARD CON KEIRSEY | | 180 KEIRSEY LANE | | | RED ROCK | TX | 78662-2725 | |
| DILLARD L. CLARK | | P.O. BOX 115 | | | WILBURTON | OK | 74578 | |
| DILLASHAW MANAGEMENT LLC | | PO BOX 145 | | | HOUSTON | TX | 77001 | |
| DILLCO FLUID SERVICE INC | | LOCKBOX NUMBER 677719 | | | DALLAS | TX | 75267 | |
| Dilley, Billy R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DILLON W MCCARTHICK | | 4350 REFINERY RD | | | ARDMORE | OK | 73401 | |
| Dillon, Stephen M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Dillow, Kenneth L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DILWORTH P SELLERS | | #2 MIDLAND ROAD | | | COLORADO SPRINGS | CO | 80906 | |
| DILWORTH P SELLERS LIFE ESTATE | | NO 2 MIDLAND ROAD | | | COLORADO SPRINGS | CO | 80906 | |
| DILWORTH P SELLERS TRUST | | FIRST FINANCIAL TRUST & ASSET MGMT CO | P O BOX 701 | | ABILENE | TX | 79604 | |
| DIMPLE BROCK JONES DECD | | 3311 17 AVE | | | SHEFFIELD | AL | 35660 | |
| DINA ALIEF ELY | | 45 MCGREGOR AVE | | | MT ARLINGTON | NJ | 07856 | |
| DINAH JANE ANDRESS | | 512 N MCCLURG CT UNIT #4110 | | | CHICAGO | IL | 60611 | |
| DINAH OLSOVI | | 144 PINE STREET | | | SAN ANSELMO | CA | 94960 | |
| Dindy, Marlon L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DINERO OPERATING CO | | PO BOX 10505 | | | MIDLAND | TX | 79701-7505 | |
| DINERO OPERATING COMPANY | | RAMSLAND FAMILY | P O DRAWER 10505 | | MIDLAND | TX | 79702 | |
| DINERS CLUB COMMERCIAL | | PO BOX 5732 | | | CAROL STREAM | IL | 60197-5732 | |
| Dingman, Steven | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DINK ELLIS WILLIFORD | | P O BOX 340 | | | LEBANON | OK | 73440 | |
| DINOSAURS REST LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | |
| Dinsmore, William G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DION DELL DOUT | | 7224 S 90TH EAST AVE | #1011 | | TULSA | OK | 74133-8202 | |
| DIOR TERRACE TRUST | | DONALD M ALLISON TRUSTEE | 455 THATCH PALM RD | | BOCA RATON | FL | 33432 | |
| DIRECT ENERGY BUSINESS | | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECTIONAL FLUID DISPOSALS | | 6801 CAMILLE AVE | | | OKLAHOMA CITY | OK | 73149 | |
| DIRECTIONAL RENTALS INC | | PO BOX 4869 DEPT 406 | | | HOUSTON | TX | 77210-4869 | |
| DIRICKSON FAMILY LTD PTP | | 19606 VIA MONTE DRIVE | | | SARATOGA | CA | 95070 | |
| DIRK & DARLENE VAN HART, JTS | | 3033 PALO ALTO, N.E. | | | ALBUQUERQUE | NM | 87111 | |
| DIRK M SHAW INC | | 6608 NORTH WESTERN AVENUE STE 532 | | | OKLAHOMA CITY | OK | 73116 | |
| DISCOVER BANK FAO DAVID E MEE | | C/O STEPHEN BRUCE & ASSOC REF 28928 | P. O. BOX 808 | | EDMOND | OK | 73083-0808 | |
| DISCOVERY AUDIT SERVICES LLC | | 12012 BRICKSOME AVE | | | BATON ROUGE | LA | 70816 | |
| DISCOVERY BENEFITS INC | | PO BOX 9528 | | | FARGO | ND | 58106 | |
| Disel, Casey | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DISHMAN & BENNETT SPECIALTY CO INC | | PO BOX 287 | | | HOUMA | LA | 70361 | |
| DISIERE HOUGHTON | | BOX 162 | | | TEXHOMA | OK | 73949 | |
| DISPOSAL SOLUTIONS PARTNERS LLC | | 4124 S ROCKFORD AVE SUITE 201 | | | TULSA | OK | 74105 | |
| DISPUTED INTEREST-MICRO 1-18 | | c/o CHAPARRAL ENERGY LLC | 701 CEDAR LAKE BOULEVARD | (Margaret Walker v. LL Flesher) | OKLAHOMA CITY | OK | 73114 | |
| DISTRICT CLERK AS RECEIVER | | FBO DOROTHY DUKE ET AL | 04-11-0577M-CV | PO BOX 155 | MONTAGUE | TX | 76251 | |
| DITCH WITCH | PLATINUM CARD PLUS | CRA PAYMENT CENTER | PO BOX 3900 | | LANCASTER | PA | 17604-3900 | |
| DITCH WITCH - TULSA | | 4045 N GARNETT ROAD | | | TULSA | OK | 74116 | |
| DITCH WITCH OF OKLAHOMA | | 4501 E 2ND STREET | | | EDMOND | OK | 73034 | |
| DITCH WITCH UNDERCON | | PO BOX 8467 | | | AMARILLO | TX | 79114 | |
| DITECH NETWORKS INC | | PO BOX 8409 | | | PASADENA | CA | 91109-8409 | |
| Ditmore, Rick L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DITTMEYER FAMILY TRUST | | LOLA E DITTMEYER, TRUSTEE | 1070 N. 2740 ROAD | | AMES | OK | 73718 | |
| DIVERSE OIL & GAS LP ( NPI) | | 820 GESSNER RD SUITE 1350 | | | HOUSTON | TX | 77024 | |
| DIVERSE OPERATING CO | | 820 GESSNER RD SUITE 1350 | | | HOUSTON | TX | 77024 | |
| DIVERSE PRODUCTION | | 1001 MCKINNEY | SUITE 420 | | HOUSTON | TX | 77002 | |
| DIVERSE RIMCO | | 820 GESSNER RD SUITE 1350 | | | HOUSTON | TX | 77024 | |
| DIVERSIFIED ENERGY GROUP INC | | 758 NORTH US HIGHWAY ONE | | | TEQUESTA | FL | 33469 | |
| DIVERSIFIED EQUIPMENT LP | | 501 4TH STREET | PO BOX 154 | | PLAINS | TX | 79355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED INDUSTRIAL SERVICE CO | | PO BOX 5030 | | | BORGER | TX | 79008-5030 | |
| DIVERSIFIED INSPECTIONS/INDEPENDENT | TESTING LABS INC | PO BOX 37109 | | | PHOENIX | AZ | 85069 | |
| DIVERSIFIED OIL & GAS PROD CO INC | | P.O. BOX 572136 | | | HOUSTON | TX | 77257-2136 | |
| DIVIN FAMILY IRREVOCABLE TRUST | | U/A DTD JUNE 30, 2010 | 330 SMITH | | COLUMBUS | TX | 78934 | |
| DIVINE ENERGY SERVICES LLC | C/O DIVERSIFIED LENDERS INC | PO BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| DIVINE SCAVENGER LLC | | 288 FELIX FISHER ROAD | | | HUNT | TX | 78024 | |
| DIXIE BROOKS | | 2002 BUGGY WHIP | | | ENID | OK | 73703 | |
| DIXIE BURNS | | 8944 HILTON DR | | | SHREVPORT | LA | 71118 | |
| DIXIE CARROLL LOVELL | | 1330 KNOX RD APT 5 | | | ARDMORE | OK | 73401 | |
| DIXIE EHRLICH | | 1716 SUMMIT RIDGE DR | | | STILLWATER | OK | 74074 | |
| DIXIE ELECTRIC | | PO BOX 670367 | | | DALLAS | TX | 75267 | |
| DIXIE ELECTRIC | | PO BOX 84 | | | ODESSA | TX | 79760 | |
| DIXIE GILWORTH REV LIVING TRUST | | GLEE A DAVIS & CODY DAVIS CO-TTEES | 9500 SOUTHLAKE DR | | OKLAHOMA CITY | OK | 73159 | |
| DIXIE J TINDLE | | 1806 GINGHAM LANE | | | ENID | OK | 73701 | |
| DIXIE L GRAY | | 8405 HAMILTON DRIVE | | | AMARILLO | TX | 79119 | |
| DIXIE L HESTER | | 10016 LAKESHORE DR | | | TYLER | TX | 75707 | |
| DIXIE LEE JERGENSON | | 2105 BAY AVE | | | ROCKPORT | TX | 78382 | |
| DIXIE LYNN FELAN | | PO BOX 762 | | | MAYSVILLE | OK | 73057 | |
| DIXIE LYNN GOLDSBY | | 1005 J STREET, UNIT B | | | SALIDA | CO | 81201 | |
| DIXIE OIL & GAS CO LLC | | 113 W 8TH | | | AMARILLO | TX | 79101 | |
| DIXIE PETTY MULLINS | | 11943 BROOK MEADOW LN | | | MEADOWS PLACE | TX | 77477 | |
| DIXIE SNOW | | PO BOX 958 | | | HINTON | OK | 73047 | |
| DIXIE WHITETREE BLUESTONE | | 3510 2ND STREET N APT #1 | | | FARGO | ND | 58102-1173 | |
| DIXON ROYALTY LTD | | C/O DONNA DIXON | 802 FLEETWOOD PLACE DRIVE | | HOUSTON | TX | 77079 | |
| D-J HEREFORDS, LLP | | RT 2 BOX 514-A | | | BEAVER | OK | 73932 | |
| D-J INVESTMENTS | | C/O AMERICAN WARRIOR | PO BOX 399 | | GARDEN CITY | KS | 67846-0399 | |
| DJ OPERATING INC | | 1110 BENNETT ROAD | | | ALVIN | TX | 77511 | |
| D-JAX CORPORATION | | P O BOX 1073 | | | MIDLAND | TX | 79702 | |
| DJD PROPERTIES LLC | | 11400 WATERS WELLING WAY | | | EDMOND | OK | 73013-0455 | |
| DJF SERVICES INC | | PO BOX 150 | | | HOLDENVILLE | OK | 74848 | |
| DJK TRUST | | DONALD C BABEL TRUSTEE | 3421 PECOS ST NO.12 | | AUSTIN | TX | 78703 | |
| DJ-LEGACY PARTNERS | | A TEXAS GENERAL PARTNERSHIP | PO BOX 176 | | ABILENE | TX | 79604 | |
| DJUANA PENNINGTON | | 15011 BOAZ LANE | | | LINDALE | TX | 75771 | |
| DL PERKINS ENERGY LLC | | PO BOX 700570 | | | TULSA | OK | 74170-0570 | |
| DMCCOYSERVICES LLC | | 7200 PHEASANT COVE | | | OKLAHOMA CITY | OK | 73162-5647 | |
| DMIC (DALE MILLER INDEPENDENT CONSULTANTS) | | PO BOX 244 | | | MEMPHIS | TX | 79245 | |
| DMR RESOURCES INC | | P O BOX 1237 | | | CLINTON | OK | 73601 | |
| DMS OIL COMPANY | | 3000 WILCREST | SUITE 250 | | HOUSTON | TX | 77042 | |
| DMS RESERVES LLC | | PO BOX 430 | | | FULTON | CA | 95439 | |
| DNOW LP | | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DNR OIL & GAS INC | | 12741 E CALEY AVE UNIT 142 | | | ENGLEWOOD | CO | 80111 | |
| DOAK WADE BECHTHOLD | | RR 2 BOX 152 | | | BOOKER | TX | 79005 | |
| DOC WATSON LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | 150 CENTENNIAL TRACE | | ROSWELL | GA | 30076 | |
| Docekal, Chad Nicholas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Dockery, Dylan W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Dockery, Jerry W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DOCO DEVELOPMENT CORPORATION | | PO BOX 720443 | | | NORMAN | OK | 73072 | |
| Dodd, Jesse E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DODIE M WITT VANSCHUYVER | | 214 S. CHESTRUNT | | | FORNEY | TX | 75126 | |
| DODSON FAMILY TRUST UTA | | EARL L DODSON & SARAH B DODSON, | CO-TRUSTEES | RT 2 BOX 338-2 | NOWATA | OK | 74048 | |
| DODSON LIVING TRUST U/T/A 8/23/2006 | | FROST N. B. & CLARABELE S DODSON, CO-TTEES #085714 C/O FROST NATIONAL BANK #WB892 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODSON-TYE MACHINE WORKS INC | | PO BOX 1103 | | | MAGNOLIA | AR | 71754-1103 | |
| DOHERTY PARTNERSHIP | | C/O W L DOHERTY | 1006 PAULINE STREET | | BELLAIRE | TX | 77401 | |
| DOINAN KAVANAUGH | | 11901 N DOWLING RD | | | COLLEGE STATION | TX | 77845 | |
| DOLAN REALTY COMPANY LLC | | 3108 STONEYBROOK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| DOLESE BROS CO | | PO BOX 960144 | | | OKLAHOMA CITY | OK | 73196-0144 | |
| DOLESE BROTHERS COMPANY | | P.O. BOX 677 | | | OKLAHOMA CITY | OK | 73101 | |
| DOLESE COMPANY | | 20 NORTHWEST 13TH STREET | | | OKLAHOMA CITY | OK | 73101 | |
| DOLISA OTEKA HORVATH | | 735 CAMBRIDGE CREST LN | | | ALPHARETTA | GA | 30005 | |
| DOLLIE DIMPLES MCCLURE | | 350 S STECKEL DR APT 5 | | | SANTA PAULA | CA | 93060-3416 | |
| DOLLIE J. CLAY | | 1025 W FM 515 | | | WINNSBORO | TX | 75494-4498 | |
| DOLLIE MATTOX | | 2222 WEST THIRD | | | STILLWATER | OK | 74074 | |
| DOLLIE WORDEN STEWART DECD | | 2833 FAKES DRIVE | | | DALLAS | TX | 75224 | |
| DOLLIE WORDEN STEWART ESTATE | | TIMOTHY DWAYNE TALLEY INDEPENDENT EXEC | 5060 MONTGOMERY ROAD | | MIDLOTHIAN | TX | 76065 | |
| DOLLY L. BRADY | | 96 FUNDERBURK DRIVE | | | MANY | LA | 71449 | |
| DOLLY RAMEY | | 1247 WEST LINDA AVE | | | CHICO | CA | 95926 | |
| DOLMA GOUGH | | 2312 DEVONSHIRE | | | BRYAN | TX | 77802-1921 | |
| DOLMAN ENERGY LLC | | JAMES B DOLMAN, MANAGER | PO BOX 1388 | | ARDMORE | OK | 73402 | |
| DOLMAN INTERESTS LLC | | PO BOX 1388 | | | ARDMORE | OK | 73402 | |
| DOLMAN INTERESTS LLC (NPI) | | P O BOX 1388 | | | ARDMORE | OK | 73402 | |
| DOLMAN PROPERTIES LLC | | P BOX 1388 | | | ARDMORE | OK | 73402 | |
| DOLORES A MARTIN DECD | | PO BOX 1864 | | | KEARNEY | NE | 68848 | |
| DOLORES ADAMS BOLLES | | 3501-BN PONCE DELEON BLVD | #246 | | ST AUGUSTINE | FL | 32084 | |
| DOLORES ANNE MCFERREN COX | | 1911 SW BARONS LANE | | | TOPEKA | KS | 66610 | |
| DOLORES C. GREVING | | 607 TRAVIS LANE | | | OKARCHE | OK | 73762 | |
| DOLORES E & RONALD M WISBEY JTS | | 170 STONE MOUNTAIN CIRCLE | | | NAPA | CA | 94558 | |
| DOLORES HURST DOOLEY DECD | | 19232 VALLEY DRIVE | | | FLINT | TX | 75762 | |
| DOLORES J BURLEY | | 11200 BROCKHAUS ROAD | | | GUTHRIE | OK | 73044-9522 | |
| DOLORES J BURLEY & FREDERICK T | | BURLEY JOINT TENANTS | 11200 BROCKHAUS ROAD | | GUTHRIE | OK | 73044 | |
| DOLORES L. CRITCHLOW | | 114 N HOOVER ST | | | ENID | OK | 73703-5001 | |
| DOLORES L. MCCALL | | PO BOX 2206 | | | MIDLAND | TX | 99702 | |
| DOLORES LOLA SANDERS | | PO BOX 1506 | | | EL RENO | OK | 73036 | |
| DOLORES M ROWLETT | | 1112 WALNUT BEND | | | BRENHAM | TX | 77833-5896 | |
| DOLORES MOOERS TEST TRUST | | P O BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| DOLORES PAYNE | | ROUTE 1, BOX 670 | | | PERKINS | OK | 74059 | |
| DOLORES R. LOWE | | P.O. BOX 282 | | | GUERNSEY | WY | 82214 | |
| DOLPH BURNETT ESTATE | | P O BOX 33 | | | NEW LONDON | TX | 75682 | |
| DOMESTIC ENERGY PODUCERS ALLIANCE | ATTN MEDIA CAMPAIGN | 2313 N BROADWAY | | | ADA | OK | 74820 | |
| DOMESTIC ENERGY SERVICES | | 2 FAITH LAND | | | ARDSLEY | NY | 10502 | |
| DOMINIC DONOVAN RAYBON | | QUINCY RAYBON AIF | PO BOX 658 | | EDNA | TX | 77957 | |
| DOMINION OKLAHOMA TEXAS EXPLORATION | | & PRODUCTION INC | C/O DOMINION ENERGY INC | 120 TREDEGAR STREET | RICHMOND | VA | 23219-4306 | |
| DON & CHERYL INC DELTA IRRIGATION | | PO BOX 405 | | | FOLLETT | TX | 79034 | |
| DON & DARLENE SWANSON JTWROS | | PO BOX 1303 | | | WOODWARD | OK | 73801 | |
| DON & HAZEL ELDER JTWROS | | 21000 E SIMPSON RD | | | WELLSTON | OK | 74881 | |
| DON & MARCELLA MATTHEWS FAMILY TR | | 1305 CORODADO | | | PONCA CITY | OK | 74604 | |
| DON & MARY HART | | C/O MANDY DERINGTON | BOX 276 | | SPEARMAN | TX | 79081 | |
| DON & SHARON WILLINGHAM H/W JTSWROS | | 35715 EW 1190 | | | SEMINOLE | OK | 74868 | |
| DON A & VIVIAN K MERTZ REVOCABLE | LIVING TRUST | 81 STONERIDGE RD | | | PONCA CITY | OK | 74604 | |
| DON A SMITH | | 704 INWOOD DR | | | BRYAN | TX | 77802-4027 | |
| DON ALLEN | | 4001 FAUDREE ROAD APT E 308 | | | ODESSA | TX | 79765 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON AND CHERYL HORTON JOINT TENANTS | | 2344 EAST GRAND | | | SPRINGFIELD | MO | 65804 | |
| DON B DANCY | | 1421 CRESCENT VALLEY DR. | | | PROSPER | TX | 75078 | |
| DON B HANKS TRUSTEE | | C/O AMERICAN NATIONAL BANK | PO BOX 6469 | | CORPUS CHRISTI | TX | 78411 | |
| DON B MORGAN ESTATE | | MARY WALTON MORGAN, INDEPENDENT EXECUTOR | 2208 MATTERHORN LANE | | AUSTIN | TX | 78704 | |
| DON BARNARD LOUIS | | 428 PATLYNN DR | | | FAIRHOPE | AL | 36532 | |
| DON BINKLEY | | 42 ENCANTADO ROAD | | | SANTA FE | NM | 87508 | |
| DON BLACK MUNSON (NEMI) | | 1000 BASILWOOD DRIVE | | | COPPELL | TX | 75019-6335 | |
| DON BLACK MUNSON (NPRI) | | 1000 BASILWOOD DR | | | COPPELL | TX | 75019-6335 | |
| DON BOHANNON | | 15607 VALLEYVIEW ROAD | | | SHAWNEE | OK | 74801 | |
| DON BOYD | | 14804 GLENMARK DRIVE | | | EDMOND | OK | 73013 | |
| DON C EDWARDS | | 645 RIO HONDO LOOP E | | | TARPLEY | TX | 78883 | |
| DON CARLOS FERGUSON | | 4901 KINSEY DR #1025 | | | TYLER | TX | 75703 | |
| DON COOK MINERALS LLC | | P O DRAWER 1447 | | | SHAWNEE | OK | 74802-1447 | |
| DON COOK TRUST #1 | | P O BOX 1447 | | | SHAWNEE | OK | 74802-1447 | |
| DON CRUZ | | 202 W LINCOLN | | | HOLLIS | OK | 73550 | |
| DON CULPEPPER | | 6770 VALLEY VIEW ROAD | | | EDMOND | OK | 73034 | |
| DON D & ELIZABETH JANICE PIERCE | | P O BOX 565 | | | LOGANSPORT | LA | 71049 | |
| DON D PIERCE | | P O BOX 565 | | | LOGANSPORT | LA | 71049 | |
| DON D. AND SHIRLEY C. WHITE, JT | | ROUTE 2, BOX 103 | | | EL RENO | OK | 73036 | |
| DON DABBS | | BOX 786 | | | BRYAN | TX | 77806-0786 | |
| DON DAVIS | | PO BOX 1122 | | | BULLHEAD CITY | AZ | 86430 | |
| DON E ROBINSON JR MD | | 2510 SAGE HOLW | | | SAN ANTONIO | TX | 78251 | |
| DON E WILSON | | 10620 KATY LINE DR | | | YUKON | OK | 73099 | |
| DON EARL SIMMS | | 1003 W. CHOCTAW | | | LINDSAY | OK | 73052 | |
| DON EMERY II | | 13552 WESTON PARK DR | | | ST LOUIS | MO | 63131 | |
| DON EVAN RUSSELL & GWEN RUSSELL | | AS JOINT TENANTS | 15421 N 30TH AVE | | PHOENIX | AZ | 85053 | |
| DON EVE | | C/O EVE INCORPORATED | 30761 SOUTH 563RD ROAD | | MONKEY ISLAND | OK | 74331 | |
| DON HASS | | 2210 S ADELE AVE | | | JOPLIN | MO | 64804 | |
| DON HOSKINS | | 928 W BENBOW | | | SAN DIMAS | CA | 91773 | |
| DON IRWIN SCHWAB | | 1052 C RD | | | COPELAND | KS | 67837 | |
| DON J BROWN TESTAMENTARY TRUST | | DARRELL J BROWN | 1816 LANCASTER DRIVE | | SPRINGDALE | AR | 72762 | |
| DON J RORSCHACH | | 417 KEATS CIRCLE | | | IRVING | TX | 75061 | |
| DON K LAWSON | | 317 CR 692 | | | BUFFALOW GAP | TX | 79508 | |
| DON KELLY | | 1541 N 13TH ST | | | DUNCAN | OK | 73533-3401 | |
| DON KIRBY INC | | PO BOX 821 | | | NOBLE | OK | 73068-0821 | |
| DON L DEATHERAGE & RUTH M | | DEATHERAGE | 7424 N HIGHWAY 81 | | EL RENO | OK | 73036 | |
| DON L GOFF | | 117 S E | | | BLACKWELL | OK | 74531 | |
| DON L MADDOX & TWILA K MADDOX | | 11304 BISCAYNE DR NE | | | ALBUQUERQUE | NM | 87111-2612 | |
| DON L MCDUFF | | 6339 NW 63RD APT 147 | | | OKLAHOMA CITY | OK | 73132 | |
| DON M & RUTH J DUNN | | 11891 WALNUT RD | | | COLLEGE STATION | TX | 77845 | |
| DON M CLIFT | | P. O. BOX 156 | | | BUTLER | OK | 73625 | |
| DON M SIMECHECK | | 741 W CREEKSIDE DRIVE | | | HOUSTON | TX | 77024 | |
| DON MCCARTOR | | 4502 GEM LAKE RD | | | AMARILLO | TX | 79106 | |
| DON MILLER | | Don Miller | 9318 E 640 RD | | HENNESSEY | OK | 73742 | |
| DON MOORE | | 1119 EVANS ST | | | BONHAM | TX | 75418 | |
| DON N & VERDA E WINN | | 29153 CO. ROAD 1240 | | | POCASSET | OK | 73079 | |
| DON NEUFELD | | 1622 S FORDHAM | | | PERRYTON | TX | 79070 | |
| DON O BOMAR TESTAMENTARY TRUST | | C/O JACK SWALLOW TRUSTEE | PO BOX 5575 | | MIDLAND | TX | 79704 | |
| DON OWENS | | UNKNOWN ADDRESS | | | | | | |
| DON P MILLER II | | PO BOX 161507 | | | AUSTIN | TX | 78716 | |
| DON PARKER TRUST | | DONALD PARKER TTEE | 3864 OWENA ST | | HONOLULU | HI | 96815-4520 | |
| DON PAUL COLLINS | | 500 WEST COLLEGE | | | RISING STAR | TX | 76471 | |
| DON PERRY | | AKA R DON PERRY | 2900 N BRITAIN | | IRVING | TX | 75062 | |
| DON PERRYMAN | | 12501 BLACK MESA COVE | | | AUSTIN | TX | 78739 | |
| DON PHILLIPS | | 11876 HIGHWAY 3 EAST | | | EARLSBORO | OK | 74840 | |
| DON POE | | 1315 BREEZY BEND | | | KATY | TX | 77494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON RODOLPH | | P.O. BOX 277 | | | CLINTON | OK | 73601 | |
| DON ROGER COURTNEY | | 803 ASHLAND DRIVE | | | EL RENO | OK | 73036 | |
| DON S RAWLINGS JR | | 2100 TANGLEWILDE #325 | | | HOUSTON | TX | 77063 | |
| DON SCOTT SLAUGHTER | | 205 MCCONNELL DR | | | AUSTIN | TX | 78746 | |
| DON SIBLEY DECD | | 15975 NE 84TH WAY | | | REDMOND | WA | 98052 | |
| DON STRELLER AND EXCHANGE BANK AND | TRUST CO | 17150 COUNTRY RD 120 | | | PERRY | OK | 73077 | |
| DON TERRY | | 29 CRYSTAL LAKE LANE | | | THE WOODLANDS | TX | 77380-1893 | |
| DON V INGRAM | | 2200 ROSS AVE SUITE 4500E | LB 170 | | DALLAS | TX | 75201 | |
| DON V STIGALL, TRUSTEE | | 11902 STONEY RIDGE LANE | | | HOUSTON | TX | 77024 | |
| DON V. HESTER | | 5410 RED CLIFF DRIVE | | | KINGWOOD | TX | 77345-1716 | |
| DON W BOYER | | 7331 HIDDEN HILLS N. | | | SAN ANTONIO | TX | 78244 | |
| DON W CAPEHART ESTATE | | CLINT CHARLTON CAPEHART PERS REP | 121 HOLDEN GRN APT B | | CAMBRIDGE | MA | 02138-2051 | |
| DON W KILPATRICK | | 13505 AUBURN LN | | | EDMOND | OK | 73013 | |
| DON W SINGLETON | | 7303 NE 73RD ST | | | VANCOUVER | WA | 98662 | |
| DON W TUCKER | | P O BOX 32811 | | | OKLAHOMA CITY | OK | 73123 | |
| DON WALKER | | 13935 STATE HIGHWAY 87 SOUTH | | | SHELBYVILLE | TX | 75973 | |
| DON WILLIAM DANZ | | 8406 S 109TH EAST AVE | | | TULSA | OK | 74133 | |
| DON WILLIAM FINN | | 1210 DIAMOND LEAF DR | | | CORINTH | TX | 76208-5454 | |
| DON Z JOHNSTON | | 7765 BEAUDELAIRE CIR | | | GALVESTON | TX | 77551 | |
| DONA L ALSPAUGH | | 1359 S KRAMER CT | | | AURORA | CO | 80012-4171 | |
| DONA MAE CRAWFORD | | 3912 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107-2812 | |
| DONA MCKEE | | F/K/A DONA BURDICK | 2323 AUSTRIAN PINE DRIVE | | CHOCTAW | OK | 73020 | |
| DONA SHELTON BODE | | PO BOX 524 | | | GOLIAD | TX | 77953 | |
| DONAD CHARLES BOECKMAN | | 705 DEL MAR BOULEVARD | | | HAMMOND | LA | 70403 | |
| DONAL RAYMOND | | 1656 WONDERSTONE DRIVE | | | ST GEORGE | UT | 84790 | |
| DONALD & ALYCE HAYDON TRUST | | 13502 APPLE TREE RD | | | HOUSTON | TX | 77079-7112 | |
| DONALD & BETTY SUTTLE ROSS MGMT TR | | ROSS OIL AND GAS DISTRIBUTION | WELLS FARGO BANK - acct 10045200 | PO BOX 40909 | AUSTIN | TX | 78704 | |
| DONALD & JANE KATHRYN SMITH REV | TRUST DTD 1/16/2012 | DONALD & JANE K SMITH TRUSTEES | 1017 2ND ST | | ALVA | OK | 73717 | |
| DONALD & LENORE MCMAHAN TRUSTS | | MCMAHAN FAMILY TRUST | 2223 S COPPERWOOD STREET | | MESA | AZ | 85209-1411 | |
| DONALD & MADELYN OLIVER | | P O BOX 381 | | | ROCKPORT | TX | 78382 | |
| DONALD & SANDRA FAUGHT JOINT | | REVOCABLE TRUST DATED APRIL 29, 2014 | DONALD V FAUGHT TRUSTEE | 3309 N W 18TH STREET | OKLAHOMA CITY | OK | 73107 | |
| DONALD A COMBS JR | | 2938 PLAZA AZUL | | | SANTA FE | NM | 87507 | |
| DONALD A FRANZ | | 12204 RED BUD VALLEY | | | GUTHRIE | OK | 73044 | |
| DONALD ALEXANDER | | 533 EAST MAIN STREET | | | EL DORADO | AR | 71730 | |
| DONALD ALLEMAN | | 44061 W E BILL STEVENS RD | | | ST. AMANT | LA | 70774 | |
| DONALD ARCENEAUX | | 4655 HWY 308 | | | NAPOLEONVILLE | LA | 70390 | |
| DONALD B DEAL | | 5505 S 67TH E AVE | | | TULSA | OK | 74145 | |
| DONALD B DENNIS | | 16100 NAPA RIDGE | | | EDMOND | OK | 73013 | |
| DONALD B HOLMES | | 7712 195TH AVE SW | | | ROCHESTER | WA | 98579 | |
| DONALD BOECKMAN | | P O BOX 134 | | | CLEO SPRINGS | OK | 73729 | |
| DONALD BORNEMANN | | 17455 SW 89 | | | UNION CITY | OK | 73090 | |
| DONALD C BABEL GST TRUST | | DONALD C BABEL, TRUSTEE | 3421 PECOS ST #12 | | AUSTIN | TX | 78703 | |
| DONALD C BACON | | 3809 EAST-WEST HIGHWAY | | | CHEVY CHASE | MD | 20815 | |
| DONALD C BRYANT | | HC 64 BOX 33 | | | COLDWATER | KS | 67029 | |
| DONALD C CHANEY DECD | | 2865 RIPPLING SPRINGS ST | | | LAUGHLIN | NV | 89029 | |
| DONALD C DOLEZAL | | 3974 GOODFELLOW DRIVE | | | DALLAS | TX | 75229 | |
| DONALD C GASTON | | 1725 OKLAHOMA AVENUE | | | WOODWARD | OK | 73801 | |
| DONALD C GLESS | | 20 EMMONS STREET | | | MILFORD | MA | 01757 | |
| DONALD C MANLEY | | 766 OAKDALE DR | | | AUSTIN | TX | 78745 | |
| DONALD C NAGEL | | 1161 ALBRECHT | | | VICTORIA | TX | 77905 | |
| DONALD C RENBARGER | | PO BOX 2027 | | | LEXINGTON | OK | 73051-2027 | |
| DONALD C SAVAGE | | PO BOX 263 | | | SPEARMAN | TX | 79081 | |
| DONALD C SLAWSON - INVESTMENT | | RIVER PARK PLACE SUITE 400 | 727 NORTH WACO | | WICHITA | KS | 67203 | |
| DONALD C. ROGERS | | 1709 SOUTH ETON STREET | | | PERRYTON | TX | 79070 | |
| DONALD CARTER HARRIS | | 0178 MOUNTAIN LAUREL DR | | | ASPEN | CO | 81611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD D & DOROTHY HENDRIE | | 4361-E NW 50TH | | | OKLAHOMA CITY | OK | 73112 | |
| DONALD D & MARTHA L DRURY | | PO BOX 487 | | | ANGEL FIRE | NM | 87710 | |
| DONALD D & NELDA PENNINGTON HWJT | | 604 REDMOON STREET | | | REYDON | OK | 73660 | |
| DONALD D GULLICKSON | | 2120 MEADOW LANE | | | SPEARFISH | SD | 57783 | |
| DONALD D ROUSE | | 13770 S CAMERON ROAD | | | YUCCA | AZ | 86438-0083 | |
| DONALD D TRIMMELL | | 424 W VERSA | | | HOLLIS | OK | 73550 | |
| DONALD D WIENS | | 1604 E BLUFF STREET | | | GARDEN CITY | KS | 67846-3507 | |
| DONALD D. RUTH | | RT 1 BOX 1543 | | | SHELBYVILLE | TX | 75973 | |
| DONALD DAILEY | | RT 1 BOX 208 | | | FOLLETT | TX | 79034 | |
| DONALD DEAN CLARK FAMILY TRUST | | 8852 E ARNOLD LAKE RD | | | HARRISON | MI | 48625 | |
| DONALD DEETJEN | | 2113 PARKER PLACE | | | BREMERTON | WA | 98310 | |
| DONALD DELANO PETTY | | 500 S. BEACH APT 220 | | | FT. WORTH | TX | 76105 | |
| DONALD DEWEES STOCKTON JR | | 10330 HWY 28 WEST | | | BOYCE | LA | 71409 | |
| DONALD E & CAROLYN L PARSONS JT | | 17 SEABURY RD | | | YORK | ME | 03909 | |
| DONALD E & LORRAINE F BLANCHARD JT | | 8209 AARON DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| DONALD E ALLEN | | 4310 134TH ST NW | | | MARYSVILLE | WA | 98270-7100 | |
| DONALD E BRIGHTWELL | | 4284 FM 225 S | | | HENDERSON | TX | 75654 | |
| DONALD E CLINE | | BOX 42211 | | | HOUSTON | TX | 77242 | |
| DONALD E GREENAMYER | | C/O DISCOVERY LAND SERVICES | 2932 NW 122ND ST SUITE 7 | | OKLAHOMA CITY | OK | 73120 | |
| DONALD E LEE ESTATE | | C/O SAM A YOUNG-RECEIVER | 622 SKYLINE RIDGE | | WIMBERLY | TX | 78676 | |
| DONALD E MUELLER & LANELLE MUELLER | | LIFE ESTATE | PO BOX 121 | 124 N MENO | MENO | OK | 73760 | |
| DONALD E SHARP | | PO BOX 1330 | | | WOODWARD | OK | 73802 | |
| DONALD E SHARP | C/O MEINDERS MANAGEMENT, INC | PO BOX 1330 | | | WOODWARD | OK | 73802 | |
| DONALD E SILER | | & TROYCE C SILER | 3707 W OKC 150TH ST | | OKARCHE | OK | 73762 | |
| DONALD E STONE | | 1103 NORTH 5TH STREET | | | HENRYETTA | OK | 74437 | |
| DONALD E WIERSMA | | 1608 W CLEVELAND AVENUE | | | SPOKANE | WA | 99205-3530 | |
| DONALD E WOODS | | 20 ORLANDO CT | | | SHAWNEE | OK | 74804 | |
| DONALD E. ELMENHORST | | 1200 E OKC 10TH | | | EL RENO | OK | 73036 | |
| DONALD E. MULLICAN | | AND MARILYN MULLICAN, JTWROS | 11214 S. 94TH EAST AVENUE | | BIXBY | OK | 74008 | |
| DONALD E. PFALZGRAF | | 7037 EAST FAIR AVENUE | | | ENGLEWOOD | CO | 80111 | |
| DONALD E. WATSON | | BOX 299 | | | CAMBRIDGE | ID | 83610 | |
| DONALD EDWARD MCMAHAN | | 2223 SOUTH COPPERWOOD STREET | | | MESA | AZ | 85212 | |
| DONALD ELDON BURRIS | | 1017 ELMORE DRIVE | | | BORGER | TX | 79007 | |
| DONALD EUGENE WATT | | 6612 S.W. 17TH | | | DES MOINES | IA | 50315 | |
| DONALD EZELL | | 240 PRIVATE RD 1287 | | | FAIRFIELD | TX | 75840 | |
| DONALD F DUNCAN DECD | | PO BOX 57147 | | | OKLAHOMA CITY | OK | 73157 | |
| DONALD F PETERSON ESTATE | | HEATHER L PETERSON, PR | 1106 MANOR DR | | BARTLESVILLE | OK | 74006-7820 | |
| DONALD F WALTERS | | 672 POAUG LANE | | | MT PLEASANT | SC | 29464 | |
| DONALD FRANCIS ROBERTSON | | 2421 NE CHERRY LN | | | MADRAS | OR | 97741-8962 | |
| DONALD FRANK RAFFETY | | 323 LAKE PARK RD | | | LEWISVILLE | TX | 75057 | |
| DONALD G AYRES MINERAL TRUST LLC | | BOX 504 | | | MADILL | OK | 73446 | |
| DONALD G MACDONELL TRUST | | C/O RAYMOND B KEATING III TRUSTEE | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| DONALD G WOHL | | 9589 N 2210 ROAD | | | ARAPAHO | OK | 73620 | |
| DONALD G GENE HILL | | 1421 CHAPARRAL | | | BURKBURNETT | TX | 76354 | |
| DONALD GENE HIX | | 9965 N 2426 RD | | | WEATHERFORD | OK | 73096-3071 | |
| DONALD GENE LANGSTON | | 15519 JUNIPER HOLLOW WAY | | | CYPRESS | TX | 77429 | |
| DONALD GENE MEEKER | | P O BOX 819 | | | ROCKPORT | TX | 78381-0819 | |
| DONALD GLENN MILLER DECD | | ROUTE 3 BOX 750 | | | MEEKER | OK | 74855 | |
| DONALD H LEAMAN | | 19 POCONO RD | APT #185F | | DENVILLE | NJ | 07834 | |
| DONALD H MASON | | 5014 EVERETT | | | AMARILLO | TX | 79106 | |
| DONALD H MCCLURE | | 350 FOSTER MILL CIRLE | | | PAULINE | SC | 29374-1902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD H MURPHY DECD | | 408 E MARKET ST #308 | | | CHARLOTTESVILLE | VA | 22902 | |
| DONALD H MURPHY TRUST DTD 7/23/07 | | JANE B MURPHY TRUSTEE | 408 EAST MARKET STREET APT 308 | | CHARLOTTESVILLE | VA | 22920 | |
| DONALD H SPICER | | 6222 BARNETT RIDGE | | | SUGAR LAND | TX | 77479 | |
| DONALD HAMILTON | | 4820 CHEYENNE LANE | | | MCLOUTH | KS | 66054 | |
| DONALD HARREL FAMILY TRUST 7/2/07 | | JOEY HARREL - TRUSTEE | RT 1 BOX 71 | | VICI | OK | 73859-9718 | |
| DONALD HOWARD COUCH | | 104 EAST YORK STREET | | | ATTICA | KS | 67009 | |
| DONALD HOYT & LOIS HOYT TRT 12/1/01 | | DON HOYT AND LOIS HOYT - TRUSTEES | 1764 ARCADIA LANE | | YUMA | AZ | 85364 | |
| DONALD I ANDREWS | | 3705 CLEVELAND PLACE | | | METAIRIE | LA | 70003 | |
| DONALD J & GENEVA EILAND REVOCABLE | FAMILY TRUST DATED OCTOBER 13, 2000 | GENEVA EILAND SURVIVING TRUSTEE | 1840 MONTEREY PL | | EDMOND | OK | 73013 | |
| DONALD J & OUIDA KERNS | | BOX 327 | | | BOOKER | TX | 79005 | |
| DONALD J & PATRICIA FAY WILLIAMS | | JOINT TENANTS | 611 W JONES ROAD | | EL RENO | OK | 73036 | |
| DONALD J BEAGLEHOLE, JR | | 12260 TECUMSEH TRAIL | | | CONIFER | CO | 80433 | |
| DONALD J BRADY | | P O BOX 13587 | | | GREENSBORO | NC | 27415 | |
| DONALD J BROWN | | PO BOX 44005 | | | OKLAHOMA CITY | OK | 73144-1005 | |
| DONALD J BROWN | | PO BOX 606 | | | BEAVER | OK | 73932 | |
| DONALD J BROWN | | PO BOX 606 | | | BEAVER | OK | 73932-0606 | |
| DONALD J JOHNSON | | 8892 GARY RD | | | BYRAM | MS | 39272-9732 | |
| DONALD J KERNS | | PO BOX 327 | | | BOOKER | TX | 79005 | |
| DONALD J MCFARLAND SR | | 298 ROSEVALE RD | | | GRAND JUNCTION | CO | 81506 | |
| DONALD J RUBES | | 508 CHERRY AVENUE | | | YUKON | OK | 73099 | |
| DONALD J SNIDER REVOCABLE TRUST | | 1006 STONEGATE | | | WEATHERFORD | OK | 73096 | |
| DONALD J STRELLER & SUE JO | STRELLER JTWROS | 17150 COUNTY ROAD 120 | | | PERRY | OK | 73077 | |
| DONALD J TIMBERLAKE | | 4200 PERIMETER CENTER | | | OKLAHOMA CITY | OK | 73112 | |
| DONALD J ZADECK | | 401 MARKET STREET SUITE 480 | | | SHREVEPORT | LA | 71101 | |
| DONALD J. KENNEDY | | 3807 SIERRA HWY 6-4522 | | | ACTON | CA | 93510 | |
| DONALD J. MAUTEMPS, SR. | | PO BOX 561 | | | DESTREHAN | LA | 70047 | |
| DONALD J.& GLYNNA I SANDERS | | 43389 HICKORY DRIVE | | | TECUMSEH | OK | 74873 | |
| DONALD JANOTA | | 126 CR 419 | | | YOAKUM | TX | 77995 | |
| DONALD JOACHIMS | | 16328 SW 123RD TERRACE | | | ANDOVER | KS | 67002-8610 | |
| DONALD K HENDRICKSON | | 194 NW 196TH ROAD | | | WILBURTON | OK | 74578-1802 | |
| DONALD KIRK BOONE | | 11218 PONDEROSA LANE | | | FRANKTOWN | CO | 80116 | |
| DONALD L & LOIS M NUTTER IRREV | | FAMILY TRUST DTD 6/5/11 DONALD L & | LOIS M NUTTER CO-TRUSTEES | 33676 COAL ROAD | WAYNOKA | OK | 73860 | |
| DONALD L & MARY K SUSTAIRE | | 13121 HOPES CREEK RD | | | COLLEGE STATOIN | TX | 77845 | |
| DONALD L & MICHELLE C JONES JTWROS | | 621 BLUEGRASS LANE | | | YUKON | OK | 73099 | |
| DONALD L & SALLY F LADEN LIV TRUST | | THOMAS ANTHONY LADEN CO TRUSTEE | 2810 E 44TH COURT | | TULSA | OK | 74105 | |
| DONALD L AMES | | 1255 LITTLE HARBOUR LN | | | VERO BEACH | FL | 32963 | |
| DONALD L CLOW | | PO BOX 11284 | | | COSTA MESA | CA | 92627-1284 | |
| DONALD L EVANS | | 15830 WHIPPLE TREE DRIVE | | | HOUSTON | TX | 77070-1637 | |
| DONALD L HANSEN | | 4515 E 75TH ST | | | TULSA | OK | 74136-6132 | |
| DONALD L HANSEN JR | | 9713 S 99TH EAST AVE | | | TULSA | OK | 74133 | |
| DONALD L HANSEN SR ROYALTY CO LLC | | PO BOX 140970 | | | BROKEN ARROW | OK | 74014-0009 | |
| DONALD L HOCHANADEL | | 1809 FREDRICKSON CIRCLE | | | OLATHE | KS | 66061 | |
| DONALD L JEHLE TRUST UTA DATED | | 36168 | 302 BLAKE ST | | SALIDA | CO | 81201-3002 | |
| DONALD L MULLICAN | | 12 HILLCREST | | | CHICKASHA | OK | 73018 | |
| DONALD L NEDDEAU | | 1530 RAINBOW DRIVE | | | HOLLISTER | CA | 95023 | |
| DONALD L ROBERTS & | | KRISTA A ROBERTS JOINT TENANTS | 5 SANTA FE LANE | | ENID | OK | 73703 | |
| DONALD L RUEHMAN DECD | | 17166 MIDWOOD DR | | | GRANADA HILL | CA | 91344 | |
| DONALD L SMALLWOOD | | 24421 E 156TH AVE | | | BRIGHTON | CO | 80603 | |
| DONALD L SPINKS | | 6195 CHARD ST | | | MARLETTE | MI | 48453-1155 | |
| DONALD L SUSTAIRE | | RUBY J SUSTAIRE | 13121 HOPES CREEK RD | | COLLEGE STATION | TX | 77845 | |
| DONALD L WAGGONER TRUST | | 105 N HUDSON SUITE 310 | | | OKLAHOMA CITY | OK | 73012 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD L WARD | | 17101 SOUTH PENNSYLVANIA | | | OKLAHOMA CITY | OK | 73170 | |
| DONALD L. JOHNSON | | RR #2 50A | | | VICI | OK | 73859-9318 | |
| DONALD L. RAY | | 5900 SE 60TH ST | | | GALENA | KS | 66739-6122 | |
| DONALD LEE & DOROTHY L WILSON | | BOX 27 | | | BOOKER | TX | 79005 | |
| DONALD LEE CARPENTER | | 36007 CLEAR POND RD | | | SHAWNEE | OK | 74801 | |
| DONALD LEE FRITSCH | | 1746 FM 2503 | | | ELLINGER | TX | 78938-5031 | |
| DONALD LEE JACKSON | | 2804 MONROE | | | STILLWATER | OK | 74075 | |
| DONALD LEE JONES | | 2163 LIMA LOOP PMB 130-117 | | | LAREDO | TX | 78045-6420 | |
| DONALD LEE KRAFT | | 1502 W WESTWARD AVE | | | BANNING | CA | 92220-4556 | |
| DONALD LEE THOMPSON | | HCR 1 BOX 5315 | | | KEAAU | HI | 96749 | |
| DONALD LEON ROYSE ESTATE | | LINDSAY ANDERSON & TONYA GRALLA PERS REP | 17000 W FOREMAN RD | | YUKON | OK | 73099 | |
| DONALD LEROY FRAKES | | 6411 RIPPLING HOLLOW | | | SPRING | TX | 77379 | |
| DONALD LLOYD SMITH & BETTY | | MERVELDT SMITH TRUST B | 2905 SHERIDAN ROAD | | BARTLESVILLE | OK | 74006 | |
| DONALD M BARRY | | 1990 COTTONWOOD LANE | | | TRUTH OR CONSEQUENCE | NM | 87901 | |
| DONALD M CURRY INVESTMENTS LLC | | 2610 RIP VAN WINKLE | | | PEARLAND | TX | 77581-6414 | |
| DONALD M KAIN,JR | | P O BOX 5496 | | | ENID | OK | 73702 | |
| DONALD M. BAUMWART | | 106 CLAY CT | | | SPRINGTOWN | TX | 76082 | |
| DONALD M. WOODFORD | | PO BOX 190 | | | HOLDENVILLE | OK | 74848-0190 | |
| DONALD MCDANIEL | | 1000 W ROGERS ST | | | EL RENO | OK | 73036-2249 | |
| DONALD MELSON | | 350624 E 870 RD | | | STROUD | OK | 74079 | |
| DONALD NIMS | | 4307 STACY LANE | | | SEABROOK | TX | 77586 | |
| DONALD O GARDNER | | PO BOX 729 | | | JACKSBORO | TX | 76458 | |
| DONALD O NEUFELD AND WIFE KAY B | NEUFELD | 1622 FORDHAM | | | PERRYTON | TX | 79070 | |
| DONALD ODIS | | THOMAS DOHERTY | SHILOH APT 15 | 1409 BYPASS 14 | COLEMAN | TX | 76834 | |
| DONALD P AND BEATRICE M POLASEK | | 741 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| DONALD P MORSE | | 15819 BELL FLOWER DR | | | SAN ANTONIO | TX | 78232-2722 | |
| DONALD P. MCCANLESS | | 4701 TRAVIS COUNTRY CIRCLE | | | AUSTIN | TX | 78735-6626 | |
| DONALD PAUL CHANCELLOR | | 317 PR 2482 | | | HICO | TX | 76457 | |
| DONALD R COWDEN | | 29717 SULLIVAN OAKS DRIVE | | | SPRING | TX | 77386 | |
| DONALD R DYER | | 6373 DOUGLAS AVE | | | FRISCO | TX | 75034 | |
| DONALD R ECCLES | | BOX 51 | | | BEAVER | OK | 73932 | |
| DONALD R ELLISON | | PO BOX 421565 | | | HOUSTON | TX | 77242-1565 | |
| DONALD R FOSTER | | 8813 CRESWELL RD. | | | SHREVEPORT | LA | 71106 | |
| DONALD R HARREL | | 144 FAIRWAY DRIVE | | | ELK CITY | OK | 73644 | |
| DONALD R HARREL AND | | LOMAS N HARREL | 144 FAIRWAY DRIVE | | ELK CITY | OK | 73644 | |
| DONALD R HARRELL | | 144 FAIRWAY | | | ELK CITY | OK | 73644 | |
| DONALD R JONES | | 8150 COUNTRY RD 2138 NORTH | | | TATUM | TX | 75691 | |
| DONALD R KRENEK | | PO BOX 1072 | | | WALLIS | TX | 77485 | |
| DONALD R NORTON SR LIV TRUST | | DATED 9-01-2005 | DONALD R NORTON SR TRUSTEE | 1067 BAY CITY ROAD | GOLCONDA | IL | 62938 | |
| DONALD R PERRY | | 36758 SHOREVIEW DR | | | DORENA | OR | 97434-9714 | |
| DONALD R PULLEN | | 5001 LOUISIANA ST | | | EL PASO | TX | 79930-2623 | |
| DONALD R WILSON | | PO BOX 552 | | | HOBART | OK | 73651 | |
| DONALD R YOUNG ESTATE | | GARY POOCK, INDP EXECUTOR | 710 ORIOLE | | AIKEN | SD | 29803 | |
| DONALD R. NASON | | 103 GARRETT RD | | | FARMERSVILLE | LA | 71241 | |
| DONALD R. NORTON | | ROUTE 3 BOX 137 | | | GOLCONDA | IL | 62938 | |
| DONALD RAY CAIN | | 726 E BONITA AVENUE | | | AMARILLO | TX | 79108 | |
| DONALD RAY COPELAND | | 203 TANGLEWOOD | | | ATHENS | TX | 75751 | |
| DONALD RAY DAVIS | | 8105 NW BLUEGRASS DRIVE | | | PARKVILLE | MO | 64152 | |
| DONALD RAY FENOGLIO | | 211 PARK ST | | | NOCONA | TX | 76255 | |
| DONALD RAY MURPHY | | 11788 N DOWLING RD | | | COLLEGE STATION | TX | 77845-8550 | |
| DONALD RAY SAUER | | 4105 S NARCISSUS AVE | | | BROKEN ARROW | OK | 74011 | |
| DONALD RAY SIEVERS | | P O BOX 683 | | | GOLIAD | TX | 77963 | |
| DONALD RAY STEVENS TRUST | | STEVE L DAVIS TRUSTEE | PO BOX 1666 | | MCALESTER | OK | 74502 | |
| DONALD ROOF | | P O BOCX 375 | | | THOMAS | OK | 73669 | |
| DONALD S OR VERA L FOSTER | | 1315 BROOK HOLLOW WAY | | | BRYAN | TX | 77802-1126 | |
| DONALD S. GARVIN TRUST | | 3101 DUTCH FOREST LANE | | | EDMOND | OK | 73013 | |
| DONALD SCHOLLENBARGER | | 2106 S W 21ST | | | PERRYTON | TX | 79070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONALD SCOTT A/K/A DONALD T SCOTT | | 15050 N 59TH AVE #249 | | | GLENDALE | AZ | 85306 | |
| DONALD SMITH & BETTY SMITH TRUST A | DONALD L SMITH TRUSTEE | 2905 SHERIDAN RD | | | BARTLESVILLE | OK | 74006 | |
| DONALD SULLIVAN | | 1700 S MACDILL AVENUE #340 | | | TAMPA | FL | 33629 | |
| DONALD T BREWER | | 362 E OAK DR | | | SYLVAN GROVE | KS | 67481-9141 | |
| DONALD TALLEY | | 28 CARMELLO DRIVE | | | WALNUT CREEK | CA | 94597 | |
| DONALD TAYLOR | | 2308 JONES | | | ROSENBERG | TX | 77471 | |
| DONALD THOMAS GUNNING | | 10500 WHITECHAPEL STREET | | | OKLAHOMA CITY | OK | 73162 | |
| DONALD V & GWENN D RAHMES | | 14213 CALAIS CIRCLE | | | OKLAHOMA CITY | OK | 73142 | |
| DONALD W & DOROTHY I DODSON REV TR | | DOROTHY I DODSON SURVIVOR TRUSTEE | 65 W 30TH AVENUE APT 3308 | | EUGENE | OR | 97405 | |
| DONALD W & MARY ANNE SEALE JR | | 4209 E PARKER ROAD | | | ALLEN | TX | 75002 | |
| DONALD W ROTH | | 6282 E. PINCHOT AVENUE | | | SCOTTSDALE | AZ | 85251 | |
| DONALD W. HINES | | 4309 KENTLAND DRIVE | | | WOODBRIDGE | VA | 22193 | |
| DONALD WALLACE | | 222 RAMONA DRIVE | | | LAHOMA | OK | 73754 | |
| DONALD WAYNE COOK & SHIRLEY B COOK | | AS JOINT TENANTS | 1504 N. 5TH STREET | | HENRYETTA | OK | 74437 | |
| DONALD WAYNE GRAY | | 413 NORTON CIRCLE | | | YUKON | OK | 73099 | |
| DONALD WESSELS | | 57171 GREER ROAD | | | CHEROKEE | OK | 73728 | |
| DONALD WRAY RUTHERFORD | | 758 HWY 763 | | | MANSFIELD | LA | 71052 | |
| DONALD YOST | | RT. 1, BOX 163 | | | KINGFISHER | OK | 73750 | |
| DONALDSON LAW PLLC | ATTORNEYS AT LAW | 1106 ST ANDREWS DR | | | EDMOND | OK | 73025 | |
| DONALDSON PROPERTIES LLC | | 4720 W GARRIOTT | | | ENID | OK | 73703 | |
| DONATHAN FAMILY TRUST 9/21/00 | | GRADY DAVID & CHARLOTTE S. DONARHAN CO-T | 1114 CIRCLE DRIVE | | MCALESTER | OK | 74501 | |
| DONELDA CARVEN DANZ | | 619 KINGSBRIDGE DRIVE | | | CAROL STREAM | IL | 60188 | |
| DONIA DIXON GOLDEN | | 218 CR 4082 | | | CARTHAGE | TX | 75633 | |
| DONITA BAPTISTE | | 12 SHAMROCK CIRCLE | | | SHAWNEE | OK | 74804 | |
| DONITA K SMITH | | PO BOX 2155 | | | JUPITER | FL | 33468 | |
| DONITA KAY GRANADO | | 3200 BISHOP ROCK PL | | | YUKON | OK | 73099-3350 | |
| DONITA MAY NAHAS | | 49761 JEFFERSON CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| Donley, Steven L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DONN H WILSON | | 9937 GRANDVIEW | | | DENTON | TX | 76207 | |
| DONNA ANN CARTER | | 311 LACEY DR | | | CHICKASHA | OK | 73018 | |
| DONNA ARNOLD | | 3521 WOODBINE | | | TYLER | TX | 75701 | |
| DONNA B RIES | | 416 SOUTH 11TH STREET | | | ORD | NE | 68862-1804 | |
| DONNA BALLARD | | 1100 GAIL FARRELL DR | | | DURANT | OK | 74701-2239 | |
| DONNA BENNETT | | 6419 E BAYARD ST | | | LONG BEACH | CA | 90815 | |
| DONNA BETH FREEBORG | | 3434 WILLOW RIDGE DRIVE | | | KINGWOOD | TX | 77339 | |
| DONNA BISHOP | | PO BOX 38 | | | WELLSVILLE | MO | 63384 | |
| DONNA BLIND | | 1930 CHESTNUT LANE | | | WASHINGTON | IL | 61571 | |
| DONNA BUSE MCLEOD TRUST 2-17-1992 | | DOUGLAS MCLEOD, KATHERINE MCLEOD & | JOHN SHEA SUCCESSOR CO-TRUSTEES | 618 ORCHARD DRIVE | MADISON | WI | 53711 | |
| DONNA CAROL HARMAN | | RT 1 BOX 128-2 | | | WANN | OK | 74083 | |
| DONNA CAROLYN SMITH | | 724 S. ROOSEVELT | | | WICHITA | KS | 67218-2038 | |
| DONNA CHARLES REIFF | | 3901 RIDGE ROAD #8 | | | CHEYENNE | WY | 82001 | |
| DONNA COLE | | 5500 HIGHWAY 105 | | | GUTHRIE | OK | 73044 | |
| DONNA COWDEN MGMT | | 3705 MAPLEWOOD AVE | | | WICHITA FALLS | TX | 76308-2159 | |
| DONNA D BARNETT | | 7001 WOLFIN APT 1068 | | | AMARILLO | TX | 79106 | |
| DONNA D. LANGLEY | | 1904 TAMARA RD | | | GUTHRIE | OK | 73044 | |
| DONNA DILLARD BUTLER | | P O BOX 1018 | | | RINGLING | OK | 73456 | |
| DONNA DOUTHITT JONES | | P O BOX 65 | | | WARDA | TX | 78960 | |
| DONNA DUNCAN PHILLIPS | | 401 HWY 395 E | | | ALTURAS | CA | 96101 | |
| DONNA E BEAUDOIN | | 7824 BRENT LEAF AVE | | | LAS VEGAS | NV | 89131 | |
| DONNA E KELLER | | 5008 BELLE GROVE CT | | | MIDLAND | TX | 79705 | |
| DONNA E TOLDY | | 1813 TREADWAY AVENUE | | | CLEVELAND | OH | 44109 | |
| DONNA EDWARDS | | 12300 CR 11 | | | PERRYTON | TX | 79070 | |
| DONNA ESTHER WAKEFIELD | | 7501 NW 234 | | | EDMOND | OK | 73025 | |
| DONNA F SEWALD | | 11685 W 73RD PLACE | | | ARVADA | CO | 80005 | |
| DONNA FAY HARROLD | | 600 W MAIN APT 120 | | | HINTON | OK | 73047 | |
| DONNA G KOEHL | | 5830 S 30TH ST | | | ENID | OK | 73701 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA GENE RAY | | 409 W WALNUT APT #2 | | | COLUMBUS | KS | 66725 | |
| DONNA GILLESPIE | | 542 BROOKHURST | | | DALLAS | TX | 75218 | |
| DONNA GRAHAM | | 3109 WHIPPOORWILL LANE | | | ENID | OK | 73703 | |
| DONNA HIDLEBAUGH HADEN | | 700 CONCORD CIRCLE | | | EDMOND | OK | 73003 | |
| DONNA HOPE WILLIAMS | | 17803 BETHEL RD | | | SHAWNEE | OK | 74801 | |
| DONNA HUGE | | 7291 BLUEMIST MOUNTAIN COURT | | | LAS VEGAS | NV | 89113 | |
| DONNA J BETOW TRUST | | DONNA J BETOW, TRUSTEE | 6015 WEST 19TH STREET APT 2316 | | OVERLAND PARK | KS | 66209 | |
| DONNA J SEALEY | | 1005 W WOODSON | | | EL RENO | OK | 73036 | |
| DONNA J YANTIS | | 3409 66TH AVE | | | GREELEY | CO | 80634-9668 | |
| DONNA JACKSON WICKETT | | CASE 11-10975 | C/O ROBERT GARRET BKRTCY TRTEE | PO BOX 32427 | OKLAHOMA CITY | OK | 73123-0627 | |
| DONNA JANE ANDERTON | | 6703 NW 7TH ST | SJO 46668 | | MIAMI | FL | 33126 | |
| DONNA JEAN BARKER | | ROUTE 1 BOX 29A | | | CRESCENT | OK | 73028 | |
| DONNA JEAN BRORSEN | | 19950 COUNTY ROAD #130 | | | PERRY | OK | 73077 | |
| DONNA JEAN MOODY | | 6612 PINEHURST DRIVE | | | SAN ANGELO | TX | 76904 | |
| DONNA JEAN NOVAK HURT | | 604 JASMINE PL | | | EDMOND | OK | 73003-3138 | |
| DONNA JEAN SCHMIDT | | 22623 COLE COURT | | | PECULIAR | MO | 64078-8525 | |
| DONNA JEAN WEATHERLY | | 301 N 31ST STREET | | | OZARK | AR | 72949 | |
| DONNA JEANNE WILLIS | | 2272 STATE HIGHWAY 92 | | | CHICKASHA | OK | 73018 | |
| DONNA JERNIGAN | | PO BOX 3168 | | | VALLE DE ORO | TX | 79010 | |
| DONNA JO CALABRESE | | 19545 ROSELYN LN | | | SONORA | CA | 95370 | |
| DONNA JOYCE THOMASON | | 1120 E ASH | | | EL RENO | OK | 73036 | |
| DONNA K FREASE BROWN | | ROUTE 1 BOX 159 | | | CLYDE | TX | 79510-9720 | |
| DONNA K GRAY | | 214 RAINBOW DRIVE 11452 | | | LIVINGSTON | TX | 77399 | |
| DONNA K KRIEGER | | 11 EAGLES NEST LANE | | | GOLDEN LANE | CO | 80403 | |
| DONNA K NUSZ | | 59721 E 250 RD | | | GROVE | OK | 74344 | |
| DONNA K RAINS | | 1906 GREENWICH PLACE DRIVE | | | HOUSTON | TX | 77019 | |
| DONNA K STUBBLEFIELD | | ROUTE 1 BOX 375 | | | ELMORE CITY | OK | 73433 | |
| DONNA K WIMBERLY | | 2101 S GOFF | | | OKLAHOMA CITY | OK | 73108 | |
| DONNA KAMMERDIENER | | 518 TRINITY | | | CHOWCHILLA | CA | 93610 | |
| DONNA KAY EARNHEART REVOCABLE TRUST | | DONNA KAY EARNHEART TRUSTEE | 5504 NORTHWEST 107TH TERRACE | | OKLAHOMA CITY | OK | 73162-7001 | |
| DONNA KAY SCHOLL | | 4612 KILKEE DRIVE | | | REDDING | CA | 96001 | |
| DONNA KAY SKINNER | | 1738 PARK ST | | | HUNTINGTON BEACH | CA | 92648 | |
| DONNA KAY TERRELL | | 16091 E700 RD | | | DOVER | OK | 73734 | |
| DONNA KAY VANDIVER | | 404 E WALNUT STREET | | | GREENTOWN | IN | 46936 | |
| DONNA KAYE ZIGLER | | 2204 NORTHRIDGE DRIVE | | | DUNCAN | OK | 73533 | |
| DONNA L GRUBB | | 9708 SOUTHSHORE DR | | | HACKETT | AR | 72937 | |
| DONNA L HAMLET | | 620-112TH ST SE #15 | | | EVERETT | WA | 98208 | |
| DONNA L HANNON | | 6780 W 1000 NORTH | | | CARTHAGE | IN | 46115 | |
| DONNA L HIRST | | 810 N LINN | | | IOWA CITY | IA | 52245 | |
| DONNA L LAMBORN TRUSTEE | | DONNA L. LAMBORN TRUST | 6290 HECTORVILLE ROAD | | MOUNDS | OK | 74047-4991 | |
| DONNA L ROBINSON PURDUE | | 728 S. 193RD W AVENUE | | | SAND SPRINGS | OK | 74063 | |
| DONNA L RUGGS CURRY | | 287 SPRING STREET | | | EUREKA SPRINGS | AR | 72632 | |
| DONNA L VON TUNGELN | | 11203 W HWY 66 | | | CALUMET | OK | 73014 | |
| DONNA L. HORN | | 14140 COUNTY ROAD 7 | | | PERRYTON | TX | 79070-6130 | |
| DONNA LANGOLF ESTATE | | FIRSTBANK SOUTHWEST, TRUSTEE | PO BOX 929 | | PERRYTON | TX | 79070 | |
| DONNA LEE DAVIS | | 233 BRYAN MAWR CIRCLE | | | HOUSTON | TX | 77024 | |
| DONNA LEE WILSON TRUST 10/14/2004 | | P O BOX 450904 | | | GROVE | OK | 74345 | |
| DONNA LEIGH DRAKE ANTON | | 3316 SUL ROSS STREET | | | HOUSTON | TX | 77098 | |
| DONNA LOU DOBBINS RAYMOND | | 62 EAST ARBOR CAMP CIRCLE | | | THE WOODLANDS | TX | 77389 | |
| DONNA LOUISE FISHER | | 302 E 12TH ST | | | KEARNEY | MO | 64060 | |
| DONNA LYNN HOWARD | | 1705 CAMELOT DRIVE | | | NORMAN | OK | 73069 | |
| DONNA LYON | | C/O DORIS MCCARTOR | 1802 PIPER CIR | | ANACARTES | WA | 98221 | |
| DONNA M ELLEDGE | | P O BOX 942 | | | CHICKASHA | OK | 73023 | |
| DONNA M EMERY HUBER | | 3527 MIA PACIFIC | | | OCEANSIDE | CA | 92056 | |
| DONNA M IVES GRANT | | 1919 BYBEE STREET | | | BOWLING GREEN | KY | 42104 | |
| DONNA M PETERSON LIVING TRUST | | DATED 6/10/04 DONNA M & WARREN E | PETERSON CO-TRUSTEES | 108 NE 22ND STREET | GUYMON | OK | 73942-2846 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA M. EGGLESTON | | 30393 COMMANCHE RD | | | WAYNOKA | OK | 73860 | |
| DONNA MAE SMITH | | PO BOX 162 | | | SUTHERLIN | OR | 97479 | |
| DONNA MARIE HOLZRICHTER | | 212 N LORENZ ST | P O BOX 93 | | HOOKER | OK | 73945 | |
| DONNA MARIE JONES | | 3613 TANGLEBRIAR DRIVE | | | PASADENA | TX | 77503 | |
| DONNA MCDANIEL POOLE | | 6303 RIDGEBACK DRIVE | | | AUSTIN | TX | 78731-3936 | |
| DONNA MCLEOD | | 6821 RAMSEY ROAD | | | MIDDLETON | WI | 53562 | |
| DONNA MILLER | | 4512 CANAAN CREEK ROAD | | | EDMOND | OK | 73034 | |
| DONNA MOYNAHAN CROSS | | 9234 ROUGE CIRCLE | | | HOUSTON | TX | 77063-4056 | |
| DONNA N MILES REVOCABLE TRUST | | DONNA N MILES TRUSTEE | 2613 NW 153RD ST | | EDMOND | OK | 73013 | |
| DONNA NEEL MITCHELL | | 836 WILLBERRY DR | | | VIRGINIA BEACH | VA | 23462 | |
| DONNA OLSSON | | 11718 SPRIGGS WAY | | | HOUSTON | TX | 77024 | |
| DONNA P CALDWELL (LT) | | 21 N DRAKE | | | PERRYTON | TX | 79070 | |
| DONNA R COOKSEY LIFE ESTATE | | 6800 135TH TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| DONNA R JONES | | SHERYL KAY, A.I.F. | 13842 LEGEND WAY #102 | | BROOMFIELD | CO | 80023-4228 | |
| DONNA R WALTA | | PO BOX 22 | | | KINGFISHER | OK | 73750-0022 | |
| DONNA RAE COOKSEY | | 6800 N W 135TH TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| DONNA RAYE BOLTON | | 217 NORTH LEE STREET | | | MATHIS | TX | 78368 | |
| DONNA RHODES & THE FIRST STATE BANK | HOME OFFICE KEYES - ALVA BRANCH | 43794 JEFFERSON ROAD | | | ALVA | OK | 73717 | |
| DONNA RITZ | | 3692 FAIR OAKS BLVD. | | | SACRAMENTO | CA | 95864 | |
| DONNA RUTH ROEDIGER NPRI | | 5943 IVY GLEN DRIVE | | | GRAND PRAIRIE | TX | 75052 | |
| DONNA S COULSON REV TRUST | | DONNA S COULSON TTE | P O BOX 443 | | OWASSO | OK | 74055 | |
| DONNA S MOORE | | 1698 WEST UNIVERSITY HEIGHTS DRIVE NORTH | | | FLAGSTAFF | AZ | 86001 | |
| DONNA S ZWICK | | 10605 W SNOKOMO RD | | | HUTCHINSON | KS | 67502 | |
| DONNA SAGUTO NESTLE REVOCABLE TRUST | | DONNA SAGUTO NESTLE, TRUSTEE | 215 WEST 2ND ST | | HERMANN | MO | 65041 | |
| DONNA SCHEDLER | | 8 WINDANCE DR | | | CARRIERE | MS | 39426 | |
| DONNA SCOTT BROWN ESTATE | | 1725 HUNTINGTON AVE | | | NICHOLS HILLS | OK | 73116-5502 | |
| DONNA SCOTT DECD | | 485 FLORIDA ROAD A-4 | | | DURANGO | CO | 81301-4762 | |
| DONNA SIMCO | | 6816 WHITMAN AVE | | | FT WORTH | TX | 76133 | |
| DONNA SIMUNEK | | 410 WEST WABASH | | | ENID | OK | 73701 | |
| DONNA SMITH WOODY | | 3903 AERO DRIVE | | | GEORGETOWN | TX | 78628 | |
| DONNA SNIDER | | 107 ROLLING HILLS | | | CLINTON | OK | 73601 | |
| DONNA SUE CRAFT | | 613 PINE ST | | | JASPER | TX | 75951-2931 | |
| DONNA SUE GREEN | | 18614 E 1020 RD | | | CHEYENE | OK | 73628 | |
| DONNA SUE JONES WIEBE | | 5567 SOUTH JASPER WAY | | | CENTENNIAL | CO | 80015 | |
| DONNA SUE LASENBERRY | | 16 RICE | | | SHAWNEE | OK | 74804 | |
| DONNA SUE LAWRENCE | | 27728 W 201ST ST S | | | BRISTOW | OK | 74010-2242 | |
| DONNA SUE LISLE | | 24 KIMBERWICK CIRCLE | | | EDMOND | OK | 73034 | |
| DONNA SUE WILSON | | RT 1A BOX 33 | | | SENTINEL | OK | 73664 | |
| DONNA SUE WOOD | | PO BOX 773 | | | WHEELER | TX | 79096 | |
| DONNA VENABLE YATES | | 1358 ARBOR TRL | | | THE VILLAGES | FL | 32162-2246 | |
| DONNA VITALONE | | 65 JANE ST APT 7A | | | NEW YORK | NY | 10014-5197 | |
| DONNA Z AND THOMAS E MUELLER | | 2001 BIEGEL ROAD | | | FAYETTEVILLE | TX | 78940 | |
| DONNA ZENGERLE HICKEY | | 537 GOLLY RD | | | CUERO | TX | 77954 | |
| DONNALDO VASQUEZ | | 20 S PROSPECT | | | LIBERAL | KS | 67901 | |
| DON-NAN PUMP & SUPPLY CO INC | | P O BOX 11367 | | | MIDLAND | TX | 79702 | |
| DONNARAE DOBSON | | 1022 OAK DRIVE | | | SULPHUR | OK | 73086-1439 | |
| DONNELL ECHOLS | | 5 CR 29 | | | LAMESA | TX | 79331 | |
| DONNETTE M BROWER | | 42609 W MILKY WAY | | | MARICOPA | AZ | 85238 | |
| DONNIE COWLEY | | 601 C R 1670 | | | ALVORD | TX | 76225 | |
| DONNIE EARL EANES | | 477 FM 175 | | | HENRIETTA | TX | 76365 | |
| DONNIE G CALLAWAY | | AND CHRISTINE EARLENE HAMILTON CALLAWAY | R R #1, BOX 126 | | TEXHOMA | OK | 73949 | |
| DONNIE HUSBAND | | P O BOX 1466 | | | ELK CITY | OK | 73648 | |
| DONNIE J SANDERS | | 98 LAFAYETTE 247 | | | TAYLOR | AR | 71861 | |
| DONNIE LEE FORD | | 425 ROAD 3774 | | | CLEVELAND | TX | 77327 | |
| DONNIE MARSHALL | | P.O. BOX 1173 | | | ELK CITY | OK | 73644 | |
| DONNIE R LANDIS | | 21898 NORTH JAVINE HILL RD | | | SKIATOOK | OK | 74070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNIE R LANDIS | | 22101 N JAVINE HILL RD | | | SKIATOOK | OK | 74070 | |
| DONNIE R STRUNK | | 515 GRIZZLEY | | | ENID | OK | 73703-6028 | |
| DONNIE RAY & DELORIS ANN PITTMAN | | 2002 REVOCABLE TRUST | ROUTE 2, BOX 25 | | GAGE | OK | 73843 | |
| DONNIE RAY AND KENNETH LANDIS | | 22101 N JAVINE HILL RD | | | SKIATOOK | OK | 74070 | |
| DONNIE ROBERTS | | 1506 WOODBINE | | | ARLINGTON | TX | 76012 | |
| DONNITA J WILSON | | 908 SPRING GLEN DR | | | SIMPSONVILLE | SC | 29680 | |
| DONNITA KAY CLAPP | | 6504 FOREST CREEK DR | | | EDMOND | OK | 73034-1418 | |
| DONNY R TURNER | | PO BOX 327 | | | JEWETT | TX | 75846 | |
| DONNY R WARDELL | | 262 COPPERSMITH DR. | | | KATY | TX | 77450 | |
| DONOVAN E GOFF JR | | 911 PARKWAY DRIVE | | | CROSBY | ND | 58730 | |
| DONOVAN L. JACKSON | | RR 2 BOX 196 B | | | CHEYENNE | OK | 73620-9665 | |
| DONS CONTRACT PUMPING INC | DON STARLING | P O BOX 215 | | | CARNEY | OK | 74832 | |
| DONYA JOYCE WOODERSON | | 1000 CALAVERAS STREET | | | GRAHAM | TX | 76450 | |
| DOOR CONTROLS OF OKLAHOMA CITY | | PO BOX 410064 | | | KANSAS CITY | MO | 64141-0064 | |
| DORA CATHERINE STEELE | | P O BOX 55 | | | KREMLIN | OK | 73753-0055 | |
| DORA CHAPEL | | 822 SOUTH 2ND | | | CHICKASHA | OK | 73018 | |
| DORA CORDES ESTATE | | RODNEY MAREK, INDEPENDENT EXEC | 22603 CARDINAL LN | | TOMBALL | TX | 77377 | |
| DORA DEE ESTES | | 502 WEST BROAD STREET | | | FALLS CHURCH | VA | 22046 | |
| DORA MAE GREEN | | PO BOX 861 | | | DAYTON | TX | 77535 | |
| DORA MAE TERRY | | 1309 S. COLGATE STREET | | | PERRYTON | TX | 79070 | |
| DORA YVONNE HUSER | | 501 N HINCKLEY ST | | | HOLDENVILLE | OK | 74848 | |
| DORCAS MCGUINESS F/K/A | DORCAS ENGLAND | 256 PERRY CABIN DRIVE | | | ST MICHAELS | MD | 21663 | |
| DORCHESTER MINERALS LP | | 3838 OAK LAWN AVE SUITE 300 | | | DALLAS | TX | 75219-4541 | |
| DORCHESTER MINERALS OKLAHOMA LP | | PO BOX 720 | | | HOOKER | OK | 73945-0720 | |
| DORCHESTER MINERALS OKLAHOMA LP | | 3838 OAK AWN AVENUE, SUITE 300 | | | DALLAS | TX | 75219 | |
| DORCHESTER RESOURCES LP | | P O BOX 18879 | | | OKLAHOMA CITY | OK | 73154-8879 | |
| DORCIE MAE WILLIAMS REV TR | | U/A 12/27/93 | DORCIE MAE WILLIAMS TRUSTEE | 1307 SOONER DRIVE | FAIRVIEW | OK | 73737 | |
| DORCY OIL COMPANY | | PO BOX 110 | | | BENNINGTON | VT | 05201-0110 | |
| DORETHEA L MILLER DECD | | 1914 S BAYLOR | | | PERRYTON | TX | 79070-3420 | |
| DORETTA ANN DAVIS | | P O BOX 87 | 225 N FREEHOME | | CALUMET | OK | 73014 | |
| DORIAN HUNTER | | 400 EAST VIRGINIA ROAD | | | FULLERTON | CA | 92631 | |
| DORIAN SCHAFER KATES | | 3409 E MARICOPA DRIVE | | | COTTONWOOD | AZ | 86326 | |
| DORIC & COMPANY | | REGIONS BANK-ACCT 720037027 | NRRE OPS GROUP | PO BOX 11566 | BIRMINGHAM | AL | 35202 | |
| DORIE G JONES DECD | | 1610 S IVORY CIRCLE | #E | | AURORA | CO | 80017 | |
| DORINE BERKSTRESSER FAMILY TST | | ROBERT G BERKSTRESSER, TRUSTEE | 4820 SUNSET BLVD | | PORT RICHEY | FL | 34668-6443 | |
| DORINE E PRELLOP | | 5003 NORTHRUP | | | HOUSTON | TX | 77092 | |
| DORIS A JONES LIV TRUST | | A REV TR DTD 5/25/95 | DORIS A JONES TTEE | 10701 LARAMIE ROAD | YUKON | OK | 73099 | |
| DORIS ANN AUSTIN | | ROUTE 1 BOX 365 | | | WILBURTON | OK | 74578 | |
| DORIS ARLINE BRITTON | | 912 S SHUYLER LN | | | REPUBLIC | MO | 65738 | |
| DORIS B MAYARD | | 2410 CAMELLA ST | | | ABBEVILLE | LA | 70510 | |
| DORIS BARNARD TIPTON | | 20250 E 1130 RD | | | ELK CITY | OK | 73644 | |
| DORIS BENSON | | 1313 SW 113TH STREET | | | OKLAHOMA CITY | OK | 73170-4431 | |
| DORIS BILLETTER | | 3101 NORTH GRANT | | | BETHANY | OK | 73008 | |
| DORIS BUSH MAHER REV TRST U/A4/8/92 | | COMERICA BANK & TRUST TRUSTEE | FARMERS NATIONAL CO AGENT | 5147 S HARVARD AVE SUITE 110 | TULSA | OK | 74135-3587 | |
| DORIS BUSH MAHER REV TRST U/A4/8/92 | | 8850 BOEDEKER 5TH FLOOR | | | DALLAS | TX | 75225 | |
| DORIS BUSH MAHER REV TRST U/A4/8/92 | C/O FREDERICK GAUTHIER | 8850 BOEDEKER FIFTH F | | | DALLAS | TX | 75225 | |
| DORIS C COOPER | | 2516 BAINBRIDGE | | | ODESSA | TX | 79762 | |
| DORIS CAMPBELL | | 206 APPLEWOOD | | | ENID | OK | 73701 | |
| DORIS CHRISTINE MILKOSKY | | 16806 RIVER WILLOW DRIVE | | | SPRING | TX | 77379 | |
| DORIS CONSTANTINO | | 118 MORTON MILL CIRCLE | | | NASHVILLE | TN | 37221 | |
| DORIS DAVIS | | ROUTE #2, BOX 86 | | | BALKO | OK | 73931 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS DAVIS OWEN BICKEL TRUST C | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| DORIS DEE CARLISLE | | PO BOX 399 | | | JEWETT | TX | 75846 | |
| DORIS DOLMAN | | DOLMAN INTERESTS LLC | PO BOX 1388 | | ARDMORE | OK | 73402 | |
| DORIS E BUSCHMAN | | 23220 PEACH TREE RD | | | CLARKSBURG | MD | 20871-9125 | |
| DORIS F PEARSON | | 3173 W SEQUIM BAY RD | | | SEQUIM | WA | 98382-8417 | |
| DORIS FITCH ESTATE | | C/O CYNTHIA FITCH EXEC | 6414 BLANCH CIRCLE | | DALLAS | TX | 75214 | |
| DORIS GAY HILL | | 2702 RANDOM CT. | | | GRANDBURY | TX | 76049 | |
| DORIS GILBERT | | 13001 LAMIRANDA BLVD APT 231 | | | LA MIRADA | CA | 90638 | |
| DORIS H DOUGLAS | | PO BOX 1107 | | | MADISONVILLE | TX | 77864-1107 | |
| DORIS HAM | | 42211 STONEWOOD RD #288 | | | TEMECULA | CA | 92591 | |
| DORIS HORNE DECD | | 216 CHICKASHA AVENUE | | | CHICKASHA | OK | 73018 | |
| DORIS JANELL SHAWVER | | 729 NORTH POPLAR LANE | | | MIDWEST CITY | OK | 73130 | |
| DORIS JEAN BATEMAN ESTATE | | ROBERT J BUCKLE PERSONAL REP | 2401 NOWATA PLACE, SUITE A | | BARTLESVILLE | OK | 74006 | |
| DORIS JEAN FOSTER | | 2201 S 3RD ST | | | LAMESA | TX | 79331 | |
| DORIS JEAN PRICE | | 5804 CORAL RIDGE COURT | | | COLUMBIA | MO | 65203 | |
| DORIS JEAN TREECE TRUST | | 15201 MARIE DRIVE | | | PIEDMONT | OK | 73078 | |
| DORIS JEANNE LONG TRUST | | DAVID NEIL LONG, SUCCESSOR CO-TRUSTEE | 108 W. QUANAH ST | | BROKEN ARROW | OK | 74011 | |
| DORIS K LESKE | | WILLIE F MAHFFREY | 3806 IVERSON DRIVE | | BRYAN | TX | 77803-0708 | |
| DORIS KENYON MARTIN TRUST | | TRUDY K MARTIN, TRUSTEE | 3917 STONE WELL COURT | | NORMAN | OK | 73072 | |
| DORIS L PAYNE | | 901 WAKEFIELD | PO BOX 836 | | PERRY | OK | 73077 | |
| DORIS LAVON JACKSON LIVING TRUST | A REVOCABLE TRUST DATED 9/02/03 | PO BOX 874 | | | KINGSTON | OK | 73439-0874 | |
| DORIS M FEKEN | | 1505 N 9TH | | | PERRY | OK | 73055-2205 | |
| DORIS M KASTNER | | 2957 SHERIDAN ROAD | | | BARTLESVILLE | OK | 74006 | |
| DORIS M LOCKHART NPRI | | 9936 EDELWEISS CIRCLE | | | MERRIAM | KS | 66203-4613 | |
| DORIS M ROBERTS | | 602 S 12TH | | | COEUR D ALENE | ID | 83814 | |
| DORIS MACHEMEHL | | 5304 HWY 36 NORTH | | | BRENHAM | TX | 77833 | |
| DORIS MADELINE HAWTHORNE DISCR TRST | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| DORIS MADELINE HAWTHORNE SPNDTHRFT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| DORIS MARIE SELL LIFE ESTATE | | 400 GLADE ROAD #102 | | | GRAPEVINE | TX | 76051 | |
| DORIS MARTINI | | 13105 EAST VALLEY ROAD | | | OKLAHOMA CITY | OK | 73170 | |
| DORIS MAY HAM | | 42230 STONEWOOD RD #H | | | TEMECULA | CA | 92591 | |
| DORIS MCDANIEL | | 5215 W 4TH AVENUE | | | STILLWATER | OK | 74074 | |
| DORIS MCLAUGHLIN | | 4805 SUNNYBROOK DR #15 | | | NEW PORT RICHEY | FL | 34653 | |
| DORIS MORRISON | | 5100 LAKE ARROWHEAD DRIVE | | | WACO | TX | 76710 | |
| DORIS N GADDY | | 207 HIGHLAND DR | | | LATTA | SC | 29565 | |
| DORIS N GOEBEL & ALTON GOEBEL | | 684 WOLF HARTMAN ROAD | | | CUERO | TX | 77954 | |
| DORIS NELL GOEBEL | | 684 WOLF HARMAN ROAD | | | CUERO | TX | 77954 | |
| DORIS ODOM | | 20317 FM 2154 RD | | | COLLEGE STATION | TX | 77845-9011 | |
| DORIS POLASEK | | 201 W TOBIAS RD | | | ELLINGER | TX | 78938-5011 | |
| DORIS PRICE | | 507 W TERRACE DRIVE | | | LONGVIEW | TX | 75601-3826 | |
| DORIS R SMITH | | 22632 LAKEVIEW ROAD | | | SPRINGDALE | AR | 72764 | |
| DORIS R. ALLEN | | 3213 E 73RD ST | | | TULSA | OK | 74136-5927 | |
| DORIS RICHESON | | PO BOX 1299 | | | GRAHAM | TX | 76450 | |
| DORIS ROBERTSON RHOADES LIFE TENANT | | 11717 GREENWICK DRIVE | | | OKLAHOMA CITY | OK | 73162-3204 | |
| DORIS ROBINSON (USUFRUCT) | | CLAUDIA HAWTHORNE, NAKED OWNER | 4221 LA HIGHWAY 117 | | PROVENCAL | LA | 71468 | |
| DORIS RUTH KUNZE TEINERT | | 240 MOCKINGBIRD LANE | | | PORT ARTHUR | TX | 77642 | |
| DORIS SCURRY | | 508 W 17TH ST | | | BRYAN | TX | 77803-7093 | |
| DORIS SNYDER HOWARD | | 5290 MEYER DR | | | LISLE | IL | 60532 | |
| DORIS THOMASSON, USUFRUCT | | HUGH HAWTHORNE FOUNDATION, N/OWNER | 3908 WESTCLIFF RD S | | FORT WORTH | TX | 76109-2729 | |
| DORIS VANETTE ROSCHER | | 3605 EASTMAN DRIVE | | | OKLAHOMA CITY | OK | 73112 | |
| DORIS VASUT BAKER | | 518 JURECKA RD | | | FAYETTEVILLE | TX | 78940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS VIRGINIA ALSTON STEWART | | 1575 RIADA DRIVE | | | NEW BRAUNFELS | TX | 78132 | |
| DORIS W BARANSY | | 3311 22ND | APT 139 | | WOODWARD | OK | 73801 | |
| DORIS W WARD | | P O BOX 1853 | | | FORT WORTH | TX | 76101-1853 | |
| DORIS WASHECHECK | | 1903 EDMOND ROAD, N.E. | | | PIEDMONT | OK | 73078 | |
| DORIS WHITEFIELD | | 39881 EAST COUNTY ROAD. 1510 | | | PAULS VALLEY | OK | 73075-8525 | |
| DORIS WILEY | | 102912 S 3310 RD | | | HARRAH | OK | 73045-8023 | |
| DORIS WILLIAMS | | 34 OLD MERIBETH ROAD | | | HAMPTON | VA | 23669 | |
| DORIS YVONNE BREEDEN | | 831 W SWIFT AVE | | | FRESNO | CA | 93705 | |
| DORLEA HOOVER | | 1513 TEXAS | | | PERRYTON | TX | 79070 | |
| DORMA HOBBS | | 1610 HARVEY BROWN DR | | | KINGFISHER | OK | 73750 | |
| DOROTH A LANG REVOCABLE TRUST DATED | 33886 | EDWARD ALLEN LANG AND DOROTHY A LANG CO-TRUSTEES | 1205 RAMSEY STREET | | HASTINGS | MN | 55033 | |
| DOROTHA M. MASON | | 24501 N COUNCIL | | | EDMOND | OK | 73025 | |
| DOROTHE J MILLER REVOCABLE TRUST | | DOROTHE J MILLER TRUSTEE | P O BOX 5411 | | NORMAN | OK | 73070 | |
| DOROTHE J MILLER TRUST | | U/T/A DATED 8/30/91 | P O BOX 5411 | | NORMAN | OK | 73070 | |
| DOROTHE J MILLER TRUST | | PO BOX 5411 | | | NORMAN | OK | 73070 | |
| DOROTHEA C LAND | | 12512 ARROWHEAD DR | | | OKLAHOMA CITY | OK | 73120-8823 | |
| DOROTHEA RAMONA GREGG DECD | | 4020 LOMA VISTA RM #31 | | | VENTURA | CA | 93003 | |
| DOROTHEA ROBERTS | | 25733 N 2710 RD | | | KINGFISHER | OK | 73750 | |
| DOROTHY & DON HUDSON | | BOX 190 | | | GRUVER | TX | 79040 | |
| DOROTHY A LANG REV TRUST AGREEMENT | | 1367 JACKSON DR | | | HASTING | MN | 55033 | |
| DOROTHY A RANDEL | | 304 CASALINDA CR | | | HOT SPRINGS | AR | 71913 | |
| DOROTHY A SHANLEY | | 406 N COTTEY APT 16 | | | EDINA | MO | 63537 | |
| DOROTHY ALMA RUTH NOBLE | | RT 2 BOX 38 | | | BALKO | OK | 73931 | |
| DOROTHY ANN HILL | | 2484 MIDDLESEX PL | | | FULLERTON | CA | 92835-3122 | |
| DOROTHY ANN O. DOWNING | | 9138 VIAGGIO WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| DOROTHY ANNELLE BROWN ESTATE | | SARA STUDENMUND, PERSONAL REP | 709 S. BOSTON | | TULSA | OK | 74119 | |
| DOROTHY B EASTWOOD | | 4002 OLD BARN ROAD | | | HEALDSBURG | CA | 95448 | |
| DOROTHY B GARRISON | | 7450 STONEBROOK PKWY #4104 | | | FRISCO | TX | 75034 | |
| DOROTHY B PLOEGER ESTATE | | MARY ANN MENNING AND LESLIE PLOEGER, | CO-EXECUTORS | PO BOX 522 | GONZALES | TX | 78629 | |
| DOROTHY B SAGER | | 1 SHADYWOOD LANE | | | CUERO | TX | 77954 | |
| DOROTHY BAILEY FARRAR | | 101 VIRGINIA AVENUE | | | SOUTH HOUSTON | TX | 77587 | |
| DOROTHY BARTEL | | 1500 TERRACE AVE APT 216 | | | LIBERAL | KS | 67901-5703 | |
| DOROTHY BROADWELL | | 19312 52ND WEST | | | LYNNWOOD | WA | 98036 | |
| DOROTHY BURROW | | 420 VAN ZANDT COUNTY ROAD 1116 | | | FRUITVALE | TX | 75127-3460 | |
| DOROTHY C HEALEY | | 6500 GRENELEFE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| DOROTHY C SCHICKEDANZ REV TRUST | | D C SCHICKEDANZ, TTEE | ROUTE 1 BOX 29 | | GAGE | OK | 73843 | |
| DOROTHY CAMPBELL | | 3901 WENTWOOD DRIVE | | | DALLAS | TX | 75225 | |
| DOROTHY CAMPBELL GREER | | RT #2 BOX 323-B | | | BRISTOW | OK | 74010 | |
| DOROTHY CARROLL | | 8 STRATHRAY GARDENS | | | LONDON | | NW3 4NY | United Kingdom |
| DOROTHY CLAPP MILES | | 428 KYLIE LANE | | | WYLIE | TX | 75098 | |
| DOROTHY COLE ETHEREDGE | | 395799 W 4068 DR | | | SKIATOOK | OK | 74070 | |
| DOROTHY COLLINS | | 733 PUEBLO AVENUE | | | MESA | AZ | 85208 | |
| DOROTHY COTTER | | C/O KEVIN COTTER | 14351 DAVIS RD | | CANYON | TX | 79015 | |
| DOROTHY CROSSWHITE REVOCABLE | | LIVING TRUST DTD OCTOBER 7, 2008 | 10037 N. 2940 ROAD | | DOVER | OK | 73734-5875 | |
| DOROTHY CUNNINGHAM | | CONNIE L NANCE POA | 221 SE 22ND | | NEWCASTLE | OK | 73065 | |
| DOROTHY D CHILDRESS | | 1015 ORCHARD STREET | | | STILLWATER | OK | 74074 | |
| DOROTHY D. AUCOIN | | PO BOX 156 | | | NAPOLEONVILLE | LA | 70390 | |
| DOROTHY D. PETERS TRUST | | MARIETA/HERMAN REECE, TST | 3618 N. INDEPENDENCE | | OKLAHOMA CITY | OK | 73112 | |
| DOROTHY DOWNEY SHELLEY | | 1724 OCEAN DUNES TERR | | | DAYTONA BEACH | FL | 32014 | |
| DOROTHY E BOUSE | HEIR TO WILLIAM R BOUSE DECEASED | 1351 WAGON TRAIN DRIVE SE | | | ALBUQUERQUE | NM | 87123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY ELIZABETH PAGEL | | 7106 SKYLARK TERR | | | OKLAHOMA CITY | OK | 73162 | |
| DOROTHY F WURSTER | | 708 FRANKLIN ST | | | ELGIN | IA | 52141-9322 | |
| DOROTHY FRANCES ENGELBERT | | 12210 FLAXEN DRIVE | | | HOUSTON | TX | 77065 | |
| DOROTHY G GASSER | | 1715 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| DOROTHY G HAMES | | 802 SW 3RD | | | TUTTLE | OK | 73089 | |
| DOROTHY G HAMES | | 802 SW 3RD STREET | | | TUTTLE | OK | 73089 | |
| DOROTHY H COOKE | | 1321 PARK BAYOU DR. APT A308 | | | HOUSTON | TX | 77077 | |
| DOROTHY H NEUFELD | | 3410 POST OAK CROSSING APT 218 | | | SHERMAN | TX | 75092 | |
| DOROTHY HAAR TRUST | | C/O JOHN BOARD, TRUSTEE | BOX 408 | | GUYMON | OK | 73942 | |
| DOROTHY HAWN KEARNEY | | 3030 LBJ FREEWAY SUITE 1395 LB 31 | | | DALLAS | TX | 75234 | |
| DOROTHY HEINSOHN | | P O BOX 548 | | | BOOKER | TX | 79005 | |
| DOROTHY HODGKIN | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| DOROTHY HUDSON DECD | | 2247 SOUTH ROCKFORD | | | TULSA | OK | 74114 | |
| DOROTHY HUMPHREY | | 903 CAMPBELL | | | KIOWA | KS | 67070 | |
| DOROTHY J BROODO | | 5200 KELLER SPRINGS ROAD | | | DALLAS | TX | 75248 | |
| DOROTHY J COLE | | 306 STROMER DR | | | CARY | NC | 27513 | |
| DOROTHY J DIVELEY | | 902 FRANKLIN RD | | | CHARLOTTE | TN | 37036-6430 | |
| DOROTHY J HACHTMANN TRUST | | MAYNARD L LONG TRUSTEE | 616 BROAD ST. APT. P-2 | | GRINNELL | IA | 50112 | |
| DOROTHY J LEHMKUHL TRUST | | UAD 8/15/96 | DOROTHY J LEHMKUHL, TRUSTEE | 27095 WALLOON WAY | BROWNSTOWN | MI | 48134 | |
| DOROTHY J PRICE | | 127 KINGSBURY LN | | | SHAWNEE | OK | 74801 | |
| DOROTHY JANE GROSS | | JONATHAN RALPH STARK A-I-F | PO BOX 1153 | | BRYAN | TX | 77806 | |
| DOROTHY JANE MOWATT | | 414 N. MULBERRY ST | | | MT CARMEL | IL | 62863 | |
| DOROTHY JANE MOWATT GRANTOR REV TR | | DTD 1/6/2014 | DOROTHY JANE MOWATT, TRUSTEE | 414 MULBERRY STREET | MT CARMEL | IL | 62863 | |
| DOROTHY JANE STEVENS | | 11705 SW 3RD STREET | | | YUKON | OK | 73099-6707 | |
| DOROTHY JEAN BAKER HOUSTON DECD | | 2541 GREEN OAK DRIVE | | | CARROLLTON | TX | 75010 | |
| DOROTHY JEAN BOWEN CONSTANT DECD | | 3701 HUMBLE | | | MIDLAND | TX | 79707 | |
| DOROTHY JEAN COOKSEY HUCEK | | 6101 EAST FOREMAN | | | EL RENO | OK | 73036 | |
| DOROTHY JEAN CURBELLO | | 627 COUNTY ROAD 330 | | | FREEPORT | TX | 77541 | |
| DOROTHY JEAN FITZGERALD DECD | | 4304 W. 2ND STREET | | | PLAINVIEW | TX | 79702 | |
| DOROTHY JEAN HILL | | PO BOX 470605 | | | FT WORTH | TX | 76147-0605 | |
| DOROTHY JEAN HOPSON | | 1167 N LAKEWIND | | | WICHITA | KS | 67212-4803 | |
| DOROTHY JEAN HOPSON | | 1167 N LAKEWIND STREET | | | WICHITA | KS | 67212 | |
| DOROTHY JEAN KEENOM | | PO BOX 470605 | | | FORT WORTH | TX | 76147-0605 | |
| DOROTHY JEAN KEENOM, INDIVIDUALLY | | PO BOX 470605 | | | FORT WORTH | TX | 76147-0605 | |
| DOROTHY JEAN KEMBLE | | 4616 LAFAYETTE | | | FORT WORTH | TX | 76107 | |
| DOROTHY K JOHNSON | | 4718 HALLMARK DR APT 209 | | | HOUSTON | TX | 77056-3911 | |
| DOROTHY K. DACY | | 13425 RANCH ROAD 620 N #916 | | | AUSTIN | TX | 78717 | |
| DOROTHY KINDRED | | 713 JORDAN ROAD | | | MCKINNEY | TX | 78703 | |
| DOROTHY KINKEAD | | 3705 WILLOW LAKE LANE | | | ENID | OK | 73703 | |
| DOROTHY L BURDEN | | 388140 E. 1140 RD | | | WELEETKA | OK | 74880 | |
| DOROTHY L HANNAH | | PO BOX 3287 | | | LAWRENCE | KS | 66046 | |
| DOROTHY L SHIPMAN | | 712 S INDEPENDENCE | | | SAPULPA | OK | 74066 | |
| DOROTHY L SIMS DECD | | 3307 MAPLE DR | | | SAND SPRINGS | OK | 74063-2918 | |
| DOROTHY L SMITH TRUST | | NORMAN R SMITH TRUSTEE | 4804 N W 65TH STREET | | OKLAHOMA CITY | OK | 73132 | |
| DOROTHY L THOMSON ESTATE | | STEPHEN HOLDEN III EXECUTOR | HOLDEN BROTHERS PC | 124 COURT STREET | WHITE PLAINS | NY | 10601 | |
| DOROTHY L WEABER | | 355 RICHLAND DRIVE | | | LANCASTER | PA | 17601 | |
| DOROTHY L WEABER | | 355 RICHALAND DR | | | LANCASTER | PA | 17601 | |
| DOROTHY L WILLIAMS | | 1209 TONAWANDA ST | | | BUFFALO | NY | 14207-1046 | |
| DOROTHY L. HICKS | | 3902 DOUGLAS DRIVE | | | GARLAND | TX | 75041-0000 | |
| DOROTHY LEA BURGTORF LIVING TR | | DOROTHY LEA BURGTORF TRUSTEE | 123 VALLEY VIEW COURT | | WILLOW PARK | TX | 76087 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY LEE LOUTZENHISER | | 306 EAST SPRING STREET | | | ZELIENOPLE | PA | 16063 | |
| DOROTHY LEE SEBA | | 7201 SEARS TERRACE | | | OKLAHOMA CITY | OK | 73149 | |
| DOROTHY LEONE BAKER | | PO BOX 407 | | | CLEARLAKE OAKS | CA | 95423 | |
| DOROTHY LOOSEN 1998 REV TRUST | | C/O DORTHY LOOSEN | 806 CHATEAU COURT | | KINGFISHER | OK | 73750 | |
| DOROTHY LOUISE BLACK | | 416 S W 63RD PLACE | | | OKLAHOMA CITY | OK | 73139 | |
| DOROTHY LOUISE HENDERSON | | 2000 NORTH ALLEGANEY STREET | | | ODESSA | TX | 79761 | |
| DOROTHY LOUISE LYLE BATES | | 7616 S FAIRGROUNDS ROAD | | | STILLWATER | OK | 74074 | |
| DOROTHY LOVE GOINS | | 18000 CRYSTAL CV | | | JONESTOWN | TX | 78645-4422 | |
| DOROTHY LUCILLE WILLIS ESTATE | | PO BOX 1119 | | | HOPE | AR | 71802-1119 | |
| DOROTHY LUNTZ DECD | | 142 E BEECH STREET | | | LONG BEACH | NY | 11561 | |
| DOROTHY LYNN CHANDLER LEWIS | | 5210 WILMINGTON | | | HOUSTON | TX | 77033 | |
| DOROTHY M BRAUN | | C/O FRANK MCGINTY | 1114 STATE STREET SUITE 250 | | SANTA BARBARA | CA | 93101 | |
| DOROTHY M BROWN | | 8551 HUEBNER RD #251 | | | SAN ANTONIO | TX | 78240 | |
| DOROTHY M DUFFY | | 3001 WREN LANE | | | ENID | OK | 73703-1562 | |
| DOROTHY M FUNKHOUSER | | 2825 E 82ND ST | | | TULSA | OK | 74137 | |
| DOROTHY M GOFF | | UNION BANK OF CALIFORNIA | ATTN DOROTHY GOFF #0191361773 | PO BOX 54403 | LOS ANGELES | CA | 90054-0403 | |
| DOROTHY M GRILLO | | 3517 N PERSHING AVE | | | STOCKTON | CA | 95204 | |
| DOROTHY M LUMAN | | 18535 CALLENS CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-6622 | |
| DOROTHY M MISSNER DECD | | 25241 MEREDITH COURT | | | HAYWARD | CA | 94545 | |
| DOROTHY M MOREFIELD | | 4129 OLD SANDERS ROAD | | | TENSED | ID | 83870 | |
| DOROTHY M OLIVER | | 1250 PARKWOOD CIRCLE UNIT 1004 | | | ATLANTA | GA | 30339 | |
| DOROTHY M. DAVIS | | 17 PINE ST | | | SALISBURY | MA | 01952-1431 | |
| DOROTHY M. LOW | | 13820 E CHESTNUT | | | FAIRMONT | OK | 73736 | |
| DOROTHY MAE DODSON DECD | | 401 GARFIELD | | | MEDFORD | OR | 97501 | |
| DOROTHY MAE L. VANDENBERG ESTATE | | 1108 N. LAMB ST | | | BOWIE | TX | 76230-3105 | |
| DOROTHY MAE RAUH | | 43659 GRADY RD | | | ALVA | OK | 73717 | |
| DOROTHY MAE RAUH TRUST DTD 5/31/12 | | 43659 GRADY RD | | | ALVA | OK | 73717 | |
| DOROTHY MAE TIMS | | 2529 9TH AVENUE | | | LOS ANGELES | CA | 90018 | |
| DOROTHY MARIE & LEONARD SVRCEK | | 413 YORKSHIRE LANE | | | VICTORIA | TX | 77904 | |
| DOROTHY MARIE PRYOR | | P O BOX 126 | | | EL CAMPO | TX | 77437 | |
| DOROTHY MARSH | | 6501 WOODLAKE DRIVE | #914 | | RICHFIELD | MN | 55423 | |
| DOROTHY MAXINE LEDERMAN TEST TRUST | | FNB TRUST CO OF ARDMORE TTEE | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| DOROTHY MAY TRAVIS | | 1300 SOUTH HARRISON ST | APT 409 | | AMARILLO | TX | 79101 | |
| DOROTHY MAZUR | | GOLDEN LIVING CENTER | 4007 EAST LINCOLN STREET | | WICHITA | KS | 67218 | |
| DOROTHY MCCORMICK | | 1219 S GARY AVE | | | TULSA | OK | 74104-4140 | |
| DOROTHY MESHEW | | PO BOX 850370 | | | YUKON | OK | 73085 | |
| DOROTHY MITCHELL | | GLENN I MITCHELL, A-I-F | 201 YUCCA DR | | VICTORIA | TX | 77904-1115 | |
| DOROTHY MOLZAN | | 5257 WEST 16TH STREET | | | CLEVELAND | OH | 44134-1769 | |
| DOROTHY MOSELEY LIVING TRUST | | JOE SCOTT PARKER TRUSTEE | 1933 LAKE SHORE DR | | JACKSONVILLE | TX | 75766 | |
| DOROTHY NUDELMAN DECD | | 180 N LA SALLE ST STE 2100 | | | CHICAGO | IL | 60601-2701 | |
| DOROTHY P MARSHALL WALSHAK ESTATE | | THOMAS RICHARD MARSHALL EXECUTOR | 19 PARK PLACE DRIVE | | GONZALES | TX | 78629 | |
| DOROTHY P MARTIN REV TRUST DATED OCTOBER 11, 2004 | | RICKY E MARTIN & SHARRON K WARREN CO-TR | 2106 E ELM STREET | | EL RENO | OK | 73036 | |
| DOROTHY P. COLE | | 2622 TODDVILLE RD. | | | CHARLOTTE | NC | 28214 | |
| DOROTHY PEARL CARITHERS | | 1240 24TH STREET SE | | | AUBURN | WA | 80020 | |
| DOROTHY PEARL RICHERT ALBIN | | LIFE ESTATE | 711 COUNTY ROAD 80 | | UTICA | KS | 67584-8800 | |
| DOROTHY PERRYMAN | | 1005 NORTH 5TH STREET | | | ALPINE | TX | 79830 | |
| DOROTHY PINSON | | 273 TRIANGLE TR | | | LESLIE | AR | 72645 | |
| DOROTHY PLOEGER WALSHAK | | 19 PARK PLACE | | | GONZALES | TX | 78629 | |
| DOROTHY R FERGUSON | | 13369 E CANNON DR | | | SCOTTSDALE | AZ | 85259 | |
| DOROTHY R HIGBIE | | DAVID T RICH | 35 HOLLYCREST AVENUE | | HAMPSTEAD LONDON | | NW3 7QJ | England |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY RAFSKY | | 2801 OLD GLENVIEW ROAD APT 306 | | | WILMETTE | IL | 60091 | |
| DOROTHY RIDDLE | | 2819 W. ORCHARD CT | | | VISALIA | CA | 93277 | |
| DOROTHY ROBERTSON GRANDCHILDRENS TR | | FBO JENEA REANNON PUCKETT #8300101500 | BANK ONE TX TRUSTEE | PO DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| DOROTHY ROBERTSON GRANDCHILDRENS TR | | FBO JOSHUA RICHARDSON PUCKETT#8300101600 | BANK ONE TX NA TRUSTEE | PO DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| DOROTHY ROBERTSON LIFE EST TEST TR | | BANK ONE, TRUSTEE | PO DRAWER #99084 | | FORT WORTH | TX | 76199-0084 | |
| DOROTHY ROSETTA BRANSON | | 4800 MICHAEL DRIVE | | | DEL CITY | OK | 73115 | |
| DOROTHY SEMPLE SMITH | | 45 OTIS HILL ROAD | | | HINGHAM | MA | 02034 | |
| DOROTHY SHELLEY | | 1724 OCEAN DUNES TERR | | | DAYTONA BEACH | FL | 32118 | |
| DOROTHY SLOAN | | 19810 OLD RIVER ROAD | | | VANCLEAVE | MS | 39565 | |
| DOROTHY STEWART LIFE TENANT | | 1011 34TH STREET | | | WOODWARD | OK | 73801 | |
| DOROTHY STRINGER | | P O BOX 84 | | | EDMOND | OK | 73083-0084 | |
| DOROTHY SWANSON BROOKE | | ONE PIERREPONT STREET 7A | | | BROOKLYN | NY | 11201-3302 | |
| DOROTHY THOMAS HOUSTON | | 3621 WINDSOR ROAD | | | AUSTIN | TX | 78703 | |
| DOROTHY THOMAS HOUSTON TRUST | | 3621 WINDSOR ROAD | | | AUSTIN | TX | 78703-1537 | |
| DOROTHY TOMLINSON RENFRO TRUST | | CHARLES RENFRO TRUSTEE | 2600 BARRACKS ROAD APT 307 | | CHARLOTTESVILLE | VA | 22901 | |
| DOROTHY TOMLINSON RENFRO TRUST | CHARLES R RENFRO TRUSTEE | 2600 BARRACKS RD APT 307 | | | CHARLOTTESVILLE | VA | 22901 | |
| DOROTHY V GRIMES REVOCABLE TRUST | | 215 SOUTH SAINT JOHN AVENUE | | | LYONS | KS | 67554-2638 | |
| DOROTHY V MASTERS | | BOX 397 | | | DAVIS | OK | 73030 | |
| DOROTHY V STROUD YARA | | 5906 JARED PL | | | AMARILLO | TX | 79109-7458 | |
| DOROTHY W. DEAN | | 212 WAVERLY RD | | | WYNCOTE | PA | 19095-1120 | |
| DOROTHY WACKER | | P O BOX 966 | | | GUYMON | OK | 73942 | |
| DOROTHY WACKER ESTATE | | PO BOX 966 | | | GUYMON | OK | 73942 | |
| DOROTHY WATSON | | 517 PARK PLACE | | | GUTHRIE | OK | 73044 | |
| DOROTHY Y MEHEW INDEPENDENT DECD | | 419 WEST ROGERS | | | WICHITA FALLS | TX | 76309 | |
| DOROTHY ZACHERY BELCHER | | 707 W ARBUTUS | | | COMPTON | CA | 90220 | |
| DOROTHY ZIMMERMAN | | 4052 153RD AVENUE N.W. | | | WILLISTON | ND | 58801-8682 | |
| DORR PETROLEUM LD MGMT LLC | | P O BOX 31 | | | PECOS | TX | 79772 | |
| DORRANCE WI LLC | | 4213 GRANDBROOK LANE | | | PLANO | TX | 75074-1618 | |
| DORRIS JEANNE LONG TRUST | | DAVID NEIL LONG, SUCCESSOR TRUSTEE | 3319 S 119TH EAST AVENUE | | TULSA | OK | 74146-2139 | |
| DORSEY BENTON RAY | | 2232 PASEO DE LAS CHAMISOS | | | SANTA FE | NM | 87505-5522 | |
| DORSEY E McCRORY TRUST | | GONZALES COUNTY JUDGE | 414 ST JOSEPH ST, SUITE 200 | | GONZALES | TX | 78629 | |
| DORSEY N BROWN, CO-TRUSTEE OF THE | DORSEY N BROWN TRUST | PO BOX 418 | | | KINGFISHER | OK | 73750 | |
| DORTHA YOHN | | 523 COLLEGE STREET | | | LAKE MILLS | WI | 53551 | |
| DORTHEA AUGUSTINE MCGONIGAL DECD | | 1320 N HASKETT ST | | | MOUNTAIN HOME | ID | 83647 | |
| DORTHY JEAN BADO | | JOHN TERRY BADO POA | 1800 CANYON PARK CIRCLE # 301 | | EDMOND | OK | 73013 | |
| DORTHY MAE JINES | | 10033 STATE HWY AA | | | CASSVILLE | MO | 65625 | |
| DOS SPRINGS LTD | | 5950 CEDAR SPRINGS ROAD SUITE 240 | | | DALLAS | TX | 75235-6803 | |
| DOSS M S FOUNDATION INC | | PO BOX 1677 | | | SEMINOLE | TX | 79360 | |
| DOSS OIL ROYALTY COMPANY | | PO BOX 54 | | | MCALESTER | OK | 74502 | |
| DOT-BOWLES LLC | | 10790 MT. BROSS WAY | | | PARKER | CO | 80138 | |
| Dotson, April D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DOTTIE CLOWER | | PO BOX 2525 | | | CORPUS CHRISTI | TX | 78403 | |
| DOTTIE NOBLE | | 1002 COUNTRYSIDE DRIVE | | | MOORELAND | OK | 73852 | |
| DOTTIE RABE | | 12015 29TH PLACE NE | | | LAKE STEVENS | WA | 98258 | |
| DOTTYE SLAVEN LIFE ESTATE | | PENNY BERRYMAN REMAINDERMAN | 8307 W GARDEN RIDGE | | WICHITA | KS | 67205-1350 | |
| DOUBLE A RENTAL INC | | PO BOX 202 | | | ANDREWS | TX | 79714 | |
| DOUBLE CHECK COMPANY INC | | PO BOX 87-9200 | | | KANSAS CITY | MO | 64187-9200 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLE D PIT LINERS INC | | 2511 N JIM THORPE BLVD | | | PRAGUE | OK | 74864 | |
| DOUBLE D SALES & SERVICE INC | | PO BOX 1493 | | | ARTESIA | NM | 88211-1493 | |
| DOUBLE E | | 1261 PROFIT DR | | | DALLAS | TX | 75247 | |
| DOUBLE H OIL TOOLS INC | | PO BOX 2473 | | | PAMPA | TX | 79066-2473 | |
| DOUBLE J FARMS INC | | 33188 CR 134 | | | LAMBERT | MT | 59243 | |
| DOUBLE R OILFIELD SERVICES LLC | | PO BOX 158 | | | LAMONT | OK | 74643 | |
| DOUBLE R PIPE & SUPPLY INC | | PO BOX 26 | | | LOVINGTON | NM | 88260 | |
| DOUBLE R SERVICE COMPANY | | 266145 E 42 RD | | | RINGWOOD | OK | 73768-0072 | |
| DOUBLE R SERVICE COMPANY | | 46953 S COUNTY RD 267 | | | RINGWOOD | OK | 73768-0072 | |
| DOUBLE R SERVICE COMPANY | | PO BOX 72 | | | RINGWOOD | OK | 73768-0072 | |
| DOUBLE T CORPORATION | | 138 HEARTWOOD CIR | | | LAFAYETTE | LA | 70503 | |
| DOUBLE T INDUSTRIES INC | | P. O. BOX 401 | | | ROLLA | KS | 67954 | |
| DOUBLE T INDUSTRIES INC | | PO BOX 401 | | | ROLLA | KS | 67954-0401 | |
| DOUBLE TAKE CLEANING | BRONNA WILLIAMS | 1535 NW 28TH | | | OKLAHOMA CITY | OK | 73106 | |
| DOUG & SANDRA V CLINE REV TRUST | | U/A DATED 2/18/09 | SANDRA CLINE & JUHREE VANDERPOOL, TTES | PO BOX 204 | NEWKIRK | OK | 74647 | |
| DOUG A. CROSS | | 2951 N 435 ROAD | | | PRYOR | OK | 74361 | |
| DOUG BYFORD | | 23390 HUNTERS TRAIL | | | EDMOND | OK | 73025 | |
| DOUG CARTER | | 19801 FM 2728 | | | TERRELL | TX | 75161 | |
| DOUG COLLINS | | 10025 S. BRADEN | | | TULSA | OK | 74137 | |
| DOUG DIVIN | | 1003 W SUMMIT STREET | | | SCHULENBURG | TX | 78956 | |
| DOUG ESTES | | 106 N FIR | | | PERRYTON | TX | 79070 | |
| DOUG JAMES | | 3453 E JOYCE AVE | | | FRESNO | CA | 93703 | |
| DOUG LYNN WOLF | | 1509 RIVER ROAD | | | CUERO | TX | 77954 | |
| DOUG PICKENS | | PO BOX 41 | | | STRATFORD | TX | 79084 | |
| DOUG RAY & LINDA RAY HW-JTWRS | | P O BOX 216 | | | CUSTER | OK | 73639 | |
| DOUG SLOAN | | 7305 N.W. 111TH TERRACE | | | OKLAHOMA CITY | OK | 73162-2610 | |
| DOUG WHITTET NPRI | | 504 SOUTH GRAND | | | CHEROKEE | OK | 73728 | |
| DOUG WILKERSON | | 16535 E. STANFORD PLACE | | | AURORA | CO | 80015 | |
| DOUGLAS A & CONNIE J LOVE AS JT | | RR 3 BOX 67 | | | LAVERNE | OK | 73848-9406 | |
| DOUGLAS A BRIGHT | | 720 NATHAN WAY | | | YUKON | OK | 73099 | |
| DOUGLAS AND BETSYANA CONLEE FAM LP | | 229 VILLAGE CIRCLE | | | WACO | TX | 76710 | |
| DOUGLAS AND JEWEL ELLIS | | 5960 HIGHWAY 282 | | | RUDY | AR | 72952-9017 | |
| DOUGLAS ANDERSON | | 5600 BIG SKY LANE | | | ANAHEIM | CA | 92807 | |
| DOUGLAS BAILEY | | 1722 CHERRY TREE LANE | | | MOUNTAIN VIEW | CA | 94040 | |
| DOUGLAS BOECKMAN | | PO BOX 250 | | | OKEENE | OK | 73763 | |
| DOUGLAS C M HENSLEY ESTATE | | LAVERNE SMITH HENSLEY | 13078 U S HWY 71 | | FOUKE | AR | 71837-9551 | |
| DOUGLAS C. KOCH (NPI) | | PO BOX 540244 | | | HOUSTON | TX | 77254-0244 | |
| DOUGLAS C. LYNN | | 6207 OLD CAVERN HWY | | | CARLSBAD | NM | 88220 | |
| DOUGLAS CHERRY HUMPHREY | | 1507 WILLINGTON ST | | | OAKLAND | CA | 94602 | |
| DOUGLAS D GRAYSON | | 86 HILL ESTATE LANE | | | BENTON | KY | 42025 | |
| DOUGLAS D HOWARD | | D/B/A THE PHOENIX LAND COMPANY | 10708 N ANN ARBOR AVENUE | | OKLAHOMA CITY | OK | 73162 | |
| DOUGLAS D LAKELY | | 1313 RIMROCK DR | | | GUYMON | OK | 73942 | |
| Douglas D. Dale | Wright & Dale | 114 Northeast Fourth Street | P.O. Box 591 | | Guymon | OK | 73942 | |
| DOUGLAS D. RATCLIFF | | 1119 WATSON PKY. | | | CLINTON | MO | 64735 | |
| DOUGLAS DALE | | PO BOX 1403 | | | GUYMON | OK | 73942 | |
| DOUGLAS DANIELS | | 6436 N COLLEGE AVENUE | | | OKLAHOMA CITY | OK | 73132 | |
| DOUGLAS DRAVES | | PO BOX 865 | | | TONASKET | WA | 98855 | |
| DOUGLAS E & DEBRA A MCQUITTY | | 6708 ADMIRAL CT | | | AMARILLO | TX | 79124 | |
| DOUGLAS E & GWENDOLYN PETHOUD | | JTWROS | 2120 W WILLOW | | ENID | OK | 73703 | |
| DOUGLAS E ESTEP | | 4035 SPYGLASS RD | | | OKLAHOMA CITY | OK | 73120 | |
| DOUGLAS E LITTLE | | 110 PATRIOT ROAD | | | SOUTHBURY | CT | 06488 | |
| DOUGLAS EARL BELL, S/P | | P.O. BOX 832021 | | | RICHARDSON | TX | 75083 | |
| DOUGLAS EARL STEPHENSON | | P O BOX 10366 | | | FORT WORTH | TX | 76114-0366 | |
| DOUGLAS EUGENE STICKLER | | 12809 FOX FERN LANE | | | CLARKSBURG | MD | 20871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS EVANS | | 16599 MACKINAW WAY | | | GRASS VALLEY | CA | 95949 | |
| DOUGLAS EVERETT HUGHES JR | | 164 CAMPBELL PL | | | LAVERGNE | TN | 37086-3043 | |
| DOUGLAS FRANCIS | | PO BOX 522 | | | QUINTON | OK | 74561 | |
| DOUGLAS G & LOIS E FAY | | 20602 OAK FOREST ROAD | | | DAMON | TX | 77430 | |
| DOUGLAS GENE TROSPER | | PO BOX 458 300 S SUMMER | | | SHATTUCK | OK | 73858 | |
| DOUGLAS GREGORY HOLT | | PO BOX 711401 | | | MOUNTAIN VIEW | HI | 96771 | |
| DOUGLAS H CHRISTENSEN | | PO BOX 3790 | | | MIDLAND | TX | 79702 | |
| DOUGLAS H. WALTERS | | 10325 SW 57TH PL | | | PORTLAND | OR | 97219-6675 | |
| DOUGLAS HARVEY | | AND PHILLETTE M HARVEY | P O BOX 426 | | TEXHOMA | OK | 73949 | |
| DOUGLAS HORAN | | 24337 GOLDEN EAGLE DRIVE | | | PLAINFIELD | IL | 60544 | |
| DOUGLAS INVESTMENTS INC | | PO BOX 79148 | | | SAGINAW | TX | 76179 | |
| DOUGLAS J KLETKE | | PO BOX 502 | | | ALVA | OK | 73717 | |
| DOUGLAS J MCKIMM | | 1219 MORTS PASS | | | CINCINNATI | OH | 45215-2003 | |
| DOUGLAS KAYLOR GLASGOW | | 8703 WHITE CLIFF DRIVE | | | AUSTIN | TX | 78759 | |
| DOUGLAS KIRK WEINKAUF | | 6540 S LEWIS AVENUE | | | TULSA | OK | 74136 | |
| DOUGLAS L BALLARD JR | | 9200 SHADE | | | WICHITA | KS | 67212 | |
| DOUGLAS L BERRY | | AND PATRICIA ANN BERRY | 1643 ROBERTS BEND | | WEATHERFORD | TX | 76086 | |
| DOUGLAS LEE DAVIS | | 2413 ROBIN | | | ALTUS | OK | 73521 | |
| DOUGLAS LEE RIGGS | | 7921 BOYLSTON DR | | | FT WORTH | TX | 76137 | |
| DOUGLAS LEROY CRAVENS | | 15121 W SHADOW LAKES COURT | | | WICHITA | KS | 67223 | |
| DOUGLAS M FAIR | | 602 N VICTORIA RD #2157 | | | DONNA | TX | 78537 | |
| DOUGLAS M SMITH JR | | 1626 E 41ST | | | TULSA | OK | 74105 | |
| DOUGLAS M VANDER PLOEG | | PO BOX 19737 | | | HOUSTON | TX | 77224-9737 | |
| DOUGLAS MADISON FURRH | | 8045 36TH AVE NE | | | SEATTLE | WA | 98115 | |
| DOUGLAS MATTHEW MILLS | | ROUTE 1, BOX 61-C | | | SHAMROCK | TX | 79079 | |
| DOUGLAS MAUPIN CUMMINGS | | 7339 GLEN EAGLE DRIVE | | | BAY CITY | MI | 48706 | |
| DOUGLAS MOREAU | | 1815 PLYMOUTH DR NORTH | | | IRVING | TX | 75061 | |
| DOUGLAS O LANGSTAFF | | 263 HOLLYWOOD DR | | | METAIRIE | LA | 70005 | |
| DOUGLAS P LANDESS ESTATE | | JANET GAYLE LANDESS, ADMINISTRATOR | 2 YELLOWBIRD TRAIL | | SHAWNEE | OK | 74801 | |
| DOUGLAS PAUL FRITSCH | | 1240 OWL CREEK ROAD | | | LA GRANGE | TX | 78945 | |
| DOUGLAS PETROLEUM, INC. | | C/O JOHNSON EXPLORATION | 921 E. BRITTON ROAD | | OKLAHOMA CITY | OK | 73114 | |
| DOUGLAS PRESTON TRUST | | BONNIE DOYLE & BRIDE DOYLE ROBERTS | PO BOX 2039 | | BOERNE | TX | 78006 | |
| DOUGLAS R LAUBHAN | | 1817 HILLCREST DRIVE | | | WOODWARD | OK | 73801 | |
| DOUGLAS R RITTER & WESTLINE RITTER | | 1109 OKLAHOMA BLVD | | | ALVA | OK | 73717 | |
| DOUGLAS R THOMPSON DECD | | 519 PALMETTO POINT RD | | | ROCKPORT | TX | 78382 | |
| DOUGLAS R THORN | | 7601 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| DOUGLAS RAY PENROD | | PO BOX 86 | | | NATURAL DAM | AR | 72948-0086 | |
| DOUGLAS S CORDILL | | 3319 ROSEFINCH TRAIL | | | AUSTIN | TX | 78746 | |
| DOUGLAS S METCALF | | 405 VIRGINIA DRIVE | | | WINTER PARK | FL | 32789-5862 | |
| DOUGLAS S SARTORIS | | 800 N SHORELINE BLVD | SUITE 2570 SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 | |
| DOUGLAS SCHNEIDER | | 9711 W. SIERRA DR | | | ARVADA | CO | 80005 | |
| DOUGLAS STANLEY VINING | | 2363 OAK CROSSING | | | NEW BRAUNFELS | TX | 78132 | |
| DOUGLAS STANLEY VINING-ACCT #955013 | | STEIDLEY & NEAL PLLC ESCROW AGENT | WILBURTON STATE BANK | PO BOX 1165 | MCALESTER | OK | 74502 | |
| DOUGLAS T HARTWIG | | 9716 LAKELAND TERRACE | | | OKLAHOMA CITY | OK | 73162 | |
| DOUGLAS W & PAMELA S AYRES | | 220 WHITE TAIL DRIVE | | | SEDONA | AZ | 86351-7446 | |
| DOUGLAS W LAWSON | | 5777 PINE TREE CIRCLE | | | JOPLIN | MO | 64804 | |
| DOUGLAS W SUSAT | | 2318 COUNTY ROAD 6 | | | PHELPS | NY | 14532 | |
| DOUGLAS W WILSON | | 1547 ADAMS STREET | | | HOLLYWOOD | FL | 33020 | |
| DOUGLASS FAMILY OIL LLC | | P O BOX 1111 | | | ARDMORE | OK | 73402-1111 | |
| DOUGLASS K NORTON | | 7691 S FULTON AVENUE | | | TULSA | OK | 74136 | |
| DOUGLASS SCOTT LANDESS | | 970997 S. 3475 ROAD | | | SPARKS | OK | 74869 | |
| DOVER INVESTMENT CO | | PO BOX 2566 | | | BARTLESVILLE | OK | 74005 | |
| DOVIE GLADNEY HENSLEY | | 788 THORPE DRIVE | | | ELKO | NV | 89801 | |
| DOVIE M TUCKER | | 2513 MADISON | | | TOPEKA | KS | 66605 | |
| DOVIE MARIE SANDIFER STAHL | | 205 STAHL RD | | | LOGANSPORT | LA | 71049 | |
| DOVIE MARIE STAHL USUFRUCT | | 205 STAHL RD | | | LOGANSPORT | LA | 71049 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWLEY SECURITY SYSTEMS | | 747 N SHEPHERD DRIVE SUITE 800 | | | HOUSTON | TX | 77007-1336 | |
| DOWLEY SECURITY SYSTEMS | C/O REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | | DALLAS | TX | 75320-3152 | |
| DOWNEN PRODUCTION COMPANY | | P O BOX 520 | | | SHAWNEETOWN | IL | 62984-0520 | |
| Downey, John | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DOWNHOLE OILFIELD SERVICES | | 1501 N VAN BUREN | | | ENID | OK | 73703 | |
| DOWNHOLE OILFIELD SERVICES | | 2008 W OKLAHOMA | | | ENID | OK | 73703 | |
| DOWNHOLE PRODUCTS USA | | 4140 WORLD HOUSTON PARKWAY SUITE 160 | | | HOUSTON | TX | 77032 | |
| DOWNHOLE PRODUCTS USA | | 4730 CONSULATE PLAZA DRIVE SUITE 190 | | | HOUSTON | TX | 77032 | |
| DOWNHOLE TUBING TESTERS LLC | | PO BOX 7269 | | | ABILENE | TX | 79608 | |
| DOWNHOLEVIEW LLC | | PO BOX 14483 | | | ODESSA | TX | 79768 | |
| DOYCO INC | | 1410 SWALLOW CIRCLE | | | LEWISVILLE | TX | 75077-7671 | |
| DOYLE & JANICE E WILSON TRUST | | DOYLE & JANICE E WILSON TTEES | 814 WEST WALNUT | | SALINA | KS | 67401 | |
| DOYLE & OLETA BRAY H/W JTS WROS | | RT 2, BOX 48 | | | LEEDEY | OK | 73654 | |
| DOYLE & SALISBURY | ATTORNEYS AT LAW | MID CONTINENT TOWER STE 1810 | 401 S BOSTON | | TULSA | OK | 74103-5023 | |
| DOYLE BENTLEY | | PO BOX 4625 | | | WICHITA FALLS | TX | 76308-0625 | |
| DOYLE BENTLEY FAM TRUST | | DOYLE BENTLEY, TRUSTEE | PO BOX 4625 | | WICHITA FALLS | TX | 76308-0625 | |
| DOYLE BRAY | | ROUTE 2 BOX 48 | | | LEEDEY | OK | 73654 | |
| DOYLE CATES | | 145 PIONEER | | | BOOKER | TX | 79005 | |
| DOYLE CLARK | | 1177 FAIRWAY LANE | | | HARLINGEN | TX | 78552 | |
| DOYLE DAVIS | | 13122 STATE HWY 56 | | | WEWOKA | OK | 74884 | |
| DOYLE LEE | | 3963 S HIGHWAY 97 #225 | | | SAND SPRINGS | OK | 74063 | |
| DOYLE TAYLOR | | 617 W COKE RD | | | WINNSBORO | TX | 75494 | |
| DOYLE WAYNE & LOIS L. VIGNAL J/T | | ROUTE 1 BOX 26 | | | HAMMON | OK | 73650 | |
| DPJ HOLDINGS LLC | | P O BOX 3313 | | | EDMOND | OK | 73083 | |
| DR A DEQUEVEDO | | 1211 NORTH SHARTEL | ROOM 606 | | OKLAHOMA CITY | OK | 73103-2425 | |
| DR BARBARA MATHIS | | 626 ANNAWOOD LANE | | | BROOKHAVEN | MS | 39601 | |
| DR BRUCE A. NAYLOR | | 2522 WALNUT RD | | | NORMAN | OK | 73072-6935 | |
| DR CARL LIND | | CO LAURA DELLA BROCKHOUSE | 1 GALENA DR # 1A | | JACKSONVILLE | IL | 62650-1080 | |
| DR G W EKINS | | 23971 AVENIDA CRESCENTA | | | VALENCIA | CA | 91355-3101 | |
| DR JAMES E CARPENTER | | JOSEPHINE MARIE CARPENTER | 907 E CHOCTAW AVENUE | | CHICKASHA | OK | 73018 | |
| DR JOHN A BOOTH | | 8 OAK FORREST CIRCLE | | | DENTON | TX | 76210-5550 | |
| DR RAYMOND ADAMS | | 113 CEDAR CREST | | | BELLEVUE | WA | 98004 | |
| DR RICHARD DEAN RAINES | | 11055 SOUTH JAMESTOWN | | | TULSA | OK | 74137 | |
| DR ROBERT CALMES | | 3850 IRON WHEEL CT | | | ROCKLIN | CA | 95765-4655 | |
| DR ROBERT D BENSON | | 1321 MILWAUKEE STREET | | | DENVER | CO | 80206 | |
| DR ROBERT J VELLIGAN | | 2745 QUINN PL | | | DYER | IN | 46311-2349 | |
| DR SWAB SERVICE LLC | | PO BOX 2286 | | | ELK CITY | OK | 73648 | |
| DR WILLIAM F LINDGREN | | 287 NORMAL AVENUE | | | SLIPPERY ROCK | PA | 16057 | |
| DR WILLIAM POWER WINKLER | | 110 EAST 87TH STREET APT 7A | | | NEW YORK | NY | 10128 | |
| DR. EDWARD MILLER GARRETT | | 2929 W UNIVERSITY | | | DURANT | OK | 74701 | |
| DR. JOHNSON BAKER | | 2 SUNSET DRIVE | | | LITTLE ROCK | AR | 72207 | |
| DR. N C HOUSE | | 417 COLLEGE | | | BATESVILLE | MS | 38606 | |
| DRAKE FAMILY TRUST | | CLARA DRAKE | 3583 HIGHWAY 849 | | GRAYSON | LA | 71435 | |
| DRB TRUST | | DIANE P BRIDENSTINE TRUSTEE | 2924 WILLOW BRANCH ROAD | | OKLAHOMA CITY | OK | 74074 | |
| DRC PETROLEUM LTD | | PO BOX 842128 | | | HOUSTON | TX | 77284-2128 | |
| DREW BARRETT DOWLING | | 19441 HICKORY ROAD | | | PARK HILL | OK | 74451 | |
| DREW BARRETT DOWLING TRUST | | BANK OF OKLAHOMA TRUSTEE | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| DREW SCOTT MCGARRAUGH REMAINDERMAN | FIRST BANK SOUTHWEST | 18312 AUTUMN SAGE DR | | | EDMOND | OK | 73012 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREW TAYLOR DURHAM | | 2202 SUL ROSS ST | | | SAN ANGELO | TX | 76904 | |
| DREXEL WINT MALONE | | 4010 N KICKAPOO | | | SHAWNEE | OK | 74801 | |
| DRILFORMANCE LLC | | 410 S TRADE CENTER PKWY SUITE A-1 | | | CONROE | TX | 77385 | |
| DRILLAMEX INC | | UNKNOWN ADDRESS | | | | TX | | |
| DRILLCHEM DRILLING SOLUTIONS LLC | | PO BOX 81735 | | | LAFAYETTA | LA | 70598-1735 | |
| DRILL-CHEM LLC & NEW CENTURY | FINANCIAL | PO BOX 27246 | | | HOUSTON | TX | 77227 | |
| DRILLING FLUIDS TECHNOLOGY INC | | PO BOX 284 | | | BOOKER | TX | 79005-0284 | |
| DRILLING INFO INC | | P O BOX 5545 | | | AUSTIN | TX | 78763 | |
| DRILLING INFO INC | | PO BOX 678128 | | | DALLAS | TX | 75267-8128 | |
| DRILLING TOOLS INTERNATIONAL | | PO BOX 4869 DEPT 406 | | | HOUSTON | TX | 77210-4869 | |
| DRILLRIGHT TECHNOLOGY INC | | 9630 POLE RD | | | OKLAHOMA CITY | OK | 73160 | |
| DRIVER PETROLEUM CORP | | C/O JEAN DAY | 171-3854 GORDON DR | | KELOWNA | BC | V1W 3G4 | Canada |
| DRM SALES & SUPPLY LLC | | P O BOX 9236 | | | MIDLAND | TX | 79708 | |
| DRU A MILLER HERITAGE PRESERVATION | | TRUST 6/15/2006 - DRU A MILLER TRUSTEE | 3794 N LENA AVE | | BOISE | ID | 83713 | |
| DRUMANEEN ENTERPRISES LLC | | ROBERT P AND KATHRYN D MOSER PARTNERS | P O BOX 4697 | | VENTURA | CA | 93007 | |
| DRUMMOND LAW PLLC | | 1500 SOUTH UTICA SUITE 400 | | | TULSA | OK | 74104-6522 | |
| DRUMMOND RANCH LLC | | 1500 SOUTH UTICA AVE SUITE 400 | | | TULSA | OK | 74104 | |
| DRUMMOND V RANGE SETTLEMENT | | ADMINISTRATOR | C/O RUST CONSULTING INC | PO BOX 3015 | FARIBAULT | MN | 55021-2615 | |
| DRUMRIGHT AUTO SUPPLY | | 421 EAST BROADWAY | | | DRUMRIGHT | OK | 74030 | |
| DRY HOLE MINERALS LLC | | PO BOX 1428 | | | ELK CITY | OK | 73648-1428 | |
| DRY RUN LTD | | MARY ELIZABETH FOWLER PRESIDENT | PO BOX 931 | | PERRYTON | TX | 79070 | |
| DSR V DEVEN ENERGY QSF | | C/O RUST CONSULTING INC | PO BOX 3040 | | FARIBAULT | MN | 55021-2640 | |
| DSX ENERGY LTD LLP | | 800 NORTH SHORELINE BLVD | SUITE 2570 SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 | |
| DUAN VICTOR BLACKWELL | | 109 N SILVERSPUR DRIVE | | | CEDAR CITY | UT | 84720 | |
| DUANE & SUSAN WISE | | 6 SAINT ANDREWS DRIVE | | | AMARILLO | TX | 79124 | |
| DUANE & VERLETA R ECKELS H/W AS JTS | | 45441 JACKSON RD | | | ALVA | OK | 73717 | |
| DUANE ALAN GRIFFIN | | 113 S. 4TH STREET | | | LEWISBURG | PA | 17837 | |
| DUANE ALLEN LENORMAN | | 129 S BAY DRIVE | | | BULLARD | TX | 75757 | |
| DUANE CASE | | PO BOX 461 | | | GAINESVILLE | TX | 76241-0461 | |
| DUANE E. MEADE & ROXIE MEADE, J/T | | 8604 W 150TH STREET | | | CALUMET | OK | 73014 | |
| DUANE ECKELS | | 45441 JACKSON RD | | | ALVA | OK | 73717-1078 | |
| DUANE ECKELS | | 516 HUNT | | | ALVA | OK | 73717 | |
| DUANE ECKELS AND VERLETA ECKELS | | 516 HUNT ST | | | ALVA | OK | 73717 | |
| DUANE F BOECKMAN | | RR1 BOX 122 | | | OKEENE | OK | 73763 | |
| DUANE G BAUGH | | PO BOX 221 | | | TEXHOMA | OK | 73949 | |
| DUANE G BAUGH & IDA E BAUGH | | P.O. BOX 221 | | | TEXHOMA | OK | 73949 | |
| DUANE J BUCKLEY LIVING TRUST | | JANET W BUCKLEY | P O BOX 574 | | WICHITA | KS | 67201-0574 | |
| DUANE J WEITMAN | | 3330 DUNES DRIVE | | | MARINA | CA | 93933 | |
| DUANE KING RESIDUARY TRUST | C/O JPM CHASE BANK | P O BOX 99084 | | | FORT WORTH | TX | 76199 | |
| DUANE L CARTER | | 2636 PATRIOT HTS | | | COLORADO SPRINGS | CO | 80904 | |
| DUANE L WAUGH DBA INGERSOLL WASH | OUT | RR 2 BOX 1E | | | CHEROKEE | OK | 73728 | |
| DUANE LARRY GRIMENSTEIN | | 516 DEBBIE DRIVE | | | HERMITAGE | TN | 37076 | |
| DUANE MARK CROKA | | 10198 N 2840 RD | | | DOVER | OK | 73734 | |
| DUANE MARK LOEHR | | 702 FM 1362 SOUTH | | | CALDWELL | TX | 77836 | |
| DUANE MCNARY | | 1301 13TH AVE W | | | WILLISTON | ND | 58801-3809 | |
| DUANE P & ELSIE E SCHLUETER LIVING | | TRUST DATED 7/22/99 | DUANE P & ELSIE E SCHLUETER TRUSTEES | 1752 ENGELWOOD DRIVE | JEFFERSON CITY | MO | 65101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUANE P. SCHLUETER | | 1752 ENGELWOOD DR. | | | JEFFERSON CITY | MO | 65101 | |
| DUANE T & JEANETTE M NELSON JTS | | 1120 WINCHESTER AVE | | | ENID | OK | 73703 | |
| DUANE W DICKSON | | 12201 PIONEER | | | PERRY | OK | 73077 | |
| DUANN CORPORATION | | 813 GLENLAKE DR | | | EDMOND | OK | 73013 | |
| DUB ROSS COMPANY INC | | P.O. BOX 270066 | | | OKLAHOMA CITY | OK | 73137 | |
| DUCHESNE COLLEGE AND CONVENT OF THE | | SACRED HEART | 3601 BURT STREET | | OMAHA | NE | 68131 | |
| DUCK LIVING TRUST DTD 6/11/97 | | JOANNA S DUCK,TTEE | 3222 S QUEBEC AVE | | TULSA | OK | 74135 | |
| DUDLEY DAVIS TAYLOR | | PO BOX 1116 | | | MARSHALL | TX | 75671-1116 | |
| DUDLEY HIRAM SNYDER IV | | 2503 MADEWOOD ROAD | | | MARSHALL | TX | 75672 | |
| DUDLEY INVESTMENTS | | P O BOX 2001 | | | AMARILLO | TX | 79105 | |
| DUDLEY R. STANLEY | | BOX 7586 | | | AMARILLO | TX | 79114 | |
| DUDLEY RIDGE SMITH | | P O BOX 851123 | | | YUKON | OK | 73085 | |
| DUEL W CAPPS DECD | | 33200 WOLVERINE RD | | | MCLOUD | OK | 74851 | |
| DUER WAGNER III | | 1830 CITY CENTER TOWER II | 301 COMMERCE STREET | | FT WORTH | TX | 76102 | |
| DUFF GRANDCHILDRENS TRUST | | 8701 N COUNTY ROAD W | | | ODESSA | TX | 79764 | |
| DUGAN PRODUCTION CORPORATION | | P O BOX 420 | | | FARMINGTON | NM | 87499 | |
| DUKE G BURNETT | | 509 VZCR 3443 | | | WILLS POINT | TX | 75169 | |
| DUMAS FAMILY TRUST DTD 10/20/1992 | | MARY ELIZABETH DUMAS TTEE | 60 ROLLING GREEN CIRCLE | | PLEASANT HILL | CA | 94523 | |
| DUMLER IRRVBL FAMILY TRUST 5/15/06 | | TRUSTEES - LARRY RAY DUMLER, JUDITH KEPHART | LINDA GRAY | 800 WILLOW CREEK CIRCLE | PURCELL | OK | 73080 | |
| DUN & BRADSTREET CREDIBILITY CORP | | DEPT CH 16656 | | | PALATINE | IL | 60055-6656 | |
| DUN & BRADSTREET CREDIBILITY CORP | | PO BOX 742138 | | | LOS ANGELES | CA | 90074-2138 | |
| DUNAWAY BROTHERS PROPERTIES LLC | | 2 VALLEY COURT | | | CONWAY | AR | 72034 | |
| DUNCAN BANNER | | BOX 1268 | | | DUNCAN | OK | 73534-1268 | |
| DUNCAN DISPOSAL #688 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| DUNCAN FAMILY LIVING TRUST | | JAMES S & BETTY I DUNCAN TRUSTEES | 406 SOUTHCHESTER LANE | | HOUSTON | TX | 77079-7007 | |
| DUNCAN FAMILY PARTNERS | | C/O PARKER W DUNCAN | 2525 WEST END AVE SUITE 1500 | | NASHVILLE | TN | 37203 | |
| DUNCAN LOCK & KEY LLC | | 1604 W CYPRESS AVE | | | DUNCAN | OK | 73533 | |
| DUNCAN M CHISHOLM | | 256 HICKOK ROAD | | | NEW CANAAN | CT | 06840 | |
| DUNCAN OIL INC | | 1777 S HARRISON ST, P1 | | | DENVER | CO | 80210 | |
| DUNCAN OIL PROPERTIES INC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73102 | |
| DUNCAN OIL PROPERTIES INC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| DUNCAN OIL PROPERTIES INC | | 100 PARK AVENUE BLDG SUITE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| DUNCAN REGIONAL HOSPITAL ACUTE | | PO BOX 100 | | | DUNCAN | OK | 73534 | |
| DUNCAN S MCCANDLESS | | 336 BON AIR CENTER #344 | | | GREENBRAE | CA | 94904 | |
| DUNCAN TANK TRUCKS AND ACIDIZING SERVICE LLC | | 715 SOUTH 14TH STREET | | | OKEMAH | OK | 74859 | |
| DUNDEE OIL & SUPPLY INC. | | 1737 EAST 71ST STREET | | | TULSA | OK | 74136 | |
| DUNIVAN GAS INC | | 26500 HWY 64 | | | MORRISON | OK | 73061 | |
| DUNKIN FAMILIES LLC | | FARMERS NATIONAL CO AGENT | 5147 S HARVARD AVE | SUITE 110 | TULSA | OK | 74135 | |
| DUNLAP A. SIMS | | 33858 BELL ST | | | NILES | MI | 49120 | |
| DUNLAP AND COMPANY (NPI) | | P O BOX 1888 | | | ARDMORE | OK | 73401 | |
| DUNLAP OIL TOOLS | | PO BOX 651 | | | HOMINY | OK | 74035 | |
| DUNLAP SERVICES | | 2705 1ST ST | | | WOODWARD | OK | 73802 | |
| DUNLAP SERVICES | | PO BOX 588 | | | SAYRE | OK | 73662-0588 | |
| DUNLAP SPECIALTY | | 1822 N US HWY 385 | | | LEVELLAND | TX | 79336 | |
| Dunlap, William P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DUNLAP-BLACK INVESTMENTS, LLC | | P. O. BOX 1888 | | | ARDMORE | OK | 73402-1888 | |
| DUNN FAMILY TRUST DTD 9/26/06 | | HAROLD L DUNN & KAREN G DUNN TRUSTEES | 1307 W BLUEFIELD AVENUE | | PHOENIX | AZ | 85023 | |
| DUNNING FAMILY LIMITED PARTNERSHIP | | P O BOX 1997 | | | OKLAHOMA CITY | OK | 73101-1997 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNNS TANK SERVICE INC | | PO BOX 232 | | | FOX | OK | 73435 | |
| DUO SECURITY INC | | 123 NORTH ASHLEY ST SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| DUOLINE TECHNOLOGIES LLC | | PO BOX 677241 | | | DALLAS | TX | 75267-7241 | |
| DUPRIEST LIMITED PARTNERSHIP | | KEITH & LARRY DUPRIEST AS GENERAL PARTNERS | PO BOX 2006 | | MAGNOLIA | AR | 71753 | |
| DURANGO PRODUCTION CORP | | ATTN SUSAN ESCH | P O BOX 4848 | | WICHITA FALLS | TX | 76308-0848 | |
| DURANGO SERVICES INC | | P O BOX 1749 | | | WOODWARD | OK | 78302-1749 | |
| DURASEAL COATINGS COMPANY LLC | | 3456 E 155TH STREET | | | KANSAS CITY | MO | 64147-1001 | |
| DUSLEI ENERGY LLC | | 7201 N CLASSEN BLVD SUITE 202 | | | OKLAHOMA CITY | OK | 73116 | |
| DUSLEI ENERGY LLC | | 7201 N CLASSEN BLVD STE 202 | | | OKLAHOMA CITY | OK | 73116-7100 | |
| DUSTIN DONLEY CONSTRUCTION SERVICES LLC | | PO BOX 198 | | | MOORELAND | OK | 73852 | |
| DUSTIN MICHAEL FREEMAN | | 3800 STAGMOOR ROAD | | | EDMOND | OK | 73034 | |
| DUSTIN MILLER | | P O BOX 452147 | | | GROVE | OK | 74345 | |
| DUSTIN PATRICK COYLE | | 3501 E COUNTY RD-75 | | | GUTHRIE | OK | 73044 | |
| DUSTY G & BECKY MUNSELL | | 11610 NORTH FORT RENE ROAD | | | CALUMET | OK | 73014 | |
| DUSTY MCDONALD | | 27053 US HWY 64 | | | ALVA | OK | 73717 | |
| DUSTY SANDERSON | | 7802 BENNINGTON DRIVE | | | AMARILLO | TX | 79119-4994 | |
| DUSTYS TUNES & TINT | | 127 E MAIN ST | | | WEATHERFORD | OK | 73096 | |
| DUTCHER FAMILY IRREVOCABLE TRUST | | J P DUTCHER, W K DUTCHER & | R G SMITH, CO-TRUSTEES | 1618 S DRAKE | PERRYTON | TX | 79070 | |
| DUTTON FARM AND SUPPLY | | 405 SE 4TH | | | LINDSAY | OK | 73052 | |
| DUTTON RENT-ALL INC | | P O BOX 71 | | | LINDSAY | OK | 73052 | |
| DUTY CALLS LLC | | PO BOX 22 | | | PAWHUSKA | OK | 74056 | |
| DUWANE SKIPPER | | P O BOX 354 | | | BOOKER | TX | 79005 | |
| DUWAYNE & CHARDELL RANEE SKIPPER | | PO BOX 354 | | | BOOKER | TX | 79005 | |
| DWAIN VEACH | | 705 HARRIER HAWK | | | EDMOND | OK | 73003 | |
| DWAINE A FARRIS REV LIVING TRUST | | DWAIN A FARRIS TRUSTEE | 255 VINITA ROAD | | NOWATA | OK | 74048 | |
| DWAINE J ALLEN | | 30800 COUNTY ROAD 710 | | | BURLINGTON | OK | 73722-4465 | |
| DWAINE JACKSON | | 11501 CR 2360 | | | LUBBOCK | TX | 79404-8006 | |
| DWALLIN ANN JACKSON MAPLES | | 467 THE LOOP | | | HIGHLANDVILLE | MO | 65669 | |
| DWAYNE & JANICE COLVIN TRUST | | C/O JANICE COLVIN TRUSTEE | RR 2 BOX 41A | | HOOKER | OK | 73945-9630 | |
| DWAYNE & LOURDES NICKEL | | RR 2 BOX 68 | | | RINGWOOD | OK | 73768 | |
| DWAYNE A SHACKELFORD | | 103 KENWOOD DRIVE | | | FAIRFIELD GLADE | TN | 38558 | |
| DWAYNE FUKSA | | 4418 W RUPE AVE | | | ENID | OK | 73703-7323 | |
| DWAYNE GARNETT | | 5810 CRANSTON PL | | | MIDLAND | TX | 79707-5025 | |
| DWAYNE GARNETT & | | KRISTIE GARNETT | 5810 CRANSTON PL | | MIDLAND | TX | 79707-5025 | |
| DWAYNE GARNETT AND | | KRISTI GARNETT | 5810 CRANSTON PL | | MIDLAND | TX | 79707-5025 | |
| DWAYNE KARNS | | 506 SUNSET DRIVE | | | WATONGA | OK | 73772 | |
| DWAYNE KAVANAUGH | | 7634 POST BRIDGE RD | | | SPRING | TX | 77389-3472 | |
| DWAYNE N. KENNEDY AND | | LAURA J. KENNEDY, JTS | 133 MILL RIDGE ROAD | | EL RENO | OK | 73036 | |
| DWIGHT B ADEN JR | | 4122 OSAGE WAY | | | SPOKANE | WA | 99208 | |
| DWIGHT C JANTZEN | | 23226 SURREY WAY UNIT C | | | CALIFORNIA | MD | 20619 | |
| DWIGHT C TROSPER | | 38 CHICO LN SPC 38 | | | OCEANSIDE | CA | 92058-1805 | |
| DWIGHT C TROSPER DECD | | 38 CHICO LANE | | | OCEANSIDE | CA | 92054 | |
| DWIGHT D BAUGH | | P.O. BOX 682 | | | TEXHOMA | OK | 73949 | |
| DWIGHT D DARRAH ESTATE | | MARK S DARRAH, REPRESENTATIVE | 3701A S. HARVARD, #326 | | TULSA | OK | 74135-2265 | |
| DWIGHT DORSEY | | 60 EAST 2ND STREET | | | MORGAN HILL | CA | 95037 | |
| DWIGHT E & MARTHA B HIRSCH | | 728 ROYAL ADELADE | | | COLLEGE STATION | TX | 77845 | |
| DWIGHT E COLE | | 1094 QUAIL RIDGE DRIVE | | | SANTA MARIA | CA | 93455 | |
| DWIGHT E DAVIS REVOCABLE TRUST | | DWIGHT E DAVIS & JOHN P DAVIS | & MARY ELIZABETH DAVIS TRUSTEES | 9520 N MAY AVENUE SUITE 340 | OKLAHOMA CITY | OK | 73120-2717 | |
| DWIGHT EUGENE GASTON | | PO BOX 1587 | | | WOODWARD | OK | 73801 | |
| DWIGHT F MILLER | | 505 LAWRENCE DRIVE P O BOX 27 | | | OKARCHE | OK | 73762 | |
| DWIGHT HART NELSON | | 1628 W INDIAN SCHOOL RD | | | PHOENIX | AZ | 85015 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DWIGHT LOOMIS | | 7818 W CHESTNUT AVE | | | ENID | OK | 73703 | |
| DWIGHT N JOHNSON &KATHRYN M JOHNSON | | LIVING TRUST 9/30/2014 - DWIGHT N JOHNSON & KATHRYN M JOHNSON TRUSTEES | 2007 TRAILVIEW COURT | | NORMAN | OK | 73072 | |
| DWIGHT PATTISON SEP IRA ACCT# 13338 | | 3707 RIDGE ROAD | | | NORTH LITTLE ROCK | AR | 72116 | |
| DWIGHT YENZER | | 4806 E 87TH PLACE | | | TULSA | OK | 74137 | |
| DWL SALES AND SUPPLY | | 4305 WESTERN AVE | | | WOODWARD | OK | 73801 | |
| DXP ENTERPRISES INC | | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| DYANN WALLS | | 2750 WHEATSTONE ST SPC 114 | | | SAN DIEGO | CA | 92111-5450 | |
| DYCKMAN T POLAND | | 869 CHESTNUT LAKE DRIVE NE | | | MARIETTA | GA | 30068-3218 | |
| DYCO INCENTIVE COMPENSATION TRUST | | JACK E. HILL & RONALD G. WADE | SUCCESSOR TRUSTEES | 430 127TH LANE NW | COON RAPIDS | MN | 55448 | |
| DYCO PETROLEUM CORPORATION | | C/O SAMSON RESOURCES | TWO WEST SECOND STREET | | TULSA | OK | 74103 | |
| Dye, Lane A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Dyer, Deloris | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DYLAN BRADLEY HEPNER | | 1716 STEPPING STONE TRAIL | | | EDMOND | OK | 73013 | |
| DYNAMIC ENERGY SERVICES LLC | | PO BOX 658 | | | GEISMAR | LA | 70734 | |
| DYNAMIC INDUSTRIES INC | | PO BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| DYNAMIC OILFIELD SERVICES CO | | PO BOX 816 | | | BEAVER | OK | 73932 | |
| DYNAMIC OILFIELD SERVICES CO | | RT 1 BOX 1 | | | BEAVER | OK | 73932 | |
| DYNAMIC PRODUCTION INC | | 5070 MARK IV PARKWAY | | | FORT WORTH | TX | 76106 | |
| DYNASTY OIL AND GAS LLC | | 5025 GAILLARDIA CORPORATE PLACE | SUITE D | | OKLAHOMA CITY | OK | 73142 | |
| Dyne, Douglas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| DYTEX OIL PRODUCERS INC | | PO BOX 4379 | | | PLANT CITY | FL | 33563-0023 | |
| E & I SALES CO | | PO BOX 470153 | | | TULSA | OK | 74147 | |
| E & R TRUCKING | | 1811 W INDUSTRIAL AVE | | | MIDLAND | TX | 79701 | |
| E & S OIL CO | | PO BOX 657 | | | VELMA | OK | 73491 | |
| E A FALKOWSKI SUCC IN INTEREST | | PRESUMABLY ARCH ASSOCIATES INC | | | | | | |
| E ALLEN COWEN II | | 1530 N HARRISON STREET | | | SHAWNEE | OK | 74804 | |
| E ARLEN CROUCH | | 2505 E.VILLA MARIA RD APT 318 | | | BRYAN | TX | 77802-2080 | |
| E B ARCHBALD & ASSOCIATES INC | | 205 NW 63RD STREET SUITE 360 | | | OKLAHOMA CITY | OK | 73116 | |
| E B BREWER III | | 7944 ABRAMSHIRE AVE | | | DALLAS | TX | 75231 | |
| E BARRETT PRETTYMAN JR | | HOGAN & HARTSON | 555 13TH ST NW | | WASHINGTON | DC | 20004-1109 | |
| E BAY MITCHELL III FAMILY TRUST | | E BAY MITCHELL III TRUSTEE | 6505 FOREST CREEK DRIVE | | EDMOND | OK | 73034 | |
| E BRADLEY HUEDEPOHL TR U/D 4-24-92 | | ANNE H REILLY TRUSTEE | 1220 VILLAGE DR. #147C | | ARLINGTON HEIGHTS | IL | 60004 | |
| E C BRITAIN JR | | 3093 W LAMBERT RD | | | WEATHERFORD | TX | 76088 | |
| E C BRITAIN JR TRUST FOR BARBARA | | JEAN B SCHABACKER | BARBARA JEAN B SCHABACKER TTEE | 32 CHARLOU CIR | CHERRY HILLS VILLAGE | CO | 80111-1103 | |
| E C BRITAIN JR TRUST FOR BELINDA | | FAYE B BORNSTEIN | BELINDA FAYE B BORNSTEIN TTEE | 709 4TH ST | GRAHAM | TX | 76450-3111 | |
| E C BRITAIN JR TRUST FOR BETTY | | MARIE B KEITH | BETTY MARIE B KEITH TTEE | PO BOX 763 | DUMAS | TX | 79029 | |
| E C BRITAIN JR TRUST FOR EDGAR C | | BRITAIN III | EDGAR C BRITAIN III TTEE | 3093 W LAMBERT RD | WEATHERFORD | TX | 76088-9069 | |
| E C ENERGY PARTNERS LP | | PO BOX 191446 | | | DALLAS | TX | 75219-8446 | |
| E CATHERINE CAIN DECD | | PO BOX 1233 | | | RATON | NM | 87740-1233 | |
| E D BUTCHER | | PO BOX 336 | | | DENTON | TX | 76202-0336 | |
| E DAVID PHILLEY III TRUST | | 4004 MARQUETTE STREET | | | DALLAS | TX | 75225 | |
| E DEAN HORN | | 14140 COUNTY ROAD 7 | | | PERRYTON | TX | 79070 | |
| E E LUTTRELL | | P O BOX 721924 | | | NORMAN | OK | 73070-8467 | |
| E F SNYDER SR REV LIVING TRUST | | DATED 10/31/2007 | 105 SOUTH 12TH | | DUNCAN | OK | 73533 | |
| E FINNEY CLAY | | PO BOX 1971 | | | GLENWOOD | AR | 71943 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E G BRADBERRY | | C/O JIM BOYD ATTORNEY AT LAW | ONE WEST MOUNTAIN STREET | | FAYETTEVILLE | AR | 72701 | |
| E G COLTON JR 1981 REV TRUST | | E G COLTON JR TRUSTEE | 2200 NW 56TH TERRACE | | OKLAHOMA CITY | OK | 73112 | |
| E G ENERGY LLC | | P O BOX 6244 | | | LEAWOOD | KS | 66206-6244 | |
| E G ENERGY LLC | | 9204 CHEROKEE LANE | | | LEAWOOD | KS | 66206 | |
| E GARRETT BEWKES JR | | 6001 N AIA | PMB 8307 | | VERO BEACH | FL | 32963 | |
| E GILBERT MAJOR FAMILY TRUST | | LOREN L WEST JR SUCCESSOR TRUSTEE | 8310 SHADY SHORE DR | | FRISCO | TX | 75034 | |
| E GLENN AND ALICIA D CLARK | | 602 MOBLEY | | | CEDAR HILL | TX | 75104 | |
| E GLENN CLARK | | 602 MOBLEY RD | | | CEDAR HILL | TX | 75104 | |
| E GLENN LIGHTSEY | | 4104 AQUA VERDE DR | | | AUSTIN | TX | 74846 | |
| E H FLORENCE DECD | | PO BOX 635126 | | | NACOGDOCHES | TX | 75963 | |
| E H GUNTER FAMILY TRUST | | KEITH E GUNTER SUCCESSOR TTEE | 2610 W 90TH PL | | DENVER | CO | 80260 | |
| E H ROWLEY DECD | | 4401 LOMO ALTO DR | | | DALLAS | TX | 75205 | |
| E HAYES SIEBER TRUST | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| E J & WILMA LOIS WILSON | | 2628 N.W. 31ST STREET | | | OKLAHOMA CITY | OK | 73112 | |
| E J ENTERPRISES | | 812 STANDIFER ROAD | | | ELK CITY | OK | 73644 | |
| E J KUNKEL ROYALTY LLC AN OK LLC | | P O BOX 660279 | | | DALLAS | TX | 75266 | |
| E J WEBSTER LIVING TRUST | | 5324 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| E JEAN LOAFMAN REVOC TRUST10/10/95 | PERRY A LOAFMAN AND E JEAN LOAFMAN | CO-TRUSTEES | 705 RIDGECREST DR | | CARLSBAD | NM | 88220-9286 | |
| E L AMES JR | | 711 NAVARRO ST, STE 536 | | | SAN ANTONIO | TX | 78205 | |
| E L COTTON TRUST | | ELIZABETH KATES TRUSTEE | P O BOX 4529 | | TULSA | OK | 74159 | |
| E L FARMER & COMPANY | | PO BOX 3512 | | | ODESSA | TX | 79760-3512 | |
| E L NICHOLSON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| E L REMMERS JR CONTRACT GAUGING | | PO BOX 41 | | | GIDDINGS | TX | 78942 | |
| E L SHOEMAKE TRUST | | E L SHOEMAKE, TRUSTEE | PO BOX 893 | | EDMOND | OK | 73083 | |
| E L SHOEMAKE TRUST | | LINDELL L & KIM W SHOEMAKE, CO-TTEES | P O BOX 893 | | EDMOND | OK | 73083 | |
| E L YARBROUGH | | 15809 BETHEL RD | | | SHAWNEE | OK | 74801-2427 | |
| E LYLE JOHNSON REVOCABLE TRUST | | EVERETT LYLE JOHNSON JR , TTEE | 2932 NW 122ND STREET, #18 | | OKLAHOMA CITY | OK | 73120 | |
| E MAX GILPIN DECD | | PO BOX 1467 | | | RIDGELAND | MS | 39157 | |
| E MLYNN PAPE | | 803 S DUANE | | | EL RENO | OK | 73036 | |
| E MURRAY GULLATT | | P O BOX 3627 | | | TULSA | OK | 74101 | |
| E NEAL & JANICE FLATHERS | | 718 S GRINNELL | | | PERRYTON | TX | 79070 | |
| E NEAL & JANICE FLATHERS | AND PANHANDLE-PLAINS LAND BANK FLCA | 718 S GRINNELL | | | PERRYTON | TX | 79070 | |
| E OWEN TYLER | | PO BOX 5965 | | | GRANBURY | TX | 76049-0965 | |
| E P COX PARTNERS LTD | | A TEXAS LIMITED PARTNERSHIP | P. O. BOX 92518 | | SOUTHLAKE | TX | 76092 | |
| E P FLOREY ESTATE | | WILLIAM EDWARD HARRIS JR IND EXECUTOR | 7564 S LAKE SHORE DR | | SHREVEPORT | LA | 71106 | |
| E R BAHAN TESTAMENTARY TRUST | | WM C BAHAN, TRUSTEE | SUITE 516 | 6300 RIDGLEA PLACE | FORT WORTH | TX | 76116-5731 | |
| E R BELL | | P O BOX 68 | | | STRATFORD | TX | 79084 | |
| E R W ENERGY | | 1224 N JARDOT | | | STILLWATER | OK | 74075 | |
| E RANDALL REED | | 1400 HIGH ROAD | | | AUSTIN | TX | 78746 | |
| E RICH BROTHWELL TRUST | | DAVID T RICH | 35 HOLLYCREST AVENUE | HAMPSTEAD | LONDON NW34Q3 | Hamp | | England |
| E ROBERT BREECH JR. | | 2120 WILSHIRE BLVD #400 | | | SANTA MONICA | CA | 90403 | |
| E S EMERSON | | 147 MALLARD ST | | | GOLDEN | CO | 80401 | |
| E T MECHANICAL LLC | | PO BOX 23831 | | | OKLAHOMA CITY | OK | 73123 | |
| E T TURNER | | 318 WALNUT | | | BOWIE | TX | 76230 | |
| E THOMAS RASMUSSEN ESTATE | | C RASMUSSEN, T RASMUSSEN, J JOSS & J PARKER, | IND CO-EXECUTORS | PO BOX 4876 | MIDLAND | TX | 79704-4876 | |
| E V & BETTY FIFE | | 2590 HWY 561 | | | COLUMBIA | LA | 71418 | |
| E W CONWAY HOLDINGS LLC | | 6110 N OCEAN BLVD #23 | | | OCEAN RIDGE | FL | 33435 | |
| E WAYNE GIBSON | | 104 SCHEELE RD | | | BOERNE | TX | 78015-8320 | |
| E&G ENERGY INC | | 4925 GREENVILLE AVE SUITE 825 | | | DALLAS | TX | 75206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E&W GROUP INC. | | 210 PARK AVENUE SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| E. BRYAN POWERS | | 1825 MAPLE STREET | | | ALVA | OK | 73717 | |
| E. S. BROADDUS | | 1504 E. WALNUT | | | SPRINGFIELD | MO | 65802 | |
| E.A. FARRISS ESTATE | | HARRY H. JUNG, JR. ADMSTR | P.O. BOX 93063 | | LUBBOCK | TX | 79493-3063 | |
| E.J. HAMMOND REVOCABLE TRUST | | 862 JOANN CT | | | CARMEL | IN | 46032 | |
| EAG SERVICES | | 19 BRIAR HOLLOW LANE SUITE 200 | | | HOUSTON | TX | 77027 | |
| EAGLE 731 TRUCKING LLC | | 2500 BICKLEY | | | PECOS | TX | 79772 | |
| EAGLE AUTOMATION | | 1620 MARKET STREET 3E | | | DENVER | CO | 80202 | |
| EAGLE AUTOMATION | | 17 RD 350 | | | FLORA VISTA | NM | 87415 | |
| EAGLE ENERGY PRODUCTION LLC | | NINE EAST FOURTH STREET SUITE 200 | | | TULSA | OK | 74103 | |
| EAGLE EXPLORATION PRODUCTION LLC | | ATTN SHEENA CARSON | 6100 S YALE AVE, SUITE 700 | | TULSA | OK | 74136 | |
| EAGLE EXPLORATION PRODUCTION LLC | | ONE WARREN PLACE | 6100 SOUTH YALE AVE SUITE 700 | | TULSA | OK | 74136 | |
| EAGLE MINERALS LP | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| EAGLE OIL & GAS CO | | 2525 KELL BOULEVARD | SUITE 510 | | WICHITA FALLS | TX | 76308-1061 | |
| EAGLE OIL & GAS CO | | 5950 BERKSHIRE LANE SUITE 1100 | | | DALLAS | TX | 75225-5854 | |
| EAGLE OILFIELD SERVICES | GREENES ENERGY GROUP LLC | PO BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| EAGLE PRODUCTION & INVESTMENT CORP | | 15708 TRADITIONS DR | | | EDMOND | OK | 73013-1149 | |
| EAGLE PROPANE CO | | PO BOX 6 | | | HENNESSEY | TX | 73742 | |
| EAGLE PROPANE CO - USE 090684 | | PO BOX 6 | | | HENNESSEY | OK | 73742 | |
| EAGLE PUMP & SUPPLY II | | PO BOX 511 | | | CUSHING | OK | 74023 | |
| EAGLE PUMP & SUPPLY LLC | | PO BOX 511 | | | CUSHING | OK | 74023 | |
| EAGLE RIVER ENERGY CORPORATION | | 7060 S YALE AVE STE 702 | | | TULSA | OK | 74136-5739 | |
| EAGLE ROAD OIL LLC | | PO BOX 97 | | | PENNS PARK | PA | 18943 | |
| EAGLE ROCK CORPORATION INC. | | 22625 LAKEHILL DRIVE | | | CHUGIAK | AK | 99567 | |
| EAGLE ROCK MID-CONTINENT ASSET LLC | | PO BOX 3687 | | | HOUSTON | TX | 77253 | |
| EAGLE ROCK MID-CONTINENT ASSET LLC | | P O BOX 203323 | | | DALLAS | TX | 75320-3323 | |
| EAGLE SKY PATROL INC | | PO BOX 407 | | | DEADWOOD | SD | 57732 | |
| EAGLE SUPPLY & RENTAL INC | | 905 RING DRIVE | | | WEATHERFORD | OK | 73096 | |
| EAGLE VENTURE I | | C/O WALTER K. ZOTT | 1887 MARGIE LANE | | CASTLE ROCK | CO | 80104 | |
| EAGLETON ENGINEERING LLC | | 2900 NORTH LOOP W SUITE 1000 | | | HOUSTON | TX | 77092 | |
| EARL & JOYCE WAYLAND TRUST | | PO BOX 262 | | | ARNETT | OK | 73832 | |
| EARL & LEOLA OWENS | | BOX 52 | | | BOOKER | TX | 79005 | |
| EARL AND T JO SUMMERS DECD | | 4913 PARKER ST | | | AMARILLO | TX | 79110-2529 | |
| EARL C DANIELL DECD | | PO BOX 1048 | | | CANTON | TX | 75103 | |
| EARL C FUNK III LIV TRUST 12/12/01 | | EARL C FUNK III & MARY JANE FUNK - CO TRST | 1443 E 35TH PLACE | | TULSA | OK | 74105-2627 | |
| EARL C MASDON III | | 3302 VILLAGE FALLS CT | | | KINGWOOD | TX | 77339 | |
| EARL COOPER | | C/O YUMA REGIONAL MEDICAL CTR | 2400 AVENUE | | YUMA | AZ | 85364 | |
| EARL D & PATRICE S MENG JT | | 1500 TERRACE AVE APT 201 | | | LIBERAL | KS | 67901-5703 | |
| EARL D BOYD SR | | 714 N LEACH AVENUE | | | WATONGA | OK | 73772-2025 | |
| EARL D MENG | | 1500 TERRACE AVE APT 201 | | | LIBERAL | KS | 67901-5703 | |
| EARL D MENG TRUST DTD 5/28/1998 | | ARLEN MENG & GREGORY MENG CO-TTEES | 225 HIDDEN CREEK LOOP | | WEATHERFORD | TX | 76085 | |
| EARL DEANE MILLS | | 9841 STONEBRIDGE DRIVE | | | YUKON | OK | 73099 | |
| EARL DWAYNE SAGER | | 2121 W LOOP ROAD 143 | | | PERRYTON | TX | 79070 | |
| EARL EHLERS | | 49778 HWY 412 | | | LAHOMA | OK | 73754 | |
| EARL EUGENE THIEMS TRUST | | PO BOX 115 | | | KINGFISHER | OK | 73750 | |
| EARL F HARMS JR | | PO BOX 306 | | | PERRY | OK | 73077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL F POYTRESS JR LIFE ESTATE | | P O BOX 3176 | | | MONTROSE | CO | 81402-3176 | |
| EARL F. SANDERS, JR. | | 13546 QUEEN JOHANNA COURT | | | CORPUS CHRISTI | TX | 78418 | |
| EARL H JOHNSON DECD | | 2801 S 9TH 321 | | | CHICKASHA | OK | 73018 | |
| EARL H KENT | | 1229 POQUOSON AVENUE | | | POQUOSON | VA | 23662 | |
| EARL HALL | | P O BOX 854 | | | POMPANO BEACH | FL | 33061-0854 | |
| EARL HAUTH | | ROUTE 3 BOX 14 | | | WOODWARD | OK | 73801 | |
| EARL HUDSON TURNER JR | | 315 RED OAK LANE | | | INGRAM | TX | 78025 | |
| EARL I ANDERSON IRREVOCABLE TRUST | | JAMES D BOSTWICK, TTEE | P O BOX 460 | | HOOKER | OK | 73945 | |
| EARL INGRAM III | | 1213 KENILWORTH ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| EARL JAMES SEABROOK REVOCABLE | | TRUST DATED MAY 3, 1989 | VIRGINIA NORMAN TRUSTEE | 12221 FOX GLOVE CT | OKLAHOMA CITY | OK | 73120 | |
| EARL JO HAMPTON REVOCABLE LIVING TR | | THOMAS JOE HAMPTON & VIGINIA ISABELL SLATON SUC TRUSTEES | P O BOX 814 | | PERRY | OK | 73077 | |
| EARL L NEAL | | 517 SW 10TH | | | MOORELAND | OK | 73852 | |
| EARL O & LILLIAN F CLANTON | | 2714 SOUTH CHOCTAW | | | EL RENO | OK | 73036 | |
| EARL R DENNY | | 19330 W. NORTH AVE | | | BROOKFIELD | WI | 53045 | |
| EARL R WILLIAMSON | | 9101-60TH | | | NOBLE | OK | 73068 | |
| EARL RAY BOMHOFF | | 3410 SOUTH CHOCTAW | | | EL RENO | OK | 73036 | |
| EARL REMMEL | | 5727 RICHMOND AVE #103 | | | DALLAS | TX | 75206 | |
| EARL REYNOLDS | | 15616 BALD CYPRESS COVE | | | EDMOND | OK | 73013 | |
| EARL SARGENT | | 5829 SOUTH DELAWARE PLACE | | | TULSA | OK | 74105 | |
| EARL T McMAHON | | 519 1ST AVENUE SOUTH | | | KENT | WA | 98032 | |
| EARL TURNER CLARK | | SOLE SEPARATE PROPERTY | PO BOX 889 | | LAMESA | TX | 79331 | |
| EARL W GLESS JR | | 606 DEEP DOVE DRIVE | | | GRANITE SHLS | TX | 78654-2602 | |
| EARL W PATTERSON | | 4 OAKLAWN DRIVE | | | COVINGTON | LA | 70433 | |
| EARLENE GENTRY ELZEY | | C/O JANET ELZEY MUNSON AIF | 5803 GABRIEL | | SHAWNEE | OK | 74804 | |
| EARLENE HATCHETT JOHNSON | | 6548 43RD STREET, APT. #2103 | | | LUBBOCK | TX | 79407 | |
| EARLENE K MIDDLE | | 1121 WESTMOOR DR | | | COLORADO SPRINGS | CO | 80904 | |
| EARLIE PATRICIA ROLLINS DECD | | 1111 SADDLE ROCK DR | | | HOUSTON | TX | 77088 | |
| EARLINE BARTON DECD | | 13508 STEEPLE CHASE CIRCLE | | | OKLAHOMA CITY | OK | 73131 | |
| EARLINE GRACE SPINNEY | | KENNETH P STEELE, POW | 102 ENCANTO DR | | ESCONDIDO | CA | 92027 | |
| EARLING C AND JUNE K JOHNSON | | 1202 12TH STREET SW APT 204 | | | AUSTIN | MN | 55912 | |
| EARL-LE DOZER SERVICE LLC | | PO BOX 351 | | | DRUMRIGHT | OK | 74030 | |
| EARLS TANK TRUCK SERVICE | | 806 SW FRANK PHILLIPS BLVD | | | BARTLESVILLE | OK | 74003 | |
| EARLSBORO ENERGIES CORPORATION | | 3007 N W 63RD | BLDG B, SUITE 205 | | OKLAHOMA CITY | OK | 73116 | |
| EARLY W & JACELYN R SPIARS | | 12321 HOPES CREEK ROAD | | | COLLEGE STATION | TX | 77845 | |
| EARLYNE LOU SHELTON | | 1784 DENIM LN | | | ENID | OK | 73703 | |
| EARNEST DAVIS | | 11326 SR530 NE | | | ARLINGTON | WA | 98223 | |
| EARNEST IVAN HANEY | | 18 CHRUCH ST | | | ALVA | OK | 73717 | |
| EARNEST O MCMAHON JR | | 1942 WESTLAKE AVE | | | SEATTLE | WA | 98101 | |
| EARNEST P OR HESTER L HALL SR | | 1707 SOUTH CHURCH | | | JONESBORO | AR | 72401 | |
| EARNEST TREVAR HOBERECHT III | | 3420 E 5TH PLACE | | | TULSA | OK | 74112 | |
| EARNEST W & TAMARA L RHYAN TR | | EARNEST W & TAMARA L RHYAN CO-TTEES | 1325 SYLVAN DR | | ABILENE | TX | 79605 | |
| EARNESTINE D. HUGHES | | 1319 RIVER ROAD, BOX B9B | | | NORTH FORT MYERS | FL | 33903 | |
| EARNHEART PROPANE LLC | | BOX 267 | | | MARSHALL | OK | 73056 | |
| EARNHEART PROPANE LLC | | PO BOX 30 | | | COVINGTON | OK | 73730 | |
| EARTH TECHNOLOGIES OF NEW MEXICO | A WHOLE EARTH ENVIRONMENTAL INC CO | 904 WEST HUMBLE | | | HOBBS | NM | 88240 | |
| EASON SOUTHWEST JOINT VENTURE | | PO BOX 1586 | | | LAWTON | OK | 73502 | |
| EAST CENTRAL ELECTRIC | | 2001 S. Wood Drive | | | Okmulgee | OK | 74447 | |
| EAST CENTRAL ELECTRIC | | P O BOX 1178 | | | OKMULGEE | OK | 74447-1178 | |
| EAST RIVER ENERGY LLC | | PO BOX 4454 | | | TULSA | OK | 74159 | |
| EAST TEXAS RADIATOR SERVICE | | 703 W COTTON ST | | | LONGVIEW | TX | 75604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST-CO RENTAL TOOLS INC | | PO BOX 1432 | | | ENID | OK | 73702 | |
| EASTERLING FAMILY TRUST UWO | | UWO G M EASTERLING, COMERICA SUCC TTE | FARMERS NATIONAL COMPANY, AGENT | PO BOX 3480, OIL & GAS DEPT | OMAHA | NE | 68103-0480 | |
| EASTERLY FAMILY TRUST DTD 12/12/88 | | KATHLEEN HOLSTEIN SUCCESSOR TRUSTEE | CO-TRUSTEES | 4541 ORIN AVENUE | LA CRESCENTA | CA | 91214 | |
| EASTERN OKLAHOMA PRESBYTERY | | 700 S BOSTON AVENUE | SUITE 200 | | TULSA | OK | 74119 | |
| EASTLAND EXPLORATION INC | | PO BOX 5279 | | | AUSTIN | TX | 78763-5279 | |
| Eastland, Almond H | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EASTON ENTERPRISES INC | | P O BOX 720192 | | | OKLAHOMA CITY | OK | 73172 | |
| EASTORN ENTERPRISES INC | | P O BOX 720192 | | | OKLAHOMA CITY | OK | 73172 | |
| EASY LAY LINERS INC | | PO BOX M | | | PRAGUE | OK | 74864 | |
| EATON CORPORATION | | PO BOX 730455 | | | DALLAS | TX | 75373-0455 | |
| Eaton, Ernest | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Eaton, Tobie D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EAVES FAMILY TRUST | | BRUCE R DURKEE SUCC TTEE | 77-772 FLORA RD SUITE C | | PALM DESERT | CA | 92211 | |
| EAW ENERGY PARTNERS FUND II LP | | PO BOX 25469 | | | DALLAS | TX | 75225 | |
| EB MINERALS LLC | | 405 COUNTRY CLUB TERRACE | | | EDMOND | OK | 73025 | |
| Eberhardt, David F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Eby, Marcus Kent | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ECC LLC | | 1710 COVENTRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| ECC LLC | | PO BOX 18735 | | | OKLAHOMA CITY | OK | 73154-0735 | |
| ECHO GEOPHYSICAL CORPORATION | | 990 S BROADWAY SUITE 220 | | | DENVER | CO | 80202 | |
| ECHO MINERALS VI, LLC | | 3817 NORTHWEST EXPRESSWAY, STE 840 | | | OKLAHOMA CITY | OK | 73112 | |
| ECHO MINERALS VIII LLC | | 3817 NORTHWEST EXPRESSWAY | SUITE 840 | | OKLAHOMA CITY | OK | 73112 | |
| ECHOMETER COMPANY | | 5001 DITTO LANE | | | WICHITA FALLS | TX | 76302 | |
| ECHOS FAMILY LIVING TRUST | | JOHN T. ECHOLS & SALLY ECHOLS ITZ, POA | PO BOX 3388 | | MIDLAND | TX | 79702-3388 | |
| ECKENWILER C W REV TRUST | | C W & J P ECKENWILER TRUSTEES | THE TRUST COMPANY OF OKLAHOMA | P O BOX 3627 | TULSA | OK | 74101-3627 | |
| ECKENWILER JOLENE P REV TRUST | | C W & J P ECKENWILER TRUSTEES | THE TRUST COMPANY OF OKLAHOMA | P O BOX 3627 | TULSA | OK | 74101-3627 | |
| ECM ENERGY SERVICES | C/O APEX CAPITAL CORP | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| ECM RENTALS | | 1000 COMMERCE PARK DRIVE SUITE 301 | | | WILLIAMSPORT | PA | 17701 | |
| ECM RENTALS | | 130 COURT STREET SUITE 203 | | | WILLIAMSPORT | PA | 17701 | |
| ECO MUD DISPOSAL | | PO BOX 2502 | | | CORPUS CHRISTI | TX | 78403-2502 | |
| ECOCION INC | | 7951 EAST MAPLEWOOD AVE SUITE 290 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ECOCION INC | | 99 INVERNESS DRIVE EAST STE 110 | | | ENGLEWOOD | CO | 80112 | |
| ECOM AMERICA LTD | | 1628 OAKBROOK DRIVE | | | GAINESVILLE | GA | 30507 | |
| ECONOMY & ECONOMY TIRE & AUTO | | 833 STATE HWY 99 | | | SEDAN | KS | 67361 | |
| ECONOMY MFG CO | | 833 STATE HWY 99 | | | SEDAN | KS | 67361 | |
| ECONOMY SUPPLY CO INC | | PO BOX 70 | | | OILTON | OK | 74052 | |
| ECOSERV | C/O ECOSERV PROCESSING SITE | 3561 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5335 | |
| ECOSYSTEM MANAGEMENT RESEARCH | INSTITUTE | 210 BORDERLANDS | PO BOX 717 | | SEELEY LAKE | MT | 59868 | |
| ECS PRODUCTION LLC | | ATTN JIM BUSH | PO BOX 5250 | | EDMOND | OK | 73083 | |
| ECTOR COUNTY ABSTRACT & TITLE CO INC | | 300 EAST 6TH STREET | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY APPRAISAL DISTRICT | | 1301 EAST EIGHTH STREET | | | ODESSA | TX | 79761 | |
| ED B TIPTON | C/O STATE BANK OF JEWETT | PO BOX 125 | | | JEWETT | TX | 75846 | |
| ED BARHAM | | PO BOX 14107 | | | ODESSA | TX | 79768 | |
| ED COLE AKA THOMAS ED COLE | | 1305 DALE LANE | | | WHITE SETTLEMENT | TX | 76108 | |
| ED DANDRIDGE ESTATE | | MINNIE BRYANT | ROUTE 3 BOX 55 | | CHICKASHA | OK | 73018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ED M. COURTNEY LIVING TRUST | | ED. M. & BETTY J. COURTNEY, TRUSTEE | 104 CHURCH WAY | | OKLAHOMA CITY | OK | 73139 | |
| ED METZ | | 1221 S RENO | | | EL RENO | OK | 73036 | |
| ED PARSLEY | | C/O JON K PARSLEY PLLC | ATTORNEY AT LAW | 515 NE 16TH STREET | GUYMON | OK | 73942 | |
| ED R KENNEDY | | P O DRAWER 432 | | | MIDLAND | TX | 79702-0432 | |
| ED T GERMAN DECD | | 849 N PRAIRIEVILLE | | | ATHENS | TX | 75751-0000 | |
| EDD R COLE DECD | | 1718 COUNTY ROAD 128 | | | BURNET | TX | 78611 | |
| EDDETTA BEIER GRANT | | 514 N MAIN | | | SAND SPRINGS | OK | 74063 | |
| EDDIE C BARNETT | | 408 S CIMARRON | | | HENNESSEY | OK | 73742 | |
| EDDIE C MARSHALL AND | | PATRICIA L MARSHALL, H/W JTS WROS | 1120 DELL DRIVE | | CLINTON | OK | 73601 | |
| EDDIE CANDEE | | 55 EAST CENTER STREET | | | FALLON | NV | 89406 | |
| EDDIE CLYDE SMITH | | 110 RANDY RD | | | YOUNGSVILLE | LA | 70592-9357 | |
| EDDIE D HUNT | | 1012 W CUMMINGS | | | HENRYETTA | OK | 74437 | |
| EDDIE D HUNT & KAREN M HUNT | | 1012 W CUMMINGS ST | | | HENRYETTA | OK | 74437 | |
| EDDIE DEWAYNE ARBUCKLE | | 710 J ALEXANDER RD | | | LOGANSPORT | LA | 71049 | |
| EDDIE E GEORGE | | BOX 151 | | | SYRACUSE | KS | 67878 | |
| EDDIE FLETCHER | | PO BOX 8 | | | CHAUVIN | LA | 70344 | |
| EDDIE GREGORY | | ROUTE 1 BOX 165 | | | CRESCENT | OK | 73028 | |
| EDDIE HARPER | | P O BOX 1368 | | | MCALESTER | OK | 74502 | |
| EDDIE HOYT DRATH | | 3525 MEADOWLARK CIRCLE | | | BRYAN | TX | 77808 | |
| EDDIE J RAINS | | 1847 NE PERKINS WAY | | | SHORELINE | WA | 98155 | |
| EDDIE JOHNSONS WELDING & MACHINE | COMPANY | PO BOX 71 | | | RATLIFF CITY | OK | 73481 | |
| EDDIE LEE SCOTT (NPRI) | | 112 RIDGEWAY DR | | | COLLEGE STATION | TX | 77845-8800 | |
| EDDIE LEE WHITWORTH | | 911 E GLADSTONE AVENUE | | | FREDERICK | OK | 73542 | |
| EDDIE MERLE PROCTOR | | PO BOX 789 | | | STAMFORD | TX | 79553 | |
| EDDIE Q HOLLIS | | 20805 MADRONA AVENUE | | | TORRANCE | CA | 90502 | |
| EDDIE RAY GARNER | | P O BOX 102 | | | LEGUIRE | OK | 74943 | |
| EDDIE S & ALICIA J HAYS LIVING TR | | 3304 EPPERLY DR | | | DEL CITY | OK | 73115 | |
| EDDIE TOM LAKEY | | 1501 ELECTRA | | | SAYRE | OK | 73662 | |
| EDDIE V CARTER | | 2730 SCOTLAND DR | | | DALLAS | TX | 75216 | |
| EDDIES ELECTRIC CO | | BOX Z | | | FREER | TX | 78357 | |
| EDDINGTON GLENN & WINSTON GDE TRUST | | P O BOX 700840 | | | TULSA | OK | 74170 | |
| EDDLEMAN INVESTMENTS LP | | ATTN THALIA EDDLEMAN | 1911 HUNTINGTON AVENUE | | OKLAHOMA CITY | OK | 73116 | |
| EDDR JOINT VENTURE AKA HWY 158 | WATER STATION | PO BOX 10019 | | | MIDLAND | TX | 79702 | |
| EDDY J SCOTT | | 901 LONGMIRE RD UNIT 9 | | | CONROE | TX | 77304 | |
| EDDYE DREYER, AGENT | | 4925 GREENVILLE AVE, SUITE 900 | | | DALLAS | TX | 75206 | |
| EDENA JO SIMMONS TRUST 12/21/94 | | TERRY C. SIMMONS, TRUSTEE | P.O. BOX 148 | | EUFAULA | OK | 74423 | |
| EDGAR ALBERT NORTON | | 3316 BRITTANY CIRCLE | | | BLOOMINGTON | IL | 61704-8365 | |
| EDGAR ALLAN GENTRY | | 19983 RACE TRACK LOOP | | | SPIRO | OK | 74959 | |
| EDGAR B ROY | | P O BOX 952 | | | HOLLIDAY | TX | 76366 | |
| EDGAR C HUTCHINS JR | | 3515 E 66TH ST | | | TULSA | OK | 74136 | |
| EDGAR CLAY GRIFFIN JR | | 4501 ELM ST | | | BELLAIRE | TX | 77401 | |
| EDGAR D MALONE SR & DOROTHY L | | MALONE JOINT TENANTS | 7802 NW QUANNAH PARKER TRL APT 56 | | LAWTON | OK | 73505 | |
| EDGAR GAYLE ALBRECHT | | 5101 ROYALTON | | | CORPUS CHRISTI | TX | 78413 | |
| EDGAR GODFREY FULLER | | AND ALICE JEANETTE FULLER TRUSTEES OF THE | FULLER 2003 REVOCABLE TRUST DTD 11/11/03 | P.O. BOX 465 | KINGSTON | OK | 73439-0465 | |
| EDGAR MADISON JAMES | | 20 STONEY CREEK COVE | | | AUSTIN | TX | 78734 | |
| EDGAR WAYNE RAY | | 6127 SE BEAR DRIVE | | | GALENA | KS | 66739 | |
| Edgar, James C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EDGE SERVICES INC | | PO BOX 609 | | | WOODWARD | OK | 73802 | |
| EDGEN MURRAY CORPORATION | | PO BOX 844733 | | | DALLAS | TX | 75284-4733 | |
| EDIE HARRIS | | P O BOX 406 | | | GUERNSEY | WY | 82214 | |
| EDIE JO RYAN | | 1617 PALO VERDE DR | | | EL RENO | OK | 73036 | |
| EDITH A PERRY | | 1325 SE MILLER AVENUE | | | DALLAS | OR | 97338 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH A SHELTON MARITAL TRUST | WILLIAM G SHELTON & WILLIAM LOCKE ALLISON III, TRUSTEES | 218 W. GLENN EAGLES ROAD | | | STATESVILLE | NC | 28625 | |
| EDITH ALLEN BEALS | | 5830 DUXBURY ST | | | HOUSTON | TX | 77035-4211 | |
| EDITH B ELLIOTT | | 166 N BUFFALO STREET | | | CANTON | TX | 75103 | |
| EDITH B. MYERS | | 2717 S. LYONS | | | INDIANAPOLIS | IN | 46241 | |
| EDITH BELL ALGER | | 828 SOUTH HADDEN | | | EL RENO | OK | 73036 | |
| EDITH CAROLYN BURR | | 59711 E 317 ROAD | | | GROVE | OK | 74344 | |
| EDITH CHILDERS | | 920 N 12TH STREET | | | CHICKASHA | OK | 73018-1712 | |
| EDITH COLLEEN WILSON | | 2837 MOTT ST | | | PLANO | TX | 75025 | |
| EDITH COX | | 12110 KNOLL RD | | | NORTHPORT | AL | 35475 | |
| EDITH E FAVELL REVOCABLE TRUST | | EDITH E & JAMES E FAVELL CO-TRUSTEES | 6800 S. GRANITE AVE APT 609 | | TULSA | OK | 74136-7014 | |
| EDITH FERN IRBY HEATH | | 2837 LINCOLN AVE # A | | | OGDEN | UT | 84401 | |
| EDITH FROST | | 2619 SW 8TH AVE | | | TOPEKA | KS | 66606-1809 | |
| EDITH HAVENER | | 1119 W MORRISON ST | | | EL RENO | OK | 73036-1601 | |
| EDITH I STOVALL TEST TR | | GUY F STOVALL JR & GERALDINE S GARRETT | TEST TTEES U/W OF EDITH I STOVALL DECD | P O BOX 906 | EL CAMPO | TX | 77437 | |
| EDITH JONES ODONNELL | | EDITH JONES ODONNEL ALT ASSET INV | BANK ONE, N.A. AGENT | DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| EDITH L HUNSBERGER | | 6 KINDER LANE | | | SHUTESBURY | MA | 01702 | |
| EDITH L MCNEW 2001 REV TRUST | | EDITH L MCNEW TRUSTEE DECD | 17407 GADDY RD | | SHAWNEE | OK | 74801-8713 | |
| EDITH L SEGLER | | 4301 E 74TH ST | | | TULSA | OK | 74136-6137 | |
| EDITH O CLARK | | 1911 E FOREMAN ST | | | EL RENO | OK | 73036 | |
| EDITH S LEWIS | | 14 E GREENWAY PLAZA | UNIT 20-P | | HOUSTON | TX | 77046-1405 | |
| EDITH WILSON | | 4660 THOMAS ROAD | | | HEALDSBURG | CA | 95448 | |
| EDLRIDGE O HUBBARD REVOCABLE | | TRUST DATED NOVEMBER 2, 2005 | ELDRIDGE O & PAULINE E HUBBARD TRUSTEES | ROUTE 2 BOX 102 E | KINGFISHER | OK | 73750 | |
| Edmiston, Robby L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EDMOND BOOSTER CLUB INC | | 1001 W DANFORTH | | | EDMOND | OK | 73003 | |
| EDMUND A STEPHAN JR | | 385 SORRENTO ROAD | | | POINCIANA | FL | 34759 | |
| EDMUND F ELY | | 7336 WIND FONG DRIVE | | | EL PASO | TX | 79912 | |
| EDMUND GRANT HEPNER | | 8004 E GALVESTON ST | | | BROKEN ARROW | OK | 74014 | |
| EDMUND M HOFFMAN FAMILY PTSH LTD | | C/O TROY K VIGIL, CPA | 12061 NORTH TEJON ST., STE. 300 | | WESTMINSTER | CO | 80234 | |
| EDMUND O MARTIN | | 1916 WORTHINGTON | | | EDMOND | OK | 73013 | |
| EDMUND PETERS | | 6909 CHELSEY LANE | | | OKLAHOMA CITY | OK | 73132 | |
| EDMUND T ANDERSON IV | | 2521 HUMBLE AVE | | | MIDLAND | TX | 79705 | |
| EDMUND W LAMLE REVOCABLE TRUST | | JIM KRAUSE CPA TRUSTEE | P O BOX 723 | | OKEENE | OK | 73763 | |
| EDMUNDSON P BONDURANT | | 2268 N BEACHWOOD | | | LOS ANGELES | CA | 90068 | |
| EDNA A BASSEL LMTD PARTNERSHIP | | PO BOX 157 | | | SPEARMAN | TX | 79081 | |
| EDNA BETH PARIS | | 9020 E 6TH ST S | | | TULSA | OK | 74133 | |
| EDNA BETH PARIS LIFE ESTATE | | 9020 E 65TH STREET S | | | TULSA | OK | 74133 | |
| EDNA C BOTTS | | NO ADDRESS DO 6/00 | | | | | | |
| EDNA C WHELESS | | 880 TYLER RD | | | LOGANSPORT | LA | 71049 | |
| EDNA C WHELESS USUFRUCT | | 880 TYLER RD | | | LOGANSPORT | LA | 71049 | |
| EDNA CASEY LIFE ESTATE | | 2508 DRIFTWOOD ST | | | WACO | TX | 76706-3922 | |
| EDNA CLEVELAND MCHUGH | | UNKNOWN ADDRESS | | | AGENDA | KS | 66930 | |
| EDNA DACUS TRUST DTD 2/27/2007 | | JOSEPH BRANT STUBBLEFIELD, TRUSTEE | PO BOX 548 | | LINDSAY | OK | 73052 | |
| EDNA DIANE POWELL | | P.O. BOX 996 | | | EDNA | TX | 77957 | |
| EDNA DOUT | | 1321 DAHLIA | | | AMARILLO | TX | 79107 | |
| EDNA E STINEBECK | | 153 KELLEY ROAD W | | | BASTROP | TX | 78602 | |
| EDNA F SPILMAN | | P O BOX 23 | | | SUGAR CITY | CO | 81076 | |
| EDNA FRANCES BOWEN | | 1 S LOYOLA ST | | | PERRYTON | TX | 79070-2459 | |
| EDNA FRANCES SAMPLE | | PO BOX 868 | | | EONA | TX | 77957-0868 | |
| EDNA H PHILLIPS | | PO BOX 430 | | | LA GRANGE | TX | 78945-0430 | |
| EDNA J BOHANNON | | 3760 SOLOMON ISLAND RD | | | WEST SACRAMENTO | CA | 95691 | |
| EDNA J WORTH BROUGHTON | | 215 GEMINI DRIVE | | | HANNIBAL | MO | 63401 | |
| EDNA JACKSON TATE | | 104 NORTH OAK | | | SEILING | OK | 73663 | |
| EDNA JO SHOEMAKER DECD | | HC 01 BOX 2006 | | | TWENTYNINE PALM | CA | 92277 | |
| EDNA LAVONNE SANDERS | | 217 LIVINGSTON DR | | | HICKORY CREEK | TX | 75065 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA MAE BATZELL DECD | | 3846 WOODLEY RD NW | | | WASHINGTON | DC | 20016 | |
| EDNA MAE BYRD | | 210 WEST DAKOTA | | | CHICKASHA | OK | 73018 | |
| EDNA MAE EMMERICH | | 3606 WHIPPOORWILL LN | | | ENID | OK | 73703 | |
| EDNA MAE NORTON | | 1300 SPRINGLAKE ROAD | | | NEWCASTLE | OK | 73065 | |
| EDNA MAE PIGGEE, LIFE ESTATE | | 13426 VAUGHN ST | | | SAN FERNANDO | CA | 91340 | |
| EDNA MAE WALKER | | P O BOX 102256 | | | ANCHORAGE | AK | 99510-2256 | |
| EDNA MAE WALKER REVOCABLE TRUST | | EDNA MAE WALKER, TRUSTEE | PO BOX 102256 | | ANCHORAGE | AK | 99510-2256 | |
| EDNA MAE ZIMMERMAN | | 112 THOMAS WOODS CT | | | HUNTSVILLE | AL | 35806-4058 | |
| EDNA MAE ZIMMERMAN & | JOE E ZIMMERMAN, JTWROS | 112 THOMAS WOODS CT | | | HUNTSVILLE | AL | 35806-4058 | |
| EDNA MONK | | UNKNOWN ADDRESS | | | | TX | | |
| EDNA MONK | | UNKNOWN ADDRESS | | | | TX | | |
| EDNA O. PHILLIPS | | 7 HAVEN DR. | | | FT. SMITH | AR | 72901 | |
| EDNA OAKS | | TRUSTEE EDNA OAKS LIVING TRUST | DATED SEPTEMBER 28, 1990 | 4725 S RADIO STREET | EL RENO | OK | 73036 | |
| EDNA OLSON TIPTON ESTATE | | AMY JO TUCKER IND CO-EXECUTOR | 8408 NEUSE TIMBER CT | | RALEIGH | NC | 27616 | |
| EDNA SCHULMAN | | 2002 E 29TH STREET | | | BRYAN | TX | 77802-1953 | |
| EDNA SCROGGS | | PO BOX 5 | | | SPEARMAN | TX | 79081-0005 | |
| EDNA STUTESMAN HEADLEY DECD | | 1255 S HWY E E | | | EL DORADO SPRINGS | MO | 64744 | |
| EDNA WILLIAMS COMPANY | | PO BOX 339 | | | SULPHUR | OK | 73086-0339 | |
| EDRESS REGISTER DANIEL | | 4804 ARLINGTON DR | | | NORTH LITTLE ROCK | AR | 72116 | |
| EDRIO OIL COMPANY | | 13300 N MACARTHUR | | | OKLAHOMA CITY | OK | 73142-3021 | |
| EDS PAINT & BODY SHOP | | 546 KANSAS AVE | PO BOX 540 | | ELKHART | KS | 67950 | |
| EDSEL RAY & LYNNE GLASGOW LIV TR | | DATED 12/20/2006 | EDSEL & LYNNE GLASGOW TTEES | 1525 IRVING AVE | GLENDALE | CA | 91201 | |
| EDWALEE SCHNEBERGER | | AKA RIBA SABRINA GRAY | 12726 S E DIVISION STREET #30 | | PORTLAND | OR | 97236-3156 | |
| EDWARD A BROCK | | 325 S GRAND | PO BOX 17 | | CRESCENT | OK | 73028 | |
| EDWARD A FENOGLIO | | 146 ALAMO ROAD | | | MONTAGUE | TX | 76251 | |
| EDWARD ALAN GOLDSMITH | | 3049 SUMMIT DRIVE | | | BELTON | TX | 76513 | |
| EDWARD ALLEN COLE | | 468 SOUTH PALISADE DRIVE | | | SANTA MARIA | CA | 93454 | |
| EDWARD ARDELL BRAME | | INTERNAL REVENUE SERVICE | ACS SUPPORT | 2970 MARKET STREET | PHILADELPHIA | PA | 19104-5002 | |
| EDWARD ARMER EARWOOD | | P.O. BOX 1604 | | | SONARA | TX | 76950 | |
| EDWARD ARNOLD LANG & | | CLEO R LANG, JTS | 616 W FOREMAN | | EL RENO | OK | 73036 | |
| EDWARD ASA EMERY | TRUSTEE OF THE REVOC OF EDWARD ASA | EMERY U/D/T 5/5/1999 | 4467 W 53RD ST N | | TULSA | OK | 74126 | |
| EDWARD B. LANGE | | 1865 E 16TH PLACE. | | | TULSA | OK | 74104-4923 | |
| EDWARD C HASTING FAMILY TRUST | | EDWARD C HASTING & CLAUDINE HASTING | TRUSTEES | P O BOX 2037 | LIVINGSTON | TX | 77351 | |
| EDWARD C LIGHT JR | | 41801 MADRONE STREET | | | SPRINGFIELD | OR | 97478 | |
| EDWARD C ROBINSON JR DECD | | MARY ROBINSON SMITH ATTY-IN-FACT | 380 SANDEFUR PLACE | | SHREVEPORT | LA | 71105 | |
| EDWARD C WESNER | | RT 1 BOX 111 | | | REYDON | OK | 73660 | |
| EDWARD CLARK INC | | P O BOX 38216 | | | COLORADO SPRINGS | CO | 80932 | |
| EDWARD CRAVENS | | 1838 SE 7TH | | | NEWCASTLE | OK | 73065 | |
| EDWARD D ANDERSON | | 3182 FM 163 | | | CLEVELAND | TX | 77327 | |
| EDWARD D JEFFERSON | | PO BOX 3070 | | | CRESTED BUTTE | CO | 81224 | |
| EDWARD D JENNINGS & | | VIRGIE LEE JENNINGS | 705 N CHOCTAW | | EL RENO | OK | 73036 | |
| EDWARD D STONE DECD | | RT 1 BOX 38 | | | WAURIKA | OK | 73573 | |
| EDWARD DALE BASS | | 12540 IROQUOISE PL NE | | | ALBUQUERQUE | NM | 87112-4725 | |
| EDWARD DOLEZAL | | 8301 PIONEER | | | PERRY | OK | 73077 | |
| EDWARD DON EVANS | | 525 N. COUNCIL ROAD APT C | | | OKLAHOMA CITY | OK | 73127-4976 | |
| EDWARD E JONES | | 17546 FM 3083 RD | | | Connoe | TX | 77302 | |
| EDWARD E LAFAYE | | 502 WESTBOROUGH LN | | | SAFETY HARBOR | FL | 34695 | |
| EDWARD E MEYER | | 102 8TH AVE NW APT 12 B | | | OELWEIN | IA | 50662 | |
| EDWARD EARL SEMPLE | | 100 E SOUTH ST | | | LONGVIEW | TX | 75601 | |
| EDWARD ELLIS & DEBRA L MOORE | | 11629 N DOWLING RD | | | COLLEGE STATION | TX | 77845 | |
| EDWARD ERNEST HEMBREE | | 16605 LITTLE LEAF LN | | | EDMOND | OK | 73012 | |
| EDWARD F PONCIK | | 18111 COUNTY ROAD 204 | | | EAST BERNAR | TX | 77435 | |
| EDWARD FRANKLIN RICHEY | | RR 1 BOX 11 | | | KREMLIN | OK | 73753-9708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD G & JOSEPHINE W WILLIAMS TR | | EDWARD HEWETT WILLIAMS TTEE | C/O SPINARDI AND JONES | 478 E YOSEMITE AVE SUITE A | MERCED | CA | 95340 | |
| EDWARD G BOONE | | 183 HIVER CIRCLE | | | KYLE | TX | 78640 | |
| EDWARD GALT PROPERTIES AGENCY | | PO BOX 171312 | | | SAN ANTONIO | TX | 78217-8312 | |
| EDWARD GALT TRUST | | MARSHALL T STEVES JR, TRUSTEE | P. O. BOX 171312 | | SAN ANTONIO | TX | 78217-8312 | |
| EDWARD H BUSH JR | | 512 HELENA | | | BRYAN | TX | 77801 | |
| EDWARD H NORTHRUP ESTATE | | C/O BROWN BROS HARRIMAN TRUST CO EXEC | 140 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10005 | |
| EDWARD H ODIS | | 4723 W 18TH ST | | | LOS ANGELES | CA | 90018 | |
| EDWARD H ROTHER | | 225 SOUTH 4TH | | | OKARCHE | OK | 73762 | |
| EDWARD H RUCKER | | 7029 S HUDSON AVENUE | | | TULSA | OK | 74136 | |
| EDWARD HALL | | 1407 18TH ST | | | WOODWARD | OK | 73801-4203 | |
| EDWARD IRBY JR | | 1513 NE 56TH STREET | | | OKLAHOMA CITY | OK | 73111 | |
| EDWARD J & MARION W HEDRICK JT | | 2950 SE OCEAN BLVD APT 122-1 | | | STUART | FL | 34996-3552 | |
| EDWARD J BOSE JR REV LIVING TRUST | | ERNESTINE BOSE TRUSTEE | P O BOX 55 | | BESSIE | OK | 73622-0055 | |
| EDWARD J CASHIN JR TRUST | | BANK OF AMERICA NA - TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| EDWARD J HEALD | | 8832 S LAKEWOOD AVE | | | TULSA | OK | 74137 | |
| EDWARD J JANOSKY JR | | 1107 SKRIVANEK DR | | | BRYAN | TX | 77802-1946 | |
| EDWARD J MINARS | | P O BOX 171859 | | | ARLINGTON | TX | 76003-1859 | |
| EDWARD J SCHNEIDER III TRUST | | 316 MID VALLEY CENTER | #108 | | CARMEL VALLEY | CA | 93923 | |
| EDWARD J SLOVACEK | | P O BOX 3598 | | | BRYAN | TX | 77805 | |
| EDWARD J. ARCENEAUX DECD | | 9115 METHODIST STREET | | | CONVENT | LA | 70723 | |
| EDWARD J. REISS TESTAMENTARY TRUST | | CITY BANK & TRUST COMPANY | P O BOX 1228 | | GUYMON | OK | 73942 | |
| EDWARD K HOLZBERGER | | 1704 WESTMINISTER PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| EDWARD KEITH MILLER | | 98 REESE STREET | | | ENTERPRISE | AL | 36330-1892 | |
| EDWARD KLINC | | AND NORMA KLINC | 8620 HWY 271 SOUTH | | FT. SMITH | AR | 72901 | |
| EDWARD L ARRIENS | | 1105 LAMAR DRIVE | | | BRYAN | TX | 77802 | |
| EDWARD L BOND DECD | | PO BOX 750142 | | | DUNCAN | OK | 73575 | |
| EDWARD L CLARK | | 111 NORTH DRIVE | | | COVINGTON | LA | 70433 | |
| EDWARD L KOLENOVSKY | | PO BOX 141 | | | ELLINGER | TX | 78938 | |
| EDWARD L KRAUSE | | AND DONNA K KRAUSE | HCR 3 BOX 74 | | GRUVER | TX | 79040 | |
| EDWARD L SCRIBNER NPRI | | BOX 1063 | | | NORMAN | OK | 73070 | |
| EDWARD L SMITH | | 1675 HWY 591 | | | DUBLIN | TX | 76446 | |
| EDWARD L WILLIAMS | | 3909 STONEYBROOK DRIVE | | | CHICKASHA | OK | 73018 | |
| Edward L. White | Edward L. White, P.C. | 829 East 33rd Street | | | Edmond | OK | 73013 | |
| EDWARD LAHR A/K/A JAY LAHR | | PO BOX 696 | | | CRESCENT | OK | 73028 | |
| EDWARD LEAMAN | | 48 ROOSEVELT AVE | | | LAKE HIAWATHA | NJ | 07034-2118 | |
| EDWARD LEE BUCHER | | PO BOX 181 | | | CHELSEA | OK | 74016 | |
| EDWARD LEE DOUGLASS REVOCABLE TRUST | | EDWARD LEE DOUGLASS TRUSTEE | PO BOX 1111 | | ARDMORE | OK | 73402 | |
| EDWARD LEE NASON | | 1129 SANTA MARIA DR. | | | MARRERO | LA | 70072 | |
| EDWARD LOTT BUDDY SHELTON JR | | PO BOX 516 | | | GOLIAD | TX | 77963 | |
| EDWARD LOUIS CARSON, JR | | 4308 NW 49TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| EDWARD M BABCOCK TRUST | | PO BOX 110 | | | CHARDON | OH | 44024 | |
| EDWARD M DUNIGAN TRUST | | DATED DECEMBER 11, 1992 | EDWARD M DUNIGAN TRUSTEE | P O BOX 1822 | PAMPA | TX | 79066 | |
| EDWARD M HELLER DECD | | 7507 DOMINICAN STREET | | | NEW ORLEANS | LA | 70118 | |
| EDWARD MARK TOWNSEND | | 205 WARREN STREET, #3-F | | | BROOKLYN | NY | 11201 | |
| EDWARD MCC BLAIR JR | | C/O WILLIAM BLAIR & CO | 222 W ADAMS ST | | CHICAGO | IL | 60606 | |
| EDWARD MOSIER | | 333168 E LAKE SPRINGS DR | | | MCLOUD | OK | 74851 | |
| EDWARD N ADCOCK | | 77 CALLE VENTOSO W | | | SANTA FE | NM | 87506 | |
| EDWARD NORPHLET BROWN III | | 2418 WILD VALLEY DR | | | JACKSON | MS | 39211 | |
| EDWARD NORTHROP | | 63 WALL STREET | 31ST FLOOR | | NEW YORK | NY | 10005 | |
| EDWARD OIL COMPANY | | JOHN E MCCOOL | P O BOX 202 | | YOUNGSVILLE | PA | 16371 | |
| EDWARD OIL COMPANY | ATTN JOHN E MCCOOL | PO BOX 202 | | | YOUNGSVILLE | PA | 16371 | |
| EDWARD OTTIS | | 4013 RICHWOOD CIR | | | CORPUS CHRISTI | TX | 78410-2831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD P & ROBIN L DUNN AS JTS | | RR 1 BOX 160 | | | GATE | OK | 73844 | |
| EDWARD P. STILES TRUST | | REGIONS BANK-NRRE OPS GROUP | PO BOX 11566 | | BIRMINGHAM | AL | 95202 | |
| EDWARD PENMAN CAMPBELL | | C/O BOKF NA.AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| EDWARD PERRY | | 620 SOUTH CRESTWAY | | | WICHITA | KS | 67218 | |
| EDWARD R & BETTY PIETSCH | | 2010 ROZNOV ROAD | | | FAYETTEVILLE | TX | 78940 | |
| EDWARD R. HUDSON TRUST 4 | | MARY T ARD TRUSTEE | 222 W 4TH STREET PH-5 | | FORT WORTH | TX | 76102 | |
| EDWARD SCHNEIDER REV LIVING TRUST | | CATHERINE HYDE-GUMBERT & CYNTHIA WALSTON JOINT TRUSTEES | 2440 LOFTON TERRACE | | FORTWORTH | TX | 76109 | |
| EDWARD SHOTTS BEVAN | | 5476 SANTA MARIE | | | FT WORTH | TX | 76114 | |
| EDWARD SMITH SOLOMON | | 9337 BLAZING STAR TRAIL | | | GARDEN RIDGE | TX | 78266 | |
| EDWARD T HILGEFORD | | 2304 ROSLYN CT | | | COLUMBIA | MO | 65203 | |
| EDWARD T LEAR | | LAST KNOWN ADDRESS | 1127 DOWNING | | DENVER | CO | 80218 | |
| EDWARD TANDY TURNER | | 8604 PARKFIELD DRIVE | | | AUSTIN | TX | 78758 | |
| EDWARD V VERLANDER | | PO BOX 8989 | | | MISSOULA | MT | 59807 | |
| EDWARD W & SUE ANN VALENTA | | 1510 BLUEBONNET | | | COLLEGE STATION | TX | 77845 | |
| EDWARD W BRIGHTWELL JR | | 7640 HAMPTON PLACE LANE | | | CINCINNATI | OH | 45244-2970 | |
| EDWARD W SANTEE | | 1438 E 600TH RD | | | LAWRENCE | KS | 66049-9114 | |
| EDWARD WALKER GRIMENSTEIN | | 516 DEBBIE DRIVE | | | HERMITAGE | TN | 37076 | |
| EDWARD WALLS | | 4000 BLUE BIRD STREET | | | EL RENO | OK | 73036 | |
| EDWARD WINGO JR | | 5246 DAZZLE DRIVE | | | DALLAS | TX | 75232 | |
| EDWARDS MINERAL TRUST | | TRUST COMPANY OF OKLAHOMA TRUSTEE | PO BOX 3627 | | TULSA | OK | 74101-3627 | |
| EDWARDS MINERAL TRUST B | | PO BOX 3627 | | | TULSA | OK | 74101 | |
| EDWARDS MINERAL TRUST U/A 9-24-80 | | THE TRUST COMPANY OF OKLAHOMA | SUCCESSOR TRUSTEE | P O BOX 3688 | TULSA | OK | 74101 | |
| Edwards, Jason M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Edwards, Kathryn J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EDWIN & LARITA HUFF | | 1115 MONROE ST | | | BORGER | TX | 79007-4527 | |
| EDWIN & PAMELA T LEHMAN II | | RR 2 BOX 150 | | | BOOKER | TX | 79005-9603 | |
| EDWIN & PATRICIA DRISCOLL | | P O BOX 1359 | | | FREEDOM | CA | 95019 | |
| EDWIN A ANDERSON | | 1624 HILLSIDE ST | | | STILLWATER | OK | 74074 | |
| EDWIN C MUELLER | | 817 W WALNUT STREET | | | HERINGTON | KS | 67449-2351 | |
| EDWIN CLINT DEBORD | | PO BOX 784 | | | PERRY | OK | 73077 | |
| EDWIN DAVID FLEMING | | 4322 WIGTON | | | HOUSTON | TX | 77096 | |
| EDWIN DAVID HAWN | | 14222 PLAYA DEL REY | | | CORPUS CHRISTI | TX | 78418 | |
| EDWIN DEE SMITH | | 23925 LANDRUM VILLAGE DRIVE | | | MONTGOMERY | TX | 77316 | |
| EDWIN DWAYNE MATTOCKS | | AND AMY DAWN MATTOCKS | P O BOX 361 | | TEXHOMA | OK | 73949 | |
| EDWIN E DOTSON | | P O BOX 748 | | | TEXHOMA | OK | 73949 | |
| EDWIN EARL MOORE | | 1501 GAINES CT | | | CARROLLTON | TX | 75010 | |
| EDWIN F GAU JR | | PO BOX 83 | | | ROUND TOP | TX | 78954 | |
| EDWIN G BRIGANCE | | 7290 WENDY DRIVE | | | PARIS | TX | 75462-9410 | |
| EDWIN G BRIGANCE (NPI) | | 7290 WENDY DRIVE | | | PARIS | TX | 75462-9410 | |
| EDWIN HARMS DECD | | 411 DANUBE | | | BORGER | TX | 79007-7605 | |
| EDWIN J LIPPMANN JR REV TR | | PATRICK A LIPPMANN SUCC TTEE | PO BOX 2634 | | EDMOND | OK | 73083-2634 | |
| EDWIN JOYCE JONES & NANCY ANISE | | JONES | 6600 WARNER AVE #127 | | HUNGTINGTON BEACH | CA | 92647 | |
| EDWIN K STIDD SR | | P O BOX 1784 | | | FRITCH | TX | 79036 | |
| EDWIN K THEUS JR | | P O BOX 4768 | | | MONROE | LA | 71211-4768 | |
| EDWIN L WILLEMS & VELORA J WILLEMS | | REV LIV TR DTD 10/8/1996 | EDWIN L & VELORA J WILLEMS TRSTE | 9157 N BACKER AVE | FRESNO | CA | 93720-4113 | |
| EDWIN L WILLIAMSON | | c/o BANCFIRST | ACCT 045-3030350 | PO BOX 469 | WEATHERFORD | OK | 73096 | |
| EDWIN LEE MORRELL | | 1821 IRQUOIS ST | | | DETROIT | MI | 48214-2749 | |
| EDWIN LITTLE | | 227 N TUCKER | | | SHAWNEE | OK | 74801 | |
| EDWIN MCCLANAHAN | | 108 SPRING | | | RICHLAND | WA | 99352 | |
| EDWIN P DAVIS ET UX | | 5711 BLUE RIDGE DRIVE | | | COLLEGE STATION | TX | 77845 | |
| EDWIN T BATH | | 1302 COCHISE DR | | | ARLINGTON | TX | 76012 | |
| EDWIN UPCHURCH | | 689 TATE | | | CAMDEN | AR | 71701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN W MEHEW JR | | 7416 109TH WAY | | | SEMINOLE | FL | 33772 | |
| EDWIN W PATTERSON | | 12625 MEMORIAL ROAD #176 | | | HOUSTON | TX | 77024 | |
| EDWIN WILLIAM LEHMAN II | | 401 KINGMAN | | | CANADIAN | TX | 79014 | |
| EDWINA CAMP FUTRELL | | BOX 30254 | | | MIDLAND | TX | 79712 | |
| EDWINA PINGRY | | 13128 SOUTHVIEW LANE | | | DALLAS | TX | 785240-571 | |
| EDWINA REAH COLLINS | | 4260 NO 45-1/2 ROAD | | | MANTON | MI | 49663 | |
| EDWINA TAYLOR | | 6319 WOODGREEN DR | | | MILLINGTON | TN | 38053 | |
| EDWINNIA J MABERRY | | 11121 S W 5TH STREET | | | YUKON | OK | 73099 | |
| EDYTHE D CROLEY DECD | | C/O RALPH HOWELLINC ADD | 2700 REPUBLIC NATL BLDG | | DALLAS | TX | 75201 | |
| EDYTHE FLYNN | | 214 NORTH MESA DRIVE | | | WICHITA | KS | 67212 | |
| EE SYSTEMS INC | | 12814 MULA LANE | | | STAFFORD | TX | 77477 | |
| EETRADECO CAPITAL II LP | | 4925 GREENVILLE AVE SUITE 570 | | | DALLAS | TX | 75206 | |
| EETRADECO CAPITAL LP | | 4925 GREENVILLE AVENUE SUITE 570 | | | DALLAS | TX | 75206 | |
| EFFECTIVE COMPENSATION INCORPORATED | | 30792 SOUTHVIEW DRIVE SUITE 101 | | | EVERGREEN | CO | 80439 | |
| EFFECTIVE COMPENSATION INCORPORATED | | 32045 CASTLE COURT SUITE 103 | | | EVERGREEN | CO | 80439 | |
| EFFIE PATE THOMAS | | 921 RAVENCROFT | | | GARLAND | TX | 75043 | |
| EFFIE RHEA RIGALI | | 11100 TELEGRAPH ROAD, # 50 | | | VENTURA | CA | 93004 | |
| EFIRE LTD | | 3880 HULEN ST SUITE 510 | | | FORT WORTH | TX | 76107 | |
| EFS ROYALTY PARTNERS LP | | C/O TRUNK BAY LLC MANAGER | P O BOX 671099 | | DALLAS | TX | 75367-1099 | |
| Efta, James R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EG3, INC | | BOX 1567 | | | GRAHAM | TX | 76450 | |
| EGGELHOF INC | | PO BOX 4346 | DEPT 171 | | HOUSTON | TX | 77210-4346 | |
| EGJ OIL INTERESTS INC. | | 115 OAKCREST HILLS DRIVE | | | ALEDO | TX | 76008 | |
| EGL RESOURCES INC | | PO BOX 10886 | | | MIDLAND | TX | 79702 | |
| EH MINERALS LP | | P O BOX 10666 | | | MIDLAND | TX | 79702 | |
| EHRLICH FAMILY TRUST 8/19/2002 | | JAKE E & ALTA F EHRLICH - CO-TRUSTEES | RR 1 BOX 134 | | DELAWARE | OK | 74027-9764 | |
| Ehrlich, Matthew J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ehrlich, Thomas G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EICHENBAUM MINERAL INTEREST LLC | | c/o E CHARLES JALENAK | PO BOX 770097 | | MEMPHIS | TN | 38177-0097 | |
| Eidson, Jared | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EILEEN COLE | | 141 PAWNEE PLACE | | | YUKON | OK | 73099 | |
| EILEEN COLE-PETTY CASH | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| EILEEN D MARTIN | | 1812 ALDERSGATE | | | NEWBERG | OR | 97132-1114 | |
| EILEEN GRACE ODONOHOE LUMPKIN | | 1119 BRANDY STATION | | | RIHCARDSON | TX | 75080-1402 | |
| EILEEN L DELOACH | | 123 PARK CIRCLE | APRIL SOUND | | MONTGOMERY | TX | 77356 | |
| EILEEN MERIWETHER | | 1337 CANTERBURY LANE | | | LIBERTY | MO | 64068 | |
| EILEEN R JACOBSON | | 1600 VILLAGE DR APT 1418 | | | EULESS | TX | 76039 | |
| EILEEN R KORTEMEIER LIVING TRUST | | RICHARD H & EILEEN R KORTEMEIER, TRUSTEES | 3416 SE 104TH STREET | | MOORE | OK | 73610-9312 | |
| EILEEN ROONEY HEWGLEY LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | PO BOX 521092 | | TULSA | OK | 74152-1092 | |
| EILEEN SVENCER | | 1006 W 79TH ST | | | DARIEN | IL | 60559 | |
| EILEEN T HOLMES | | C/O KATHIE M SINK, POA | 311 TWIN LAKES BLVD | | LITTLE EGG HARBOR | NJ | 08087 | |
| EILEEN WEGENER BAIRD ESTATE | | DIANE BARID - PERSONAL REP | 455 N 9TH AVE | | BRIGHTON | CO | 80601 | |
| EILEEN WILHITE | | 407 WEST 11TH STREET | | | LARNED | KS | 67550 | |
| EILEEN WILHITE | | 679 R RD | | | PAWNEE ROCK | KS | 67567-6709 | |
| EJH PROPERTIES LLC | | C/O THE HEFNER CO, INC - MANAGER | P O BOX 2177 | | OKLAHOMA CITY | OK | 73101 | |
| EK ENERGY LLC | | PO BOX 706 | | | EDMOND | OK | 73083 | |
| EL CAMPO ENGINE & COMPRESSOR SV INC | | PO BOX 494 | | | EL CAMPO | TX | 77437 | |
| EL CAMPO VALVE & MFG INC | | 1010 EAST JACKSON | PO BOX 911 | | EL CAMPO | TX | 77437 | |
| EL DORADO CORPORATION | | PO BOX 21332 | | | OKLAHOMA CITY | OK | 73156 | |
| EL DORADO PRODUCTION CORPORATION | | ATTN STEVEN J GOETZINGER | P O BOX 21332 | | OKLAHOMA CITY | OK | 73156 | |
| EL JEAN B WOOD | | 4141 MIDDLESBROOK RD. | | | FT WORTH | TX | 76116 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL KORAH SHRINE HOSPITAL | | 1118 W IDAHO STREET | | | BOISE | ID | 83702 | |
| EL RENO CHAMBER OF COMMERCE | C/O KAREN NIX EXECUTIVE DIRECTOR | 206 NORTH BICKFORD | | | EL RENO | OK | 73036 | |
| EL RENO CHAPEL | | 807 N GRAND | | | EL RENO | OK | 73036 | |
| EL TERCIO LLC | | ATTN BILL AIKMAN | P O BOX 2606 | | AMARILLO | TX | 79105 | |
| ELAH PROPERTIES LTD | | KATHY LEE FERREIRA | 5506 CR 7520 | | LUBBOCK | TX | 79424 | |
| ELAINE ADAMS THOMPSON | | 3015 W BLAINE | | | SEATTLE | WA | 98199 | |
| ELAINE AIKMAN REUTER GST EXPT TRUST | | P.O. BOX 5530 | | | RENO | NV | 89513 | |
| ELAINE ALBERS | | 18835 SW 104 | | | UNION CITY | OK | 73090 | |
| ELAINE BOURQUIN LEWIS | | 9945 SUDBURY RD | | | YUKON | OK | 73099-7958 | |
| ELAINE C MICHENER | | 2209 HUNTER VIEW CT | | | ARLINGTON | TX | 76013 | |
| ELAINE C NOLAN TRUST | | EC NOLAN & S E EARNHARDT | P O BOX 1146 | | BRISTOW | OK | 74010 | |
| ELAINE C. CARR | | 5248 N. 20TH ST., CASITA #5 | | | PHOENIX | AZ | 85016 | |
| ELAINE DENISE GAMBILL | | PO BOX 703 | | | OKEENE | OK | 73763 | |
| ELAINE E REARDEN MIN INT TRUST | | PO BOX 1378 | | | CLAREMORE | OK | 74018 | |
| ELAINE FISSEL | | 36 REGINA WAY | | | SAN RAFAEL | CA | 94903 | |
| ELAINE G HOWE | | P O BOX 624 | | | SULPHUR | OK | 73086 | |
| ELAINE GARMAN | | 606 N 8TH STREET | | | FAIRVIEW | OK | 73737 | |
| ELAINE GODIN FAMILY TRUST | DTD 1/19/98 ELAINE GODIN TRUSTEE | 204 N POINSETTIA AVE | | | MANHATTAN BEACH | CA | 90266 | |
| ELAINE HAYDON | | 24350 N WHISPERING RIDGE WAY | UNIT #4 | | SCOTTSDALE | AZ | 85255 | |
| ELAINE HEINZ MURPHY | | P.O. BOX 2444 | | | IDYLLWILD | CA | 92549 | |
| ELAINE I SHINE | | PO BOX 222 | | | SONOMA | CA | 95476 | |
| ELAINE J FANCY | | 5325 LORNA ST APT A | | | TORRANCE | CA | 90503 | |
| ELAINE L RILEY | | 6 PALM | | | YUKON | OK | 73099 | |
| ELAINE L SONDEREGGER DECD | | 353 WESMOND DR | | | ALEXANDRIA | VA | 22305-3030 | |
| ELAINE M GENGLER ZONAS | | 775 PORTSIDE DR. | | | NAPLES | FL | 34103 | |
| ELAINE MANIS | | C/O MANIS FAMILY TRUST | 6781 OBSIDIAN PLACE | | CARLSBAD | CA | 92009 | |
| ELAINE MEYER | | 11520 WEST MEMORIAL ROAD | | | CALUMET | OK | 73014 | |
| ELAINE MEYER RAYMOND | | 14 ELM STREET | | | TRUMANSBURG | NY | 14886 | |
| ELAINE N SHEPHERD AND/OR ELAINE O SHUCK LIVING TRUST | | LIBERTY NATIONAL BANK & TRUST HV 61 BOX 20 | | | CHESTER | OK | 73838-9402 | |
| ELAINE PETSCHEK | | 86 MAMARONECK ROAD | | | SCARSDALE | NY | 10583 | |
| ELAINE POTTS AKA DORIS E POTTS | | 1206 W 10TH ST | | | TEMPE | AZ | 85281-5319 | |
| ELAINE PRICE ROACH ESTATE | | WALTER PRICE ROACH EXEC | 8924 S NORMANDALE | | FORT WORTH | TX | 76116 | |
| ELAINE RUTH STANTON | | 4204 HILDRING DRIVE EAST | | | FORT WORTH | TX | 76109 | |
| ELAINE S ANDERSON | | 24017 S E 18TH PLACE | | | ISSAQUAH | WA | 98027 | |
| ELAINE S STRAHLE | | 6665 W BURNSIDE RD | #433 | | PORTLAND | OR | 97210 | |
| ELAINE VAN ZANT SANDERS TRUST | | JEANNE VAN ZANT SANDERS TRUSTEE | 3917 CLAYTON ROAD EAST | | FORT WORTH | TX | 76116-7220 | |
| ELAINE W FISKE FAMILY LTD PTSP | | C/O DAVID S CROCKETT & CO | 12377 MERIT DRIVE SUITE 777 | | DALLAS | TX | 75251 | |
| ELAINE WILLETT | | 2409 LORI DRIVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| Elam, Amanda Brook | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Elam, Christopher S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ELAND ENERGY INC | | P O BOX 671701 | | | DALLAS | TX | 75267-1701 | |
| ELAND ENERGY INC | KNOLL TRAIL PLAZA, SUITE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| ELBA NADINE DAVIDSON DECD | | 2445 SOUTH HILLSIDE DRIVE | | | SPRINGFIELD | MO | 65804 | |
| ELBERT DALE SMITH | | 1639 N COUNTRYSIDE DR APT B | | | LIBERAL | KS | 67901 | |
| ELBERT HEMBREE | | 1412 SHUTTEE | | | EL RENO | OK | 73036 | |
| ELBERTA COLGLAZIER VOLL DECD | | 11280 COLOMA RD | | | RANCHO CORDOVA | CA | 95670-4407 | |
| ELDA DARENE PEMBERTON | | RR 3 BOX 133 | | | LAVERNE | OK | 73348 | |
| ELDA JACOBS | | RT. 2 BOX 23 | | | BEAVER | OK | 73932 | |
| ELDA KOPECKY | | 1303 LUTHER LN | | | SHINER | TX | 77984 | |
| ELDA REEVES | | 141 HIGHLAND FARM ROAD | | | BUENA VISTA | VA | 24416 | |
| ELDEN & AMY WAGNER FAMILY TRUST | | CAROLYN SAVAGE, CO-TRSTEE | P.O. BOX 187 | | HOMINY | OK | 74035-0187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDEN LEE ROY EICHHOLZ | | LIFE ESTATE | 810 SUNSET DRIVE | | EL RENO | OK | 73036 | |
| ELDER OIL PROPERTIES LLC | | P O BOX 18416 | | | OKLAHOMA CITY | OK | 73154 | |
| ELDER OIL PROPERTIES LLC | | PO BOX 18416 | | | OKLAHOMA CITY | OK | 73154-0416 | |
| ELDON A LEBLEU & | | ARLINDA FAY LEBLEU | 1321 N MACEY STREET | | EL RENO | OK | 73036 | |
| ELDON C & EDNA ROBINSON SIMPSON | | BOX 538 | | | BOOKER | TX | 79005 | |
| ELDON D & NANCY A LYON JTS NPRI | | 7217 NW 31ST STREET | | | BETHANY | OK | 73008 | |
| ELDON D EASTERLY | | 631 HART STREET | | | ALVA | OK | 73717-3432 | |
| ELDON EARL YEAGER | | 4408 ANDERT ROAD | | | BRYAN | TX | 77808 | |
| ELDON EUGENE LANSDOWN | | AND REBECCA SUE LANSDOWN | P O BOX 39 | | TEXHOMA | OK | 73949 | |
| ELDON HOSLER | | 6762 W BEHREND DRIVE | | | GLENDALE | AZ | 85308 | |
| ELDON L THOMASON DECD | | 4700 S VIRGINIA ST | APT 154 | | AMARILLO | TX | 79109-6073 | |
| ELDON LEONARD CUNNINGHAM | | 195 RAINBOW DR PMB 9537 | | | LIVINGSTON | TX | 77399-1095 | |
| ELDON MCVICKER | | 18411 W COYOTE TRAIL | | | SAND SPRINGS | OK | 74063 | |
| ELDON R. VENTRIS | | 1354 S W 3RD STREET | | | MINCO | OK | 73059 | |
| ELDON SHANTZ | | 9292 N. 2430 RD | | | THOMAS | OK | 73669-8243 | |
| ELDON SHOLTESS | | 5021 MEADOWVIEW | | | WICHITA | KS | 67216 | |
| ELDON W AMES | | 1405 SUGGETT | | | ENID | OK | 73703 | |
| ELDRED F SMITH & ROSE ORENE SMITH | | FAMILY REV LIVING TRUST 12/15/1999 | ROSE ORENE SMITH, TRUSTEE | 4012 NW 62ND TERRACE | OKLAHOMA CITY | OK | 73112 | |
| ELDRIDGE WEAVER | | 761 ASPEN COMPOUND | | | SANTA FE | NM | 87501 | |
| ELDRIDGE-MILLER ENTERPRISES LLC | | C/O BOKF, NA MANAGER | P O BOX 1588 | | TULSA | OK | 74101 | |
| ELDRIGE ORAN HUBBARD | | 15699 E 760 RD | | | KINGFISHER | OK | 73750 | |
| ELEANOR A WILEMON | | 1109 E COLLEGE ST | | | LLANO | TX | 78643 | |
| ELEANOR ANDERSON ESTATE | | PATRICIA BARBER | 6 WELLINGTON PLACE | | NEW BRUNSWICK | NJ | 08901 | |
| ELEANOR ANN CROXTON | | PRESTON TOWERS | 6211 W NORTHWEST HIGHWAY APT 1906 | | DALLAS | TX | 75225 | |
| ELEANOR ANN ODONNELL | | 214 WEST 9TH STREET | | | ANTIOCH | CA | 94509 | |
| ELEANOR EIKEL HUGHES | | 5492 RIVER THAMES RD | | | JACKSON | MS | 39211 | |
| ELEANOR GILMOUR SASAKI | | 2015 BRAMBLWOOD LANE | | | COLORADO SPRINGS | CO | 80920 | |
| ELEANOR HULL | | 60 W 22ND AVENUE | | | EUGENE | OR | 97405 | |
| ELEANOR J KOPPER | | C/O DONNA MILES | 2613 NW 153RD ST | | EDMOND | OK | 73013 | |
| ELEANOR L BRANSGROVE | | 822 SOUTH GRINNELL | | | PERRYTON | TX | 79070 | |
| ELEANOR L KHOURY GRANDCHILDRENS IRR | | TRUS | 125 SOUTH GRAPE STREET | | ESCONDIDO | CA | 92025 | |
| ELEANOR L MORRIS DECD | | P O BOX 612 | | | ABIQUIU | NM | 87510-0612 | |
| ELEANOR LANDENBERGER | | 2303 CULPEPER DRIVE | | | MIDLAND | TX | 79705 | |
| ELEANOR LUDWIG FLEMING | | 13191 COLEMAN PLACE | | | GARDEN GROVE | CA | 92643 | |
| ELEANOR M EDMONDS DECD | | 2911 GEORGIA | | | BRYAN | TX | 77803 | |
| ELEANOR M TOLSON INTER-VIVOS TRUST | ELEANOR M AND STRATFORD B TOLSON TRUSTEES | 101 E 14TH ST | | | PAWHUSKA | OK | 74056 | |
| ELEANOR MARGARETE EDWARDS | | 8941 TILMAN DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| ELEANOR RUSSELL | | 2611 EISENHAUER # 1602 | | | SAN ANTONIO | TX | 78209 | |
| ELEANOR SELLERS HOPPE LIFE EST | | 1902 CAMPBELL DRIVE | | | ABILENE | TX | 79602 | |
| ELEANOR SELLERS HOPPE TRUST | | TMA#83V-74C14 | C/O MERRILL LYNCH TRUST CO | P O BOX 844143 | DALLAS | TX | 75284-0738 | |
| ELEANOR V NOBLE TEST TRUST | | A/K/A TRUST B, JAMES H NOBLE, TRUSTEE | 36303 COUNTY ROAD 400 | | ALVA | OK | 73717 | |
| ELEANOR WELCH TRUST | | K BIGNELL, TTE | 10538 W BURNS DR | | SUN CITY | AZ | 85351 | |
| ELECSYS INTERNATIONAL CORPORATION | | PO BOX 310532 | | | DEMOINES | IA | 50331-0532 | |
| ELECSYS INTERNATIONAL CORPORATION | | PO BOX 870885 | | | KANSAS CITY | MO | 64187-0885 | |
| ELECTRA LINK INC | | PO BOX 4346 DEPT 467 | | | HOUSTON | TX | 77210-4346 | |
| ELECTRIC MOTOR REPAIR INC | | 723 N MAIN | | | DENVER CITY | TX | 79323 | |
| ELECTRIC MOTOR SERVICE INC | | 311 S COUNTRY ESTATES RD | | | LIBERAL | KS | 67901 | |
| ELECTRIC POWER SOLUTIONS | | PO BOX 839 | | | LONE GROVE | OK | 73443 | |
| ELECTRIC UTILITY CONSULTANTS INC | | 4601 DTC BLVD STE 800 | | | DENVER | CO | 80237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRICAL & INSTRUMENTATION | | PO BOX 80756 | | | LAFAYETTE | LA | 70598 | |
| ELECTRONIC DATA DEVICES | | PO BOX 12128 | | | ODESSA | TX | 79768-2128 | |
| ELENA MAXINE HUDDLESTON | | 3563 W BOWLES AVE APT A | | | LITTLETON | CO | 80123-7935 | |
| ELEVATOR REPAIR SERVICE INC DBPP | | ACCOUNT #A2M-023573 | PERSHING LLC, CUSTODIAN | PO BOX 11037 | HOUSTON | TX | 77293 | |
| ELGIN K. STOBAUGH | | PO BOX 25 | | | MUSKOGEE | OK | 74401 | |
| ELI & MALINDA YODER | | 3855 EL POINIER CT | | | SARASOTA | FL | 34232 | |
| ELI LOGAN RAINS | | 4320 E ZACHARY LANE | | | STILLWATER | OK | 74074 | |
| ELIAS BOOKS BROWN & NELSON PC | ATTN TIM DOWD | TWO LEADERSHIP SQUARE | 211 NORTH ROBINSON SUITE 1300 | | OKLAHOMA CITY | OK | 73102-7149 | |
| ELIJAH LAVICKY | | 333 CLAY STREET SUITE 1000 | | | HOUSTON | TX | 77002 | |
| ELIJAH LAVICKY | | 4814 N VAN BUREN ST | | | ENID | OK | 73703 | |
| ELIM CORPORATION (NPI) | | P O BOX 16545 | | | JACKSON | MS | 39236-6545 | |
| ELIN CAMPBELL RODDEY | | 1413 OAK STREET | | | OAKMONT | PA | 15139 | |
| ELINOR KROH TOURTELLOT | | 740 NORTH 1851 DIAGONAL RD | | | LECOMPTON | KS | 66050-9800 | |
| ELISABETH BUTLER SEPARATE | | PROPERTY DECLARATION OF TRUST | ELISABETH B BUTLER TRUSTEE | 221 AVENIDA PRINCESA | SAN CLEMENTE | CA | 92672 | |
| ELISABETH C JOHNSON TRUST | | RONALD A JOHNSON ALT TRUSTEE | 12311 MOORCREEK DR | | HOUSTON | TX | 77070 | |
| ELISABETH CARON SMITH PORTER | | 4043 LA SALLE AVE | | | CULVER CITY | CA | 90232 | |
| ELISABETH HAYTER NEWELL | | 3300 BEE CAVES RD STE. 650-122 | | | AUSTIN | TX | 78746 | |
| ELISABETH J BELL | | 4455 51ST AVE SW | | | SEATTLE | WA | 98116 | |
| ELISE REEDER OLTON TRUST | | BESSEMER TRUST CO OF FLORIDA | 222 ROYAL PALM WAY | | PALM BEACH | FL | 33480 | |
| ELISE WHELESS | | 333 TEXAS STREET SUITE 890 | | | SHREVEPORT | LA | 71101-5301 | |
| ELISE WILKES FAMILY TRUST | | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT - P O BOX 1 | | AMARILLO | TX | 79105-0001 | |
| ELISHA COPELAND & BEULAH | | COPELAND, JTS | 628 SOUTH 1ST | | CHICKASHA | OK | 73018 | |
| ELISSA BUIE | | 9832 FOX REST LANE | | | VIENNA | VA | 22181-5369 | |
| ELITE DOWNHOLE MOTORS LLC | | PO BOX 890086 | | | OKLAHOMA CITY | OK | 73189 | |
| ELITE DRILLING LLC | | 3105 BENT CREEK DRIVE | | | WOODWARD | OK | 73801 | |
| ELITE DRILLING LLC | | PO BOX 2701 | | | WOODWARD | OK | 73802 | |
| ELITE TANK TRUCKS INC | | PO BOX 614 | | | CLEVELAND | OK | 74020 | |
| ELITE WIRELINE INC | | P O BOX 160 | | | SKIATOOK | OK | 74070-0160 | |
| ELIZABETH A BAUGH | | 35170 LILLIAN DR | | | PHILOMATH | OR | 97370 | |
| ELIZABETH A BUTRYMAN | | 3307 CALUMET AVE | | | VALPARAISO | IN | 46383 | |
| ELIZABETH A COUP | | 28 TOWER STREET APT. 1 | | | SOMERVILLE | MA | 02143 | |
| ELIZABETH A HIGHTOWER | | 2900 S CHOCTAW AVENUE | | | EL RENO | OK | 73036 | |
| ELIZABETH A KIRKPATRICK | | PO BOX 16536 | | | JACKSONVILLE | FL | 32245 | |
| ELIZABETH A KIRKPATRICK (NPI) | | P O BOX 16536 | | | JACKSONVILLE | FL | 32245-6536 | |
| ELIZABETH A KNIGHT | | 12 NOTTINGHAM ROAD #2 | | | LITTLE ROCK | AR | 72205 | |
| ELIZABETH A KOLAR | | 3741 NW 16TH ST | | | OKLAHOMA CITY | OK | 73107-4322 | |
| ELIZABETH A MCCARTY | | 2741 NW 162ND STREET | | | EDMOND | OK | 73013 | |
| ELIZABETH A PRATT MEAD | | 16418 BAHAMA STREET | | | SEPULVEDA | CA | 91343 | |
| ELIZABETH A SCHUPBACH | | 6411 TRAILHEAD ROAD | | | HIGHLANDS RANCH | CO | 80130 | |
| ELIZABETH A TAYLOR VALDEZ | | P O BOX 826 | | | HOOKER | OK | 73945 | |
| ELIZABETH A. THOMAS | | 6307 FOX TRAIL | | | DALLAS | TX | 75248 | |
| ELIZABETH ACHE | | P.O. BOX 19716 | | | HOUSTON | TX | 77224-9716 | |
| ELIZABETH ALEXANDER DECD | | 113 E IOWA AVENUE | | | CHICKASHA | OK | 73108 | |
| ELIZABETH ALEXANDER RITCH | | 700 ALBEMARLE RD | | | MARSHALL | TX | 75672 | |
| ELIZABETH ALLENE MCWILLIAMS | | 2748 FAWN GROVE COURT | | | COLORADO SPRINGS | CO | 80906 | |
| ELIZABETH AMES COLEMAN | | C/O AMES ENERGY ADVISORS | P O BOX 160186 | | SAN ANTONIO | TX | 78280 | |
| ELIZABETH ANN BLASINGAME | | 40 ANTILLES CV | | | MIRAMAR BEACH | FL | 32550-4886 | |
| ELIZABETH ANN BOND | | 4800 FOSTER ROAD | F P E #246 | | OKLAHOMA CITY | OK | 73129 | |
| ELIZABETH ANN BROWN DUNAWAY DECD | | 640 WHISPERING WIND | | | CONWAY | AR | 72032 | |
| ELIZABETH ANN COVINGTON | | 24410 N 38TH LANE | | | GLENDALE | AZ | 85310-3348 | |
| ELIZABETH ANN FISHER 1966 TRUST | | ELIZABETH ANN FISHER HENDRIX, TRUSTEE | 825 RIDGECREST STREET | | ARDMORE | OK | 73401-3445 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANN GALLOWAY | | PO BOX 638 | | | BEEVILLE | TX | 78104 | |
| ELIZABETH ANN MARTIN | | 1513 PEBBLE CREEK DR | | | GLENVIEW | IL | 60025 | |
| ELIZABETH ANN SALICA | | 2601 S GRAND CANYON DR #2159 | | | LAS VEGAS | NV | 89117 | |
| ELIZABETH ANN SCHENK | | 521 COUNTY ROAD 1360 | | | CHICKASHA | OK | 73018 | |
| ELIZABETH ANN WANER-DORN | | 2400 REDVINE RD | | | EDMOND | OK | 73034 | |
| ELIZABETH ANNE COUP TRUST | | KAREN W COUP TRUSTEE | 4201 E HIGHWAY 163 | | COLUMBIA | MO | 65201-9120 | |
| ELIZABETH ANNE DOUMA | | 3714 RED OAKS DR | | | NORMAN | OK | 73072 | |
| ELIZABETH ASHLEY NEMER TR | | DTD 3/12/89 | A NEMER II & M E NEMER CO-TTEES | 3747 MCMILLAN AVE APT 208 | DALLAS | TX | 75206-5666 | |
| ELIZABETH B COLPITTS | | HC 66 BOX 2848 | | | LOCUST GROVE | OK | 74352 | |
| ELIZABETH BAIRD ORMAN BICKHAM | | P O BOX 481 | | | FRANKLINTON | LA | 70438 | |
| ELIZABETH BAY BRIDEWELL TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | |
| ELIZABETH BENNETT SOTO | | 5740 VIA UMBROSA | | | TUCSON | AZ | 85715 | |
| ELIZABETH BLACK | | 8215 N 68TH E PLACE | | | OWASSO | OK | 74055 | |
| ELIZABETH BLACKSHEAR SMITH | | P O BOX 214 | | | HIGHLANDS | TX | 77562 | |
| ELIZABETH BRISCOE JOHNSON | | 2615 E LAKESHORE DRIVE | | | B ATON ROUGE | LA | 70808 | |
| ELIZABETH C & DONALD L WILLSON JT | | 950 SOUTHRIDGE GREENS BLVD, UNIT #21 | | | FORT COLLINS | CO | 80525 | |
| ELIZABETH C ALLEN TR #6 | | FROST NATIONAL BANK NA SUCC CO-TTE | MINERAL ASSET MGMT DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| ELIZABETH C FREEMAN | | 1927 21 STREET | | | GREELEY | CO | 80631 | |
| ELIZABETH C HOWELL TRUST | | 345 W WHITNEY STREET | | | SHERIDAN | WY | 82801 | |
| ELIZABETH C VEAZEY ESTATE | | SAMUEL J VEAZEY, PERSONAL REP | 305 D STREET SW | | ARDMORE | OK | 73401 | |
| ELIZABETH CACIOPPO BLACK | | 800 BERGSTROM | | | MARSHALL | TX | 75672 | |
| ELIZABETH CALDWELL HENLEY | | 105 FORREST LAKE DRIVE | | | ATLANTA | GA | 30327 | |
| ELIZABETH CAROL DIVELEY | | 120 HEADY DRIVE | | | NASHVILLE | TN | 37205 | |
| ELIZABETH CAROLYN BROWNLEE | | P O BOX 14 | | | CANADIAN | TX | 79014 | |
| ELIZABETH COLLIER | | RT 1 BOX 141 | | | HOT SPRINGS | AR | 72100 | |
| ELIZABETH CONSON MCCARTY TRUST | | CHASE BANK OF TEXAS | PO BOX 12019 | | AUSTIN | TX | 78711 | |
| ELIZABETH COTTON FREEMAN | | GIVEN FINKEL & CO | 3029 WILSHIRE SUITE 200 | | SANTA MONICA | CA | 90403 | |
| ELIZABETH D MCEVER | | LIFE ESTATE | 2331 FOUNTAIN WAY | | SAN ANTONIO | TX | 78248 | |
| ELIZABETH DAVIS | | 4621 ST MARY APT 8 | | | METAIRIE | LA | 70006 | |
| ELIZABETH DILLARD DEXTER | | 4014 CREEK HOLLOW LANE | | | MISSOURI CITY | TX | 77459 | |
| ELIZABETH DIVELEY ROBISON | | 6004 KENWOOD DR | | | NASHVILLE | TN | 37215-5704 | |
| ELIZABETH DRURY | | 1601 BURLINGTON ST | | | WICHITA FALLS | TX | 76302 | |
| ELIZABETH E AMATO | | 7 VIA VINCENZO PADULA | INTERNO 10 | | ROME | | 00137 | Italy |
| ELIZABETH E GARRISON | | 2224 S BOSTON AVENUE, APT. 221 | | | TULSA | OK | 74114 | |
| ELIZABETH ELLEN WELLS | | PO BOX 1783 | | | HEREFORD | TX | 79045-1783 | |
| Elizabeth Elsberry | Elsberry & Shively, P.C. | 103 South 3rd Street | Suite 9 | | Bismark | ND | 58501 | |
| ELIZABETH ENLOE FONSECA | | 11415 BLUE GAMA | | | HOUSTON | TX | 77095 | |
| ELIZABETH F MEASON REVOCABLE TRUST | | THOMAS M MEASON JR TRUSTEE | PO BOX 3368 | | DILLON | CO | 80435 | |
| ELIZABETH F SCHAFER | | 207 N WASHINGTON | | | SHELBYVILLE | IL | 62565 | |
| ELIZABETH F. BENZ | | 10614 VALLEY FORGE | | | HOUSTON | TX | 77042 | |
| ELIZABETH FELL OVEN ESTATE | | HAROLD FELL OVEN, EXECUTOR | PO BOX 1466 | | ENID | OK | 73702 | |
| ELIZABETH FINK HARRISON DECD | | 218 MITCHELL ST | | | CORPUS CHRISTI | TX | 78411 | |
| ELIZABETH FISHER DARTOIS | | 20272 IVY POINT CIRCLE | | | HUMBLE | TX | 77346-1700 | |
| ELIZABETH FISHER DARTOIS TUTRIX | | FOR E T DARTOIS | 70272 IVY POINT CIRCLE | | HUMBLE | TX | 77346-1700 | |
| ELIZABETH FONTANA FITZWILSON | | 5434 E. 109TH PLACE | | | TULSA | OK | 74137 | |
| ELIZABETH G CUMMINS | | 2550 E VALLEY PARKWAY #65 | | | ESCONDIDO | CA | 92027 | |
| ELIZABETH G DUNCAN | | 3541 EDGEWOOD DR | | | ABILENE | TX | 79605-3946 | |
| ELIZABETH G RAINEY | | PO BOX 365 | | | BUFFALO CREEK | CO | 80425 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH GAIL LITTLE FRENCH | | LIFE ESTATE | 194 AZALEA GARDEN WAY | | MEMPHIS | TN | 38111-4700 | |
| ELIZABETH GRACE | | 207 CALLE SERENA | | | SAN CLEMENTE | CA | 92672 | |
| ELIZABETH GRACE CRENSHAW | | 6318 WAGONER | | | DALLAS | TX | 75230 | |
| ELIZABETH GRUND | | 5 WESSON AVE | | | CHARLESTON | SC | 29403 | |
| Elizabeth Guleke Newsom | | 5703 Bull Creek Road | | | Austin | TX | 78756 | |
| ELIZABETH HAGLER JONES | | 380 GARDEN LANE | | | ATLANTIC BEACH | FL | 32233 | |
| ELIZABETH HALE TANK | | 6500 BLACK HAWK TRAIL | | | INDIAN HEAD PARK | IL | 60525 | |
| ELIZABETH HALSTEAD ESTATE | | C/O ROBERT C. HALLOWELL | 2730 LAVERNA STREET | | FREMONT | NE | 68025 | |
| ELIZABETH HARNACK | | 12412 RANCHVIEW DRIVE | | | SANTA ANA | CA | 92705 | |
| ELIZABETH HOWELL PRIVATE CLIENT | | TRUST AGENCY ACCOUNT | JPMORGAN CHASE BANK AGENT | P O BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| ELIZABETH I MCCORMICK | | 307 SPRUCE DR | | | WOODWARD | OK | 73801 | |
| ELIZABETH ILA JONES | | 10676 SHERMOOR DRIVE | | | BATON ROUGE | LA | 70815 | |
| ELIZABETH J BARNES | | 103 LONE STAR ST | | | JOSHUA | TX | 76058-3170 | |
| ELIZABETH J KUNKEL TRUST | | CATHERINE A FORSLUND SUCCESSOR TRUSTEE | P O BOX 660279 | | DALLAS | TX | 75266 | |
| ELIZABETH J LIPPMANN ESSIG | | P O BOX 1786 | | | FORT MYER | VA | 22211-1786 | |
| ELIZABETH J NIELSON | | 177 N VALLEY DR | | | SAND SPRINGS | OK | 74063-8565 | |
| ELIZABETH J NORMAN IRREV TRUST | | TR & RC NORMAN SUCCOTTEE | 6637 S NEW HAVEN | | TULSA | OK | 74136 | |
| ELIZABETH J SHANER | | 1965 WADDLE ROAD | | | STATE COLLEGE | PA | 16803 | |
| ELIZABETH J SHUMWAY | | 157 LAKE ALUMA DR | | | OKLAHOMA CITY | OK | 73121 | |
| ELIZABETH J STRUBY | | ELIZABETH J STRUBY REVOCABLE TRUST | 2825 NW GRAND BLVD, SUITE 12 | | OKLAHOMA CITY | OK | 73116 | |
| ELIZABETH JANE KAY FAMILY TRUST | | ELIZABETH JANE KAY TRUSTEE | P O BOX 9602 | | COLORADO SPRINGS | CO | 80932 | |
| ELIZABETH JEAN DRUGG BURCHAM | | PO BOX 57 | | | FISHER | TX | 78623-0057 | |
| ELIZABETH JEAN WHITE | | PO BOX 780951 | | | SAN ANTONIO | TX | 78278 | |
| ELIZABETH JEANNE ZERBONI WILSON | | 318 WOODCREST DRIVE | | | NORMAN | OK | 73071 | |
| ELIZABETH JUNE PUCKETT | | 455 EAST 113TH ST SOUTH | | | JENKS | OK | 74037 | |
| ELIZABETH K BURCHARD REV INT VIV TR | | FROST NATL BK AGENT AA545 | MINERAL ASSET MGMT, T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| ELIZABETH K McCORMICK | | 215 COREWOOD LN | | | REEDS SPRING | MO | 65747 | |
| ELIZABETH K ODEAR | | 4301 BISSONNETT #75 | | | BELLAIRE | TX | 77401 | |
| ELIZABETH KATHERINE KNIGHT REV TR | | ELIZABETH KATHERINE KNIGHT TRUSTEE | BOKF, N.A. | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| ELIZABETH KAYE STANDLEY | | 7145 READING ROAD #1413 | | | ROSENBERG | TX | 77471 | |
| ELIZABETH KERNODLE CABELL | | 4271 E LINKS PARKWAY | | | CENTENNIAL | CO | 80122 | |
| ELIZABETH KROHNE HILL | | 115 E 9TH STREET 10L | | | NEW YORK | NY | 10003-2357 | |
| ELIZABETH L BROWN | | 2737 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| ELIZABETH LEE REED | | 3004 KERRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| ELIZABETH LEE SMITH | | PO BOX 1162 | | | ATHENS | TX | 75751 | |
| ELIZABETH LEE WINFREE-KEELING | | PO BOX 2232 | | | HENDERSON | TX | 75654 | |
| ELIZABETH LEFFEN COLE, SPEC ACCOUNT | C/O MARTIN W. COLE, JR. | 13804 HAYS STREET | | | OVERLAND PARK | KS | 66221-2009 | |
| ELIZABETH LEFTWICH SLAUGHTER | | DON SCOTT SLAUGHTER & LAURA NELSON SLAUGHTER, CO-TRUSTEES | 205 MCCONNELL DRIVE | | AUSTIN | TX | 20-75-4245 | |
| ELIZABETH LEIGH COTTON POPS 1995 | | REV TRUST DTD 2/24/1995 | ELIZABETH LEIGH COTTON POPS, TRUSTEE | 36 VALLEY ROAD | WELLESLEY | MA | 02481-1447 | |
| ELIZABETH LINSON | | 17522 EAST 48TH STREET | | | TULSA | OK | 74134 | |
| ELIZABETH M BROWN TRUST BB | | FROST NATL BANK TRUSTEE ACCT#W00110300 | P.O. BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | |
| ELIZABETH M EWING TRUST | | F JOSHUA EWING, SUCCESSOR TTEE | 6849 84TH AVE SE | | MERCER ISLAND | WA | 98040 | |
| ELIZABETH M KNUTSON | | 4319 WOODBERRY ST | | | HYATTSVILLE | MD | 20782-1174 | |
| ELIZABETH M SMYTH TRUST | | THEORDORE H SMYTH JR, TTEE | PO BOX 30328 | | SANTA BARBARA | CA | 93130-0328 | |
| ELIZABETH M WILLIAMSON SEPARATE | | PROPERTY TRUST, ELIZABETH M WILLIAMSON | & DOUGLAS M SMITH, TRUSTEES | PO BOX 600726 | DALLAS | TX | 75360-0726 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MARIE OHORNETT GILTHVEDT | | c/o ROGERS & BELL | PO BOX 3209 | | TULSA | OK | 74101 | |
| ELIZABETH MARSHALL | | P O BOX 205 | | | ARAPAHO | OK | 73620 | |
| ELIZABETH MARY ANDERSON | | PO BOX 332 | | | BERWYN | IL | 60402-0332 | |
| ELIZABETH MATHEWS #486155 | | C/O SUZANNE MATHEWS | 300 NW 12TH ST. APT. 209 | | OKLAHOMA CITY | OK | 73103 | |
| ELIZABETH MCCOLGAN | | P O BOX 26 | | | EAST ORLEANS | MA | 02643 | |
| ELIZABETH MCKAY | | 408 GABES ROAD | | | PAVILLION | WY | 82523 | |
| ELIZABETH MCKINLEY RUDISILL | | 243 PATTON AVENUE | | | SHREVEPORT | LA | 71105 | |
| ELIZABETH McMAHAN TOLBERT REV TRUST | | ELIZABETH McMahan TRUSTEE | P O BOX 1025 | | OKLAHOMA CITY | OK | 73101-1025 | |
| ELIZABETH MCMAHAN-ALCAZAR | | 3126 AVENUE N 1/2 | | | GALVESTON | TX | 77550 | |
| ELIZABETH MERRY MILLER | | 830 WATER ST. | | | GARDINER | ME | 04345 | |
| ELIZABETH MILLER | | 583 REED DR | | | FATE | TX | 75087 | |
| ELIZABETH N STEPHENS | | PO BOX 797866 | | | DALLAS | TX | 75379-7866 | |
| ELIZABETH NELL NANCE ELLENBURG | | 355 CR 4805 | | | WINNSBORO | TX | 75494 | |
| ELIZABETH NELSON TOLBERT WANAMAKER | | 115 PALISADES RD NE | | | ATLANTA | GA | 30309 | |
| ELIZABETH NICHOLS BURWELL COX TR N2 | | MIDFIRST BANK TRUSTEE | P O BOX 26750 | | OKLAHOMA CITY | OK | 73126 | |
| ELIZABETH P BERRY PAYNE | | 2600 N W EXPRESSWAY SUITE C | | | OKLAHOMA CITY | OK | 73112 | |
| ELIZABETH P HOUSTON | | 6122 AVOCETRIDGE DRIVE | | | LITHIA | FL | 33647 | |
| ELIZABETH PERKINS | | 1809 COLUMBINE | | | LUFKIN | TX | 75904 | |
| ELIZABETH PHELPS JOHNSON | | 1804 SPANISH TRAIL | | | PLANO | TX | 75023 | |
| ELIZABETH PICKENS CORDIA | | 904 VICAR LN | | | ALEXANDRIA | VA | 22302 | |
| ELIZABETH R HARROP TRUST | | ELIZABETH R HARROP TRUST | 326 SAN ANTONIO AVE | | SAN DIEGO | CA | 92106 | |
| ELIZABETH R HOLLAND | | 14410 ASH LANE | | | TYLER | TX | 75703 | |
| ELIZABETH R NAQUIN | | 134 ACRON LOOP | | | INEZ | TX | 77968 | |
| ELIZABETH REMBERT TURNER | | 5867 DOLIVER DR | | | HOUSTON | TX | 77057 | |
| ELIZABETH RENEE GARZA | | 2701 WATERMARK BLVD, #3208 | | | OKLAHOMA CITY | OK | 73134 | |
| ELIZABETH RISSMAN AND COMPANY INC | | PO BOX 122 | | | PERRY | OK | 73077 | |
| ELIZABETH RUTH HOWELL | | 108 PRIMROSE LN | | | LAREDO | TX | 78041 | |
| ELIZABETH S UPSHER-PARSONS | | 181 MAIN STREET | | | NORTHFIELD | MA | 01360 | |
| ELIZABETH S. HAGER | | 6002 S. ATLANTA CT. | | | TULSA | OK | 74105-7523 | |
| ELIZABETH S. MARVIN | | 8405 E HAMPDEN AVE #14K | | | DENVER | CO | 80231 | |
| ELIZABETH SCHROEDER TRUST DTD7/7/93 | | ELIZABETH SCHROEDER TRUSTEE | 1006 SYLVIA DRIVE | | SEDALIA | MO | 65301 | |
| ELIZABETH SHELTON SMITH | | 1248 AUSTIN HWY STE 106 | PMB 157 | | SAN ANTONIO | TX | 78209 | |
| ELIZABETH SHOWALTER | | 4328 CARUTH BLVD | | | DALLAS | TX | 75225 | |
| ELIZABETH STAMPER | | 1124 44TH ST | | | DES MOINES | IA | 50311 | |
| ELIZABETH STAUBER | | 1880 CENTURY PARK EAST SUITE 315 | | | LOS ANGELES | CA | 90067 | |
| ELIZABETH STEVENS | | 316 OLD TOWNE RD | | | SAND SPRINGS | OK | 74063 | |
| ELIZABETH STOWELL HAGER FAMILY TRUS | | 4 15TH AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| ELIZABETH STROUD | | 14096 CR 3590 | | | ADA | OK | 74820 | |
| ELIZABETH SUAREZ | | 800 SUNNY SLOPE DRIVE | | | ALLEN | TX | 75002 | |
| ELIZABETH SUTTON FINLEY REV LIV TR | | 2524 LANCASTER LAND | | | OKLAHOMA CITY | OK | 73116 | |
| ELIZABETH T. OVERLY | | 11410 SHADOW WAY | | | HOUSTON | TX | 77024 | |
| ELIZABETH UNRUH | | PO BOX 181 | | | DEERFIELD | KS | 67838 | |
| ELIZABETH W DOUGLAS | | 2683 AMAWALK RD | | | KATONAH | NY | 10536 | |
| ELIZABETH W GRACE | | 363-P AVENIDA CASTILLA | | | LAGUNA HILLS | CA | 92653-3733 | |
| ELIZABETH WELTIN | | DIV UNCLAIMED PROPERTY | | | SACRAMENTO | CA | 94250-0001 | |
| ELIZABETH WINKLER TRUST UAD10/21/05 | | JOHN & ELIZABETH WINKLER | CO-TRUSTEES | 13109 LORIEN WAY | OKLAHOMA CITY | OK | 73170 | |
| ELIZARDO FLORES | | AND LUZ | BOX 115 | | TEXHOMA | OK | 73949 | |
| ELK CITY TRUCKING | | PO BOX 1497 | | | ELK CITY | OK | 73648 | |
| ELKHART FORD-MERCURY | | PO BOX 1068 | | | ELKHART | KS | 67950 | |
| ELKHART HOT OIL SERVICE INC | | P O BOX 630 | | | ELKHART | KS | 67950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKHART WATER DEPARTMENT | | 433 Morton St. | | | Elkhart | KS | 67950 | |
| ELKHART WATER DEPARTMENT | | BOX 640 | | | ELKHART | KS | 67950 | |
| Elkin, Jason W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ELKMONT HOLDINGS LLC | | PO BOX 191309 | | | DALLAS | TX | 75219 | |
| ELLA CATHERINE ORMAN CASTILLE | | 745 CASTLE KIRK DRIVE | | | BATON ROUGE | LA | 70808 | |
| ELLA DUKE BROWN SMITH | | 2501 WESTERLAND DR | HCC-121 | | HOUSTON | TX | 77063 | |
| ELLA ELIZABETH MILLER | | 9424 N FORT RENO ROAD | | | CALUMET | OK | 73014 | |
| ELLA HILL | | C/O MICHELLE KING | PO BOX 413 | | ATOKA | TN | 38004 | |
| ELLA KAHN DECD | | PO DRAWER 831 | | | SEMINOLE | OK | 74818 | |
| ELLA LEE NEAL HART | | PO BOX 971 | | | CALVERT | TX | 77837 | |
| ELLA MAE HALL | | 802 BELTON | | | SLATON | TX | 79364 | |
| ELLA MAY FRY | | AND EVERETT J FRY | 1520 NORMAN ST | | WICHITA FALLS | TX | 76302-2925 | |
| ELLEENE ROESLER MCDONALD | | 7123 EAST OSR | | | BRYAN | TX | 77808 | |
| ELLEN B SCHWETHELM | | P O BOX 6716 | | | SAN ANTONIO | TX | 78209-6716 | |
| ELLEN BUCHANAN GARDNER CAVERLEE | | 550 ELMWOOD | | | SHREVEPORT | LA | 71047 | |
| ELLEN C HARKINS | | 2704 SW 115TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| ELLEN DELANA JENSEN | | 707 S HOFF AVE | | | EL RENO | OK | 73036 | |
| ELLEN DIANNE GRAY | | 1882 SOUTH FOREST STREET | | | DENVER | CO | 80222-4456 | |
| ELLEN DOWDY PEIRCE | | 1710 BRANDYWINE | | | TYLER | TX | 75703 | |
| ELLEN E BECK | | 258657 EAST COUNTY ROAD 44 | | | CLEO SPRINGS | OK | 73729 | |
| ELLEN E JONES DECD | | 2865 N CARDINAL RD | | | AZLE | TX | 76020-6501 | |
| ELLEN ELIZABETH LAMPL | | 204 MCCONNELL DR | | | AUSTIN | TX | 78746 | |
| ELLEN GAIL GLENN GOLDEN | | 104 WOODSIDE DRIVE | | | GREENWICH | CT | 06830 | |
| ELLEN H THOMPSON | | 2621 NOTTINGHAM ROAD | | | BETHLEHEM | PA | 18017 | |
| ELLEN JEAN BORTON (NEM) | | 14717 NW 3RD AVE | | | VANCOUVER | WA | 98685 | |
| ELLEN JOLIET | | 57 MAIN STREET | | | PORTVILLE | NY | 14770 | |
| ELLEN L HARPER | | 27868 MORGANS DR | | | EXETER | CA | 93221-9300 | |
| ELLEN LLOYD STARNS REV TRST 6/6/14 | | 7402 HALLCREST DR | | | MCLEAN | VA | 22102 | |
| ELLEN M BUTLER DECD | | PO BOX 182 | | | BURLINGTON | OK | 73722 | |
| ELLEN M. KILCREASE | | 21761 FM 901 | | | GORDONVILLE | TX | 76245-4515 | |
| ELLEN R HENLEY AND HENRY E HENLEY | | AS CO-TRUSTEES OF THE ELLEN R HENLEY REVOCABLE TRUST DATED FEBRUARY 15, 1998 | PO BOX 875 | | PERRY | OK | 73077 | |
| ELLEN R OHARA 2000 REVOCABLE TRUST | | C/O THOMAS E DAVIS TTE | 301 BRAZOS ST UNIT 707 | | AUSTIN | TX | 78701-4622 | |
| ELLEN R TALLEY WENSKE | | 1534 HEWITT | | | HOUSTON | TX | 77018 | |
| ELLEN R Y AMES | | SEPARATE PROPERTY | 823 EVENTIDE | | SAN ANTONIO | TX | 78209 | |
| ELLEN ROSE MARTIN LAPLOUNT DECD | | AKA ELLEN LAPLOUNT NOKES | 4614 NE 44TH STREET | | VANCOUVER | WA | 98661 | |
| ELLEN SUTTON | | 1710 N E 69TH STREET | | | GLADSTONE | MO | 64118 | |
| ELLEN WERTZ A/K/A ELLIE WERTZ | | 218 WILLARD | | | BLOOMINGTON | IL | 61704 | |
| ELLEN WILLIAMS LOARD | | 1208 EAST DRIVE | | | EDMOND | OK | 73034-5415 | |
| ELLEN WILLIAMS LOARD (NPI) | | 1208 EAST DRIVE | | | EDMOND | OK | 73034-5415 | |
| ELLIE HOPKINS | | 1603 HILLMONT | | | LONGVIEW | TX | 75601 | |
| ELLINGER OIL LLC | | C/O JENNIFER JANE ELLINGER NAIL | 4405 EMERALD GARDEN ROAD | | CONWAY | AR | 72034 | |
| ELLIOTT AND WALDRON ABSTRACT | COMPANY OF PECOS | PO BOX 312 | | | PECOS | TX | 79772 | |
| ELLIOTT BROTHERS INC | | 2017 VZCR 1110 | | | GRAND SALINE | TX | 75140 | |
| ELLIOTT FAMILY TRUST | | JAMES A ELLIOTT SUCC TTEE | C/O CATHY ELLIOTT PATE | 15 BUCCANEER COURT | FT WORTH | TX | 76179 | |
| ELLIOTT INDUSTRIES | | P O BOX 1328 | | | SANTA FE | NM | 87504 | |
| ELLIOTT INTERESTS LTD | | PO BOX 640 | | | MILLICAN | TX | 77866 | |
| ELLIOTT RENTAL & EQUIPMENT INC | DBA ELLIOTT HYDRAULICS | 3420 F SOUTH COMMERCE | | | ARDMORE | OK | 73401 | |
| ELLIOTT REV LIVING TRUST 6/28/07 | | LEONARD R ELLIOTT & KAREN J ELLIOTT CO-TRUSTEES | PO BOX 3666 | | CLARKSVILLE | TN | 37043 | |
| ELLIOTT-HALL COMPANY | | P O BOX 1231 | | | OGDEN | UT | 84402 | |
| ELLIS COUNTY CLERK | | P O BOX 197 | | | ARNETT | OK | 73832 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS COUNTY COMMISSIONERS OFFICE | | P O BOX 257 | | | ARNETT | OK | 73832-0257 | |
| Ellis County Treasurer | | P.O. Box 176 | | | Arnett | OK | 73832 | |
| ELLIS DEAN FRANSE DECD | | 509 W FISHER STREET | | | HUMANSVILLE | MO | 65674 | |
| ELLIS F DEAL | | 9009 N MAY AVE #164 | | | OKLAHOMA CITY | OK | 73120 | |
| ELLIS R HARDIN | | 1350 HAZELWOOD DR APT 224 | | | MURFREESBORO | TN | 37130 | |
| ELLIS RUDY LTD. | | ELLIS RUDY MANAGING GENERAL PARTNER | 22499 IMPERIAL VALLEY DRIVE | | HOUSTON | TX | 77073-1173 | |
| Ellis, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ELLISON AVE UNITED METHODIST CHURCH | | P O BOX 989 | | | EL RENO | OK | 73036 | |
| ELLISON OIL AND GAS CO LLC | | 9 PAINTED BUNTING RD | | | HILTON HEAD ISLAND | SC | 29928 | |
| ELLORA ENERGY LLC | | PO BOX 19587 | | | BOULDER | CO | 80308 | |
| ELLOWEEN R BENNETT REVOC TRUST | | C/O CHERRIL SMITH TRUSTEE | PO BOX 310 | | WEATHERFORD | OK | 73096 | |
| ELLWOOD FOUNDATION | | R THOMPSON H HIGHTOWER & L SCHERCK TRSTS | P O BOX 550049 | | HOUSTON | TX | 77255 | |
| ELLY B BEARD | | 12316 ST ANDREWS DRIVE SUITE A | | | OKLAHOMA CITY | OK | 73120-8649 | |
| ELLY B BEARD 2007 TRUST | ELLY B BEARD & TRUDY K MARTIN TTEES | 12316 ST ANDREWS DRIVE SUITE A | | | OKLAHOMA CITY | OK | 73120-8649 | |
| ELLY HORTON | | RT 1 BOX 20 | | | FAY | OK | 73646 | |
| ELMA FAYE RICHARDSON | | 23600 COUNTY ROAD 140 | | | PERRY | OK | 73077-9408 | |
| ELMA LUE CASE | | C/O LUE VERA HOGG | ROUTE 2 BOX 32C | | HOOKER | OK | 73945 | |
| ELMER CASWELL ESTATE | | P.O. BOX 547 | | | BOWIE | TX | 76230 | |
| ELMER E STUCKER | | 9803 NORTH 2220 ROAD | | | ARAPAHO | OK | 73620 | |
| ELMER EASTON | | 625 WEST 4TH ST | | | HARDIN | MT | 59034-1607 | |
| ELMER F KNOWLES FAMILY TRUST | | GERTRUDE KNOWLES TRUSTEE | P O BOX 145 | | ARNETT | OK | 73832 | |
| ELMER J BASS | | 3115 ECHO ROAD | | | SAPULPA | OK | 74066-1104 | |
| ELMER J BILLINGSLEY | | ROUTE 1 BOX 730 | | | MUTUAL | OK | 73853-9763 | |
| ELMER L & ELSIE LITTAU CONLEY | | RR 1 BOX 63 | | | BURDETT | KS | 67523 | |
| ELMER L DEHART | | 1723 CAROLINA | | | CHICKASHA | OK | 73018 | |
| ELMER LEE LEHMANN | | 5218 HOLLY AVENUE | | | PASADENA | TX | 77503 | |
| ELMER LOYALL | | 2402 S ALFADALE RD | | | EL RENO | OK | 73036 | |
| ELMER P & PAULINE D ALVIS FMILY LLC | | RT 1 BOX 28 | | | PUTNAM | OK | 73659 | |
| ELMER P AND PAULINE ALVIS | | RT 1 BOX 28 | | | PUTNAM | OK | 73659 | |
| ELMER STABEL | | 7702 STAR BURST LANE | | | CANYON | TX | 79015-7926 | |
| ELMER STROMAN TRUST | | MARGUERITE STROMAN RUSSELL | 11609 LEANING ELM RD | | OKLAHOMA CITY | OK | 73120 | |
| ELMER T DAVIS & OL EVE DAVIS | | 1821 E YALECREST AVE | | | SALT LAKE CITY | UT | 84108-1841 | |
| ELMER ZOCH | | 11122 MELBA LANE | | | HOUSTON | TX | 77041 | |
| ELMIRA JANE GUNGOLL | | 1004 PARKVIEW CT | | | NORTH PLATTE | NE | 69101 | |
| ELMO BYRD | | 210 WEST DAKOTA | | | CHICKASHA | OK | 73108 | |
| ELMO DEAN CRENSHAW | | 511 W LAMAR ST | | | HOLLIS | OK | 73550-2837 | |
| ELMORE A WILLETS JR TR | | WILLETS ELMORE A JR TRUST | WELLS FARGO BANK - SAO | P.O. BOX 40909 | AUSTIN | TX | 78704 | |
| ELMORE SUPPLY COMPANY INC | | PO BOX 654 | 308 S MAIN | | ELMORE CITY | OK | 73433 | |
| ELNA A DARE | | 1414 S MACARTHUR BLVD | | | IRVING | TX | 75060 | |
| ELNEECE STEWART | | 3565 LEMMINGTON ROAD | | | PENSACOLA | FL | 32504-4401 | |
| ELNORA BROWN | | 901 SOUTH SHEPHERD | | | CHICKASHA | OK | 73018 | |
| ELOIS MUNCY 1989 REVOCABLE TRUST | | U/A DATED SEPTEMBER 22,1989 | ELOIS MUNCY TRUSTEE | P O BOX 850797 | YUKON | OK | 73085-0797 | |
| ELOISE C. DAVENPORT | | P.O. BOX 3511 | | | MIDLAND | TX | 79702-3511 | |
| ELOISE COATS HELLER REV LVG TRUST | | JOANNE BAKER | 332 COTSWALD DRIVE | | NORMAN | OK | 73072 | |
| ELOISE FERROGGIARO | | 9 WAVERLY ROAD | | | SAN ANSELMO | CA | 94960-2918 | |
| ELOISE J RUSSELL | | 6374 PUEBLO PASS | | | SAN ANGELO | TX | 76901 | |
| ELOISE LEGE GOLDEN | | PO BOX 698 | | | MAURICE | LA | 70555 | |
| ELOISE MADOLE DECD | | 39300 CLEAR POND RD | | | SHAWNEE | OK | 74801 | |
| ELOISE SARGENT | | CATHERINE SARGENT AIF | 384 DIANE CT | | LITTLETON | CO | 80124 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELOISE THOMPSON CHRISTIAN | | 2504 BALSAM | | | LONGVIEW | TX | 75605 | |
| ELON BETH HERRING | | 800 N ELK AVE | | | ELK CITY | OK | 73644-2448 | |
| ELON BETH HERRING REVOCABLE TRUST | LARRY HERRING TRUSTEE | 1509 EASY ST | | | ELK CITY | OK | 73644 | |
| ELOUISE H JUSTICE | | 711 S COUNTRY CLUB LANE | | | PAYSON | AZ | 85541 | |
| ELR PRODUCTION LTD | | PO BOX 1779 | | | ALEDO | TX | 76008-1779 | |
| ELROY LEO VAUGHN | | 1220 N W 101ST STREET | | | OKLAHOMA CITY | OK | 73114 | |
| ELSIE DEDEAR SCOTT | | 619 NOTTINGHAM | | | DICKINSON | TX | 77539 | |
| ELSIE E WHITE TR 7-10-95 | | 306 WEST 6TH | | | HUGOTON | KS | 67951 | |
| ELSIE F PLATT TRUST DTD 05/25/2000 | | ELSIE F PLATT TRUSTEE | 767 W ROOSEVELT AVE | | COOLIDGE | AZ | 85128-4621 | |
| ELSIE GRIEP | | TOWERS APT #203A | 117 N W 9TH STREET | | OKLAHOMA CITY | OK | 73102 | |
| ELSIE HERGERT STRICKER | | UNKNOWN ADDRESS | | | | | | |
| ELSIE JUNE YEAGER DRESSEN | | 4100 ANDERT RD | | | BRYAN | TX | 77808 | |
| ELSIE LABOR | | HC 70 BOX 127 | | | ANTLERS | OK | 74523 | |
| ELSIE LEE BROWN TRUST | | J G BRUTON & V L BRUTON TTEE | PO BOX 14826 | | PORTLAND | OR | 97293-0286 | |
| ELSIE M CLARK | | P O BOX 39 | | | YUMA | AZ | 85366-0039 | |
| ELSIE M COWAN | | ROUTE 2 BOX 109 | | | BALKO | OK | 73931-9654 | |
| ELSIE MAE HEDGER | | 607 N PLUM ST | | | HUTCHINSON | KS | 67501-2256 | |
| ELSIE MORRIS  X | | 1347 LYNX ST | | | RENO | NV | 89506-6785 | |
| ELSIE THURMAN | | 1257 BIG TREE RD | | | MONTAGUE | TX | 76251 | |
| ELSIE VICTORIA ETHIER | | 8100 WESTWOLD DR APT 207 | | | BAKERFIELD | CA | 93311 | |
| ELSIES FARM LLC | | C/O DOUG BELLATTI | 3601 TURTLE CREEK BLVD #104 | | DALLAS | TX | 75219 | |
| ELSON OIL COMPANY | | 20 EAST 5TH STREET SUITE 1404 | | | TULSA | OK | 74103-4429 | |
| ELSR LP | | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1420 | | DALLAS | TX | 75206 | |
| ELSYE VE VAN EATON (NPI) | | P O BOX 1356 | | | ARDMORE | OK | 73402 | |
| ELTON D SMITH JR | | 219 HILLCREST DR | | | NOCONA | TX | 76255-3010 | |
| ELTON W DORMAN | | 1860 N COOPER STREET #37A | | | ARLINGTON | TX | 76011 | |
| ELULINE STILLS WILLIAMSON | | 1525 N.E. 51ST STREET | | | OKLAHOMA CITY | OK | 73111-6807 | |
| ELVA EVANS DECD | | 19147 RIDGE RD | | | RED BLUFF | CA | 96080 | |
| ELVA FAYE CLARK TRUST | | WILLIAM D KIRTON, SABRINA K KIRTON, & ZANE G KIRTON - SUCCESSOR TRUSTEES | ROUTE #2, BOX 107 | | TURPIN | OK | 73950 | |
| ELVA L. BROWN | | MONTEREY CO PUBLIC GUARDIAN | 320 CHURCH STREET | | SALINAS | CA | 93901 | |
| ELVA MARIE GUILLORY DECD | | GRAND PIER ROAD | | | PINEVILLE | LA | 71360 | |
| ELVED LUTTRELL ESTATE | JACKILYN GREEN EXECUTRIX | 810 LYNWOOD LN | | | BROKEN ARROW | OK | 74011 | |
| ELVENA ORCUTT DECD | | RR 1 BOX 81B | | | TEXHOMA | OK | 73949-9619 | |
| ELVERA & DAVID SCHMIDT | | 1022 WILLIE CREEK LANE | | | COLUMBUS | TX | 78934-5208 | |
| ELVERA KLINE | | 7501 W BRITTON RD | APT 301 | | OKLAHOMA CITY | OK | 73132-1608 | |
| ELVERA SCHMIDT | | 1022 WILLIE CREEK | | | COLUMBUS | TX | 78934 | |
| ELVIN D MCDONALD | | 1140 MAPLENOL DRIVE | | | W DES MOINES | IA | 50266 | |
| ELVIN DEE MCDONALD | | C/O INTERNAL REVENUE SERVICE | ACS SUPPORT - STOP 813G | P O B OX 145566 | CINCINNATI | OH | 45250-5566 | |
| ELVIN R BATES JR FAMILY TRUST | | ELVIN R BATES JR TRUSTEE | 27885 JEFFERSON ROAD | | ALVA | OK | 73717 | |
| ELVIN R BATES JR FAMILY TRUST | DATED THE 29TH DAY OF JULY 2008 | ELVIN R BATES JR TRUSTEE | 27885 JEFFERSON ROAD | | ALVA | OK | 73717 | |
| ELVIN RALPH BATES JR | | 27885 JEFFERSON RD | | | ALVA | OK | 73717 | |
| ELVIN RALPH BATES JR LAND & CATTLE | CO LLC | 27885 JEFFERSON RD | | | ALVA | OK | 73717 | |
| ELVORA RUTTMAN | | PO BOX 902 | | | MOORELAND | OK | 73852 | |
| Elwell, Christopher | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ELWIN J ZAUNBRECHER | | 224 PLATTE RD | | | CROWLEY | LA | 70526 | |
| ELWIN MAXEY JR | | P O BOX 5060 | | | TEXARKANA | TX | 75505 | |
| ELWOOD E HERRICK IRRVC TRUST | | THOMAS BINGMAN TRUSTEE | P.O. BOX 1064 | | OKMULGEE | OK | 74447-0088 | |
| ELWOOD O NESTVOLD | | 9059 BRIAR FOREST | | | HOUSTON | TX | 77024 | |
| ELWOOD S MCMAHAN | | BOX 786 | | | CHICKASHA | OK | 73018 | |
| ELWYN G & EVELYN J HOFEN H&W AS | | TENANTS IN COMMON | 211 BARNES AVE | | ALVA | OK | 73717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELWYN S HOLMES | | 8630 EAGLES LANDING DRIVE | | | MANHATTAN | KS | 66502 | |
| ELYNX TECHNOLOGIES | | DEPT 243 | PO BOX 21228 | | TULSA | OK | 74121-1228 | |
| ELYRIA JOY KINNEY | | 1247 Mohawk Trl | | | RICHARDSON | TX | 75080 | |
| ELYSE DEAL | | 9009 N MAY AVE #164 | | | OKLAHOMA CITY | OK | 73120 | |
| ELYSE LILLY MARSHALL TRUST II | | SALLY SLAUGHTER FOSTER, TRUSTEE | 1421 YUCCA DRIVE | | DALHART | TX | 79022 | |
| ELYSE OVETA CRITES | | 1506 NORTH FLORENCE PLACE | | | CLAREMORE | OK | 74017-3121 | |
| EMANUEL FAMILY LIV TR DTD 7/16/02 | | ORVIL I EMANUEL & HELEN EMANUEL TTEES | 9809 E 84TH STREET | | RAYTOWN | MO | 64138 | |
| EMANUEL L BELL | | 810 KENS ROAD | | | KINGFISHER | OK | 73750 | |
| EMART & RUBY SCHUBER FAMILY TR | | DATED JUNE 3, 2008 | EMART J & RUBY D SCHUBER TRUSTEES | 3225 W CHEROKEE | ENID | OK | 73703 | |
| EMBASSY SUITES OKLAHOMA CITY DOWNTO | | 741 PHILLIPS AVE | | | OKLAHOMA CITY | OK | 73104 | |
| EMBER ANNE ELLIS | | 15028 MEADOW ROAD #A | | | LYNNWOOD | WA | 98087 | |
| EMCC F/A/O CLIFTON S LYDICK III | | C/O MICHAEL S WERNICK | 5401 N PIMA RD SUITE 150 | | SCOTTSDALE | AZ | 85250-2630 | |
| EMD INC | | 1411 TWIN OAKS | | | WICHITA FALLS | TX | 76302 | |
| EMERALD OPERATING COMPANY | | P O BOX 260847 | | | PLANO | TX | 75026-0847 | |
| EMERALD SANDI COOKSEY | | 4308 NW 55TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| EMERGENCY POWER SYSTEMS INC | | 2959 W 21ST STREET | | | TULSA | OK | 74107 | |
| EMERSON C. WILLIS | | 8312 S. SAULSBURY ST | | | LITTLETON | CO | 80128 | |
| Emerson, Ava C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EMERY ANN CLARK | | 4840 HIGHWAY 22 APT 2-202 | | | MANDEVILLE | LA | 70471-6803 | |
| EMERY D ELLIOTT | | P O BOX 126 | | | TEXHOMA | OK | 73949 | |
| EMERY D LOVE | | 1708 PAWHUSKA | | | ENID | OK | 73703 | |
| EMERY MCGUIRT HUNTER | | 3607 CALVERT STREET | | | GREENSBORO | NC | 27405 | |
| EMERY SNYDER | | 8800 MERLIN CT | | | MCKINNEY | TX | 75070 | |
| EMHS LADY DOGS | C/O SHANE WEBB | 15508 JUNIPER DRIVE | | | EDMOND | OK | 73013 | |
| EMI NETWORK | | 312 ELM STREET SUITE 1150 | | | CINCINNATI | OH | 45202 | |
| EMIL C LOOSEN 1998 REVOCABLE TRUST | | 35837 | DOROTHY LOOSEN TRUSTEE | 806 CHATEAU COURT | KINGFISHER | OK | 73750 | |
| EMIL J AND LUCILLE K KOEHL | | BOX 64 | | | ELLINGER | TX | 78938 | |
| EMIL MOSBACHER OIL & GAS LLC | | P O BOX 201678 | | | HOUSTON | TX | 77216-1678 | |
| EMILE D HUMBERT | | 3318 ASHMONT LN | | | MISSOURI CITY | TX | 77459-2014 | |
| EMILE S BOURGOYNE | | 1296 SCHEXNAYDER LANE | | | MELVILLE | LA | 71353 | |
| EMILIE SOWELL BLAINE | | 715 FOREST TRCE | | | ROCKWALL | TX | 75087-4153 | |
| EMILY A KADANE TRUST | | WELLS FARGO BANK NA CO-TRUSTEE | OIL GAS & MINERAL ADMINISTRATION | PO BOX 5383 | DENVER | CO | 80217 | |
| EMILY ANN FULGHAM MCCULLOUGH | | 2101 JEFFERSON HIGHWAY | | | PINEVILLE | LA | 71360 | |
| EMILY ANNETTE BALLOU | | 3188 SOMERSET DR | | | SHAKER HEIGHTS | OH | 44122 | |
| EMILY C ATTWOOL | | 2271 LAMAR STREET | | | EDGEWATER | CO | 80214 | |
| EMILY DAMRON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| EMILY DETHLOFF RYAN | | #3 KNIPP RD | | | HOUSTON | TX | 77024 | |
| EMILY EADS WALSH TRUST | | U/A DATED DECEMBER 31, 1992 | PO BOX 929 | | PERRYTON | TX | 79070 | |
| EMILY EARNESTINE HOGAN DECD | | 2335 WOODSON ROAD | | | OVERLAND | MO | 63114 | |
| EMILY ENGLISH RHEA | | 1509 BRAIDED ROPE DR | | | AUSTIN | TX | 78727 | |
| EMILY HARGUES | | 1013 DRAKE ST | | | PERRYTON | TX | 79070 | |
| EMILY J CHILDRESS | | 9200 PARKWOOD | | | ORANGE | TX | 77630 | |
| EMILY K EDWARDS DAMBACH | | 336 LONG POINT ROAD | | | CROWNSVILLE | MD | 21032 | |
| EMILY M STEWART | | 2620 NW 62ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| EMILY MARGARET ROHNE | | 929 SOUTHWOOD DRIVE | | | HIGHLAND VILLAGE | TX | 75077 | |
| EMILY MCCLUSKEY DECD | | 1112 NORTHRIDGE DRIVE | | | YREKA | CA | 96097-2119 | |
| EMILY P YOUNG | | 4256 N W 56TH TERRACE | | | OKLAHOMA CITY | OK | 73112-1527 | |
| EMILY QUILTER DREW | | 2524 WARWICK | | | OKLAHOMA CITY | OK | 73116 | |
| EMILY RUTH MORGAN | | 2043 FARNDON AVENUE | | | LOS ALTOS | CA | 94022 | |
| EMILY SUTTON REMMERT (NPI) | | 16505 Arthurs Circle | | | EDMOND | OK | 73012 | |
| EMILY TRICKEY | | 2101 JONATHAN PL | | | BOULDER | CO | 80304-0191 | |
| EMILY Y FREEMAN | | 1927 21 STREET | | | GREELEY | CO | 80631 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMIT TECHNOLOGIES INC | | PO BOX 6785 | | | SHERIDAN | WY | 82801 | |
| EMK, LLC | | 7400 E. ORCHARD RD, SUITE 2000 | | | GREENWOOD VILLAGE | CO | 80111 | |
| EMK3 | | PO BOX 61097 | | | CORPUS CHRISTI | TX | 78466 | |
| EMK3 | ATTN USER GROUP MEETING | 1415 LEGACY DRIVE SUITE 220 | | | FRISCO | TX | 75034 | |
| EMMA ELIZABETH GOLDING | | TRUSTEE OF THE JIM GOLDING | TESTAMENTARY TRUST | | | | | |
| EMMA ELIZABETH LOWELL | | AMERICAN FUNDS SERVICE CO | FCC 74046397- FUND1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| EMMA FAYE SMITH | | 855 VIPOND DRIVE | | | CRESCENT CITY | CA | 95531-7959 | |
| EMMA FREEMAN FOUNDATION ACCT #4860 | | FROST NATL BK, TRUSTEE | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| EMMA GAY SIEBER REVOCABLE | | LIVING TRUST DATED AUGUST 28, 2002 | EMMA GAY SIEBER TRUSTEE | 512 N OAK | HENNESSEY | OK | 73742 | |
| EMMA KATHLEEN BENNETT | | 5802 BOB BULLOCK LOOP | SUITE C1 #84-244 | | LAREDO | TX | 78041 | |
| EMMA LAURA FORD REVOCABLE TRUST | | EMMA LAURA FORD & R F FORD CO-TTEES | P O BOX 906 | | CHICKASHA | OK | 73023 | |
| EMMA LOU HODGES REV LIV TRST 8/4/05 | | EMMA LOU HODGES TRUSTEE | BOX 67 | | FORGAN | OK | 73938 | |
| EMMA M GRIGGS ESTATE | | SUSAN G YOUNG-PERS REP | 109 S FULTON AVENUE | | MT VERNON | NY | 10550 | |
| EMMA M LAIRD, LOVING TRUST | | EMMA M LAIRD, CO-TRUSTEE | 6803 FOREST CREEK DRIVE | | EDMOND | OK | 73034 | |
| EMMA MARIE RAINEY | | 3324 E 54TH STREET | | | TULSA | OK | 74135 | |
| EMMA MAY SPEARS TEST TRUST FBO | | FBO PHILLIP ALBRO | FRANK ALBRO & BRUCE ALBRO CO-TTES | PO BOX 844 | EUFALA | OK | 74423 | |
| EMMA MILLER | | 1610 SUNNYRIDGE RD # 137 | | | NAMPA | ID | 83686-7447 | |
| EMMA PEARL FORBES | | C/O MARJORIE GRISWOLD POA | | | OWASSO | OK | 74055 | |
| EMMA R SIEBER TRUST A | | F/B/O REBECCA WESTON | MAHONEY WESTON | P O BOX 1401 | LUBBOCK | TX | 79408-1401 | |
| EMMA R SIEBER TRUST B | | F/B/O SARAH S KUTZLEB | AMERICAN STATE BANK TRUSTEE | P O BOX 1401 | LUBBOCK | TX | 79408-1401 | |
| EMMA S WISE | | 16502 COUNTY ROAD 1520 | | | ADA | OK | 74820 | |
| EMMABELLE FAST | | BOX 20 | | | LABELLE | MO | 63447 | |
| EMMALINE CARNEY | | P O BOX 304 | | | MCALESTER | OK | 74502 | |
| EMMET J FALLON | | PO BOX 409 | | | FT SUMNER | NM | 88119 | |
| EMMETT L OLBERT TRUST | LEWISVILLE ESTATES | 800 COLLEGE PARKWAY #A-309 | | | LEWISVILLE ESTATES | TX | 75077-3529 | |
| EMORY CLEON SHELTON | | 15738 BENDING BIRCH DR | | | CYPRESS | TX | 77429-6034 | |
| EMORY HAGLER | | 813 CHERRY GROVE RD | | | ORANGE PARK | FL | 32073 | |
| EMORY ORSAK WILLIS | | 2614 BRIAR BROOK | | | HOUSTON | TX | 77042 | |
| EMPIRE EXPLORATION CO. | | ATTN STEVE POLITTE | P O BOX 1600 | | LEBANON | MO | 65536 | |
| EMPIRE OIL & GAS INC | | MARK WETZLER | 116 E 63RD STREET | | NEW YORK | NY | 10065 | |
| EMPIRE ROYALTY CO | | ATTN MRS RICHARD C BEVERIDGE | 2900 RACKET CLUB DRIVE | | MIDLAND | TX | 79705 | |
| EMS QUALITY CONTROL LLC | | PO BOX 1007 | | | VERSAILLES | KY | 40383 | |
| EMT LLC | | P O BOX 1025 | | | OKLAHOMA CITY | OK | 73101-1025 | |
| EMY KAY STARNES | | 4910 GOLDEN POND DR | | | KINGWOOD | TX | 77345-1693 | |
| ENABLE GAS GATHERING LLC | | PO BOX 24300 | | | OKLAHOMA CITY | OK | 73124-0300 | |
| ENABLE TCT LLC | ATTN DEBBIE STEWART | 211 N ROBINSON STUITE 950 | | | OKLAHOMA CITY | OK | 73102 | |
| ENBRIDGE PIPELINES (NE TEXAS) LLC | | 1100 LOUISIANA ST | SUITE 3300 | | HOUSTON | TX | 77002-5217 | |
| ENCAP INVESTMENTS LC (NPI) | | 1100 LOUISIANA SUITE 3150 | | | HOUSTON | TX | 77002 | |
| ENCINO ANADARKO ACQUISITION LLC | | 675 BERING DRIVE | SUITE 360 | | HOUSTON | TX | 77057 | |
| ENCINO MINERALS LLC | | 675 BERING DRIVE #360 | | | HOUSTON | TX | 77057 | |
| ENCINO OPERATING LLC | | 675 BEARING DR STE 360 | | | HOUSTON | TX | 77057 | |
| ENCOMPASS TECHNICAL DESIGN LLC | | 107 N 7TH ST | | | TONKAWA | OK | 74653-3501 | |
| ENCORE OPERATING LP | | 777 MAIN STREET | SUITE 1400 | | FORT WORTH | TX | 76102 | |
| ENDEAVOR ENERGY RESOURCES LP | | 110 N MARIENFELD SUITE 200 | | | MIDLAND | TX | 79701-4412 | |
| ENDEAVOR NATURAL GAS LP | | 1201 LOUISIANA ST SUITE 3350 | | | HOUSTON | TX | 77002 | |
| ENDURO PIPELINE SERVICES INC | | PO BOX 3489 | | | TULSA | OK | 74101-3489 | |
| ENERFIN RESOURCES I LP | ATTN CASH RECEIPTS | 2500 CITY WEST BLVD SUITE 400 | | | HOUSTON | TX | 77042 | |
| ENERFLEX ENERGY SYSTEMS INC | | 10815 TELGE ROAD | | | HOUSTON | TX | 77095 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGEN RESOURCES CORPORATION | | 605 RICHARD ARRINGTON, JR | BOULEVARD, NORTH | | BIRMINGHAM | AL | 35203-2707 | |
| ENERGEN RESOURCES CORPORATION | | 605 R ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-2707 | |
| ENERGETICS ROYALTY CORP | | C/O ENERGETICS INC | PO BOX 5038 | | ENGLEWOOD | CA | 80155-5036 | |
| ENERGY CONSTRUCTION SPECIALTIES INC | E C S GROUTING | PO BOX 238 | | | PAULS VALLEY | OK | 73075-0238 | |
| ENERGY DEVICES OF TEXAS INC | | PO BOX 731501 | | | DALLAS | TX | 75373 | |
| ENERGY FISHING & RENTAL SERVICES | | PO BOX 116587 | | | ATLANTA | GA | 30368 | |
| ENERGY HOLDING LLC | | 4017 E ROUND HILL DR | | | PHOENIX | AZ | 85028 | |
| ENERGY LAND CONSULTANTS INC | | 200 E 10TH STREET PLAZA | | | EDMOND | OK | 73034 | |
| ENERGY LAND CONSULTANTS INC | | 701 CEDAR LAKE BLVD. | | | OKLAHOMA CITY | OK | 73114 | |
| ENERGY LAND CONSULTANTS INC | | PO BOX 685 | | | EDMOND | OK | 73083-0685 | |
| ENERGY MANAGEMENT | | PO BOX 13 | | | WHITEFACE | TX | 79379 | |
| ENERGY METER SYSTEMS INC | | 1161 S MAIN ST | | | HENNESSEY | OK | 73742 | |
| ENERGY MINERALS | | 110 W 7TH ST STE 1000 | | | TULSA | OK | 74119 | |
| ENERGY PRODUCTION CORPORATION | | 12221 MERIT DRIVE STE 1200 | | | DALLAS | TX | 75251 | |
| ENERGY PRODUCTION INVESTMENT | | C/O DEBBIE R WHITE CPA INC | 1680 SW 86TH STREET | | OKLAHOMA CITY | OK | 73159 | |
| ENERGY PROPERTIES LIMITED LP | | P O BOX 51408 | | | CASPER | WY | 82605 | |
| ENERGY PROSPECTS, INC. | | 3830 HIGHWAY 16 | | | BEGGS | OK | 74421 | |
| ENERGY RESOURCE-GROUP ONE INC | | 1601 E 19TH ST | | | EDMOND | OK | 73013-6620 | |
| ENERGY ROYALTIES LLC | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| ENERGY ROYALTIES LLC | | TEXAS COMMUNITY BANK NA MORTGAGEE | JAMES P EBREY TRUSTEE | 3600 KIRBY SUITE T | HOUSTON | TX | 77098 | |
| ENERGY SECURITY COUNCIL | | 2611 FM 1960 WEST SUITE F-121 | | | HOUSTON | TX | 77078 | |
| ENERGY SECURITY COUNCIL | | 9720 CYPRESSWOOD DR SUITE 206 | | | HOUSTON | TX | 77070 | |
| ENERGY SERVICE COMPANY OF BOWIE | | PO BOX 1300 | | | BOWIE | TX | 76230 | |
| ENERGY VENTURES GROUP LLC | | P O BOX 5432 | | | EDMOND | OK | 73083 | |
| ENERGY WORLDNET INC | | PO BOX 2106 | | | DECATUR | TX | 76234 | |
| ENERGYIQ | | 2329 W MAIN STREET SUITE 300 | | | LITTLETON | CO | 80120 | |
| ENERGYQUEST II LLC | | 4526 RESEARCH FOREST DRIVE | STE 200 | | THE WOODLANDS | TX | 77381 | |
| ENERGYWORKS LLC | | PO BOX 10560 | | | FAYETTEVILLE | AR | 72703 | |
| ENERLEX INC | | 18452 E 111TH | | | BROKEN ARROW | OK | 74011-9408 | |
| ENERPIPE LTD | | PO BOX 2329 | | | AMARILLO | TX | 79105 | |
| ENERQUEST OIL & GAS LLC | | 9400 N BROADWAY STE 750 | | | OKLAHOMA CITY | OK | 73114-7401 | |
| ENERSIGHT (USA) INC | | 734 PLAINWOOD DRIVE | | | HOUSTON | TX | 77079 | |
| ENERSYS CORPORATION | | PO BOX 131525 | | | HOUSTON | TX | 77219-1525 | |
| ENERTEK SERVICES LLC | | 9202 E RUPE AVE | | | ENID | OK | 73701 | |
| ENERTIA SOFTWARE | | 125 W MISSOURI AVENUE | | | MIDLAND | TX | 79701 | |
| ENERVEN WESCO | WESCO LLC | 2917 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | |
| ENERVEST ENERGY INSTL FUND XI-A LP | | ENERVEST OPERATING LLC AIF | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST ENERGY INSTL FUND XIIIA LP | | 1001 FANNIN STREET SUITE 800 | | | HOUSTON | TX | 77002-6707 | |
| ENERVEST ENERGY INSTL FUND XIII-WIB | | LP | 1001 FANNIN STREET SUITE 800 | | HOUSTON | TX | 77002-6707 | |
| ENERVEST ENERGY INSTL FUND XIII-WIC | | LP | 1001 FANNIN STREET SUITE 800 | | HOUSTON | TX | 77002-6707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERVEST ENERGY INSTL FUND XI-WI LP | | ENERVEST OPERATING LLC AIF | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST ENERGY INSTL FUND X-WI LP | | ENERVEST OPERATING LLC AIF | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST INSTL FUND X-A LP | | ENERVEST OPERATING LLC AIF | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST OPERATING LLC | | SOUTHERN DIVISION | DEPT 786-1 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST OPERATING LLC | | SOUTHERN DIVISION 382 | P.O. BOX 201680 | | DALLAS | TX | 75320-1680 | |
| ENERVEST OPERATING LLC | | WESTERN DIVISION | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST OPERATING LLC ROYLTY SHARE | | WESTERN DIVISION | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENERVEST WACHOVIA CO-INV PRTSHP LP | | ENERVEST OPERATING LLC AIF | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| ENGINE SERVICE & SUPPLY CO | | 1902 ANDREWS HWY | | | ODESSA | TX | 79761 | |
| ENGLAND LIVING TRUST DATED 9/26/12 | | 19646 SW LEBEAU ROAD | | | SHERWOOD | OR | 97140-9345 | |
| ENGLAND REFRIGERATION SERVICE INC | | 10500 LEJEAN DRIVE | | | MIDWEST CITY | OK | 73130 | |
| ENGLISH FIELD AVIATION | | 4025 TRADEWINDS STREET | | | AMARILLO | TX | 79118 | |
| ENGLISH ROYALTY CO LLC | | PO BOX 206 | | | TISHOMINGO | OK | 73460-0206 | |
| ENGLOBAL US INC | | PO BOX 677666 | | | DALLAS | TX | 75267-7666 | |
| ENID CONCRETE CO INC | | PO BOX 1344 | | | ENID | OK | 73702 | |
| ENID MACK SALES INC | | PO BOX 5009 | | | ENID | OK | 73702 | |
| ENID P T PROFESSIONALS INC | | PO BOX 6064 | | | ENID | OK | 73702 | |
| ENID S BROWN | | 1627 ORANGE CIRCLE | | | LEMOORE | CA | 93245 | |
| Enix, Natasha M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ENMARK ENERGY INC | | 104 FIRST CHOICE DR STE A | | | MADISON | MS | 39110 | |
| ENNENGA FAMILY TUA FBO GEORGE R | | ENNENGA | C/O WELLS FARGO BANK SAO | PO BOX 40909 | AUSTIN | TX | 78704 | |
| ENNIS ONEY JR | | 2609 7TH STREET NORTH | | | TEXAS CITY | TX | 77590 | |
| ENOCHS FAMILY LIMITED PTNRSP | | 5308 RAIN CREEK PARKWAY | | | AUSTIN | TX | 78759 | |
| ENOGEX | | PO BOX DEPT 96-0387 | | | OKLAHOMA CITY | OK | 73196-0387 | |
| ENRG I | | PO BOX 696 | | | OKLAHOMA CITY | OK | 73070 | |
| ENRIQUE & YOLANDA GONZALEZ | | PO BOX 624 | | | DONNA | TX | 78537-0624 | |
| ENRIQUE A CANTU | | 10918 WICKLINE DRIVE | | | HOUSTON | TX | 77024-7614 | |
| ENRIQUE MARTINEZ | | PO BOX 1263 | | | SOMERSET | TX | 78069 | |
| ENRIQUE RODRIGUEZ | | 708 N LOUISIANA | | | WESLACO | TX | 78596 | |
| Enriquez-Moreno, Carlos Ivan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ENSAGLIO PARTNERS LLC | | P O BOX 18651 | | | ATLANTA | GA | 31126 | |
| ENTECH ENTERPRISES INC | | NOBLE ENERGY, INC | P O BOX 910083 | | DALLAS | TX | 75391-0083 | |
| ENTECH LABORATORY SYSTEMS INC | PERRYTON OFFICE PLAZA | P O BOX 698 | | | PERRYTON | TX | 79070 | |
| ENTERGY SERVICES | | 446 North Blvd. | | | Baton Rouge | LA | 70802 | |
| ENTERGY SERVICES | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERGY SERVICES | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERPRISE ENERGY COMPANY LLC | | 1021 NORTHWEST GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| ENTERPRISE GC LP | | PO BOX 731050 | | | DALLAS | TX | 75373-0622 | |
| ENTERPRISE PRODUCTS OPERATING LP | | PO BOX 4324 | | | HOUSTON | TX | 77210-4324 | |
| ENTZ OILFIELD CHEMICALS INC | | 1212 S BROADWAY SUITE 1 | | | HINTON | OK | 73047 | |
| ENVIRO CLEAN SERVICES LLC | | P O BOX 721090 | | | OKLAHOMA CITY | OK | 73172-1090 | |
| ENVIRO VAT | | 4803 S HWY 349 | | | MIDLAND | TX | 79706 | |
| ENVIRO-LOG OPERATING LLC | | PO BOX 598 | | | PIEDMONT | OK | 73078 | |
| ENVIRONMENTAL DISPOSAL & RECYCLING LLC | | PO BOX 671523 | | | DALLAS | TX | 75267-1523 | |
| ENVIRONMENTAL FEDERATION OF OKLAHOMA INC | | ATTN HOWARD L (BUD) GROUND | 5801 N BROADWAY EXT SUIT 304 | | OKLAHOMA CITY | OK | 73118 | |
| ENVIRONMENTAL OIL SOLUTIONS LLC | | 16300 N CANADIAN RD | | | GEARY | OK | 73040 | |
| ENVIRONMENTAL TESTING INC | | 4619 N SANTA FE | | | OKLAHOMA CITY | OK | 73118 | |
| EOG RESOURCES INC | | 3817 NW EXPRESSWAY STE 500 | | | OKLAHOMA CITY | OK | 73112-1483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EOG RESOURCES INC | | PO BOX 840319 | | | DALLAS | TX | 75284-0319 | |
| EOG RESOURCES INC | | P O BOX 840321 | | | DALLAS | TX | 75284-0321 | |
| EOM CORPORATION | | 5002 HEATHER | | | MIDLAND | TX | 79705 | |
| EP ENERGY E&P COMPANY LP | | P O BOX 201566 | | | HOUSTON | TX | 77216 | |
| EP ENERGY E&P COMPANY LP | | PO BOX 301244 | | | DALLAS | TX | 75303-1244 | |
| EP ENERGY E&P COMPANY LP | | ATTN OWNER RELATIONS | PO BOX 301108 | | DALLAS | TX | 75303-1108 | |
| EP ENERGY E&P COMPANY LP | | REVENUE DEPARTMENT | PO BOX 301108 | | DALLAS | TX | 75303 | |
| EPC ENERGY SERVICES | | 5889 GREENWOOD PLAZA BLVD STE 201 | | | GREENWOOD VILLAGE | CO | 80111 | |
| EPI 1980 DRILLING FUND | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| EPI 1980 DRILLING FUND III | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| EPI INC | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| EPIC TOUCH | | P O BOX 817 | | | ELKHART | KS | 67950-0817 | |
| EPIC TOUCH | | PO BOX 1260 | | | ELKHART | KS | 67950-1260 | |
| EPIC TOUCH | Bob Boaldin | 610 South Cosmos Ave. | | | Elkhart | KS | 67950 | |
| EPISCOPAL DIOCESE OF DALLAS | | 1630 GARRETT AVENUE | | | DALLAS | TX | 75206 | |
| EPISCOPAL ROYALTY COMPANY | | 924 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| EPISCOPAL THEOLOGICAL SEMINARY | | OF THE SOUTHWEST ACCT #545-185 | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| EPLEY FAMILY MINERAL TRUST 12/13/11 | | BOBBIE EPLEY TRUSTEE | 543 FAITH HILL RD | | WILSON | OK | 73463 | |
| EPPERSON PETROLEUM | | PROPERTIES LLC | PO BOX 926 | | CHICKASHA | OK | 73023 | |
| Epperson, Michael D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EPRODUCTION SOLUTIONS INC | | PO BOX 201458 | | | HOUSTON | TX | 77216-1458 | |
| EPS ANCHOR SERVICES LLC | | PO BOX 839 | | | LONE GROVE | OK | 73443 | |
| EPSILON FLAG ROYALTY TRUST | | EPSILON-FLAG ROYALTY | WELLS FARGO - SAO | PO BOX 40909 | AUSTIN | TX | 78704 | |
| EPUMPS INC | | PO BOX 691990 | | | TULSA | OK | 74169-1990 | |
| EQS ENERGY HOLDINGS INC | | 700 LOUIISIANA ST STE 4800 | | | HOUSTON | TX | 77002-5824 | |
| EQUAL ENERGY US INC | | 4801 GAILLARDIA PKWY STE 325 | | | OKLAHOMA CITY | OK | 73142 | |
| EQUATECH COMPANY | | 8544 WEST BELLFORT ST | PMB #252 | | HOUSTON | TX | 77071 | |
| EQUITABLE ROYALTY CORPORATION | | P O BOX 2356 | | | OKLAHOMA CITY | OK | 73101-2356 | |
| EQUITY EXCHANGE | | PO BOX 889 | | | PERRYTON | TX | 79070 | |
| EQUITY INTEREST PARTNERSHIP | | P O BOX 4346 DEPT 495 | | | HOUSTON | TX | 77210-4346 | |
| EQUITYMETRIX | | 13727 NOEL ROAD, SUITE 1000 | | | DALLAS | TX | 75240 | |
| ERA GILBERT | | 3404 CALEO COURT | | | PLANO | TX | 75025 | |
| ERASMO GODINO | | BOX 423 | | | BOOKER | TX | 79005 | |
| ERCUMENT KORAY BAKIR | | 5637 CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ERD EXPLORATION LLC | | PO BOX 700127 | | | TULSA | OK | 74170-0127 | |
| ERE ENTERPRISES INC | | 1424 DOVER LANE | | | BULVERDE | TX | 78163 | |
| ERI SOLUTIONS INC | | 125 N FIRST STREET | | | COLWICH | KS | 67030 | |
| ERIC B ELLIOTT | | RR 2 BOX 53C | | | TURPIN | OK | 73950-9535 | |
| ERIC B ELLIOTT | | ROUTE 2 BOX 53C | | | TURPIN | OK | 73950 | |
| ERIC C LOWE | | PO BOX 3830 | | | CAREFREE | AZ | 85377-3830 | |
| ERIC C LOWE & BRENDA LOWE JT | | P O BOX 3830 | | | CAREFREE | AZ | 85377-3830 | |
| ERIC CHARLES CARABETTA | | 23 MALYSANA LANE | | | NEW ROCHELLE | NY | 10805 | |
| ERIC CHASTAIN | | 3410 S 133RD E AVE | | | TULSA | OK | 74134 | |
| ERIC D RUSSELL | | 13805 RED ROCK RD | | | RENO | NV | 89508 | |
| ERIC DAL SHANNON | | 1840 NW 172ND ST | | | EDMOND | OK | 73012 | |
| ERIC FOX | | 3143 MARBLE FALLS LANE | | | ROCKWALL | TX | 75032 | |
| ERIC HINSON | | 7714 LITCHFIELD LANE | | | SPRING | TX | 77379 | |
| ERIC JON COLL | | P O BOX 1818 | | | ROSWELL | NM | 88202-1818 | |
| ERIC JORDAN | | PO BOX 2097 | | | FULLERTON | CA | 92387 | |
| Eric L. Huddleston | Elias, Books, Brown & Nelson, P.C. | Two Leadership Square | Suite 1300 | 211 North Robinson | Oklahoma City | OK | 73102 | |
| ERIC LEASING LLC | | JASON SCHNEBEL | 49029 HUGHES ROAD | | ALVA | OK | 73717 | |
| ERIC M FISK | | 1635 NORTH 51ST STREET | | | SEATTLE | WA | 98103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC M HOFFERBER AND LAURA J | HOFFERBER | 4423 E WHEAT CAPITAL RD | | | ENID | OK | 73701 | |
| ERIC MYERS | | 3212 E 31ST | | | ODESSA | TX | 79762 | |
| ERIC P JOHNSON | | 1520 UNIVERSITY BLVD NE #175 | | | ALBUQUERQUE | NM | 87102 | |
| ERIC PAYETTE | | 700 DE GASPE #908 | | | VERDUN | QC | H3E 1H2 | Canada |
| ERIC PEARSON | | PO BOX 100 | | | DEPORT | TX | 75435-0100 | |
| ERIC SCOTT THOMPSON | | 800 N 4TH AVE | | | PURCELL | OK | 73080-2412 | |
| ERIC SMITH | | 35822 EW 1240 | | | SEMINOLE | OK | 74868 | |
| ERIC STEVEN GENTRY | | 918 SW 3RD ST | | | SPIRO | OK | 74959 | |
| ERIC TANDY | | 1017 MAIDA VALE LN | | | HASLET | TX | 76052 | |
| ERIC TIPTON | | 225 DAWSON RD | | | SANTA ROSA BEACH | FL | 32459 | |
| ERIC V MOODY | | P O BOX 5 | | | FLYNN | TX | 77855 | |
| ERIC VAN THOMPSON | | 2468 S. BASCOM AVE. #8 | | | CAMPBELL | CA | 95008 | |
| ERIC W TABB | | PO BOX 60831 | | | MIDLAND | TX | 79711 | |
| ERIC WESLEY WHITE | | 132 S 43RD WEST AVENUE | | | TULSA | OK | 74127 | |
| ERIC YERKOVICH | | P O BOX 90174 | | | AUSTIN | TX | 78709-0174 | |
| ERICH T SCHROEDER | | 19914 SKY HOLLOW LAN E | | | KATY | TX | 77450 | |
| ERICK FLOWBACK SERVICES LLC | C/O WELLS FARGO BANK NA | PO BOX 911494 | | | DENVER | CO | 80291-1494 | |
| ERICK FLOWBACK SERVICES LLC | LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| ERICK WOOD AKA DOUGLAS ERICK WOOD | | 2130 BOONES NECK ROAD | | | SUPPLY | NC | 28462 | |
| ERICKA SWARTZ SHEROD | | 11503 S. 98TH E AVE | | | BIXBY | OK | 74008 | |
| ERIF COMPANY | | PO BOX 579 | | | MADISONVILLE | LA | 70447 | |
| ERIK A FURMARK | | 98 POWERS ST APT 215 | | | MILFORD | NH | 03055 | |
| ERIK B. DAUGBJERG | | 8235 DOUGLAS AVE. | LOCKBOX 76 | | DALLAS | TX | 75225 | |
| ERIK DOUGHTY | | 1600 AMERICAN BANK PLAZA | | | CORPUS CHRISTI | TX | 78475 | |
| ERIKA CARNES DECD | | BOX 334 | | | BOOKER | TX | 79005 | |
| ERIKA M JELSMA PER REP E R JELSMA E | STATE | 2301 MORNINGSIDE DRIVE | | | MOUNT DORA | FL | 32757 | |
| ERIKA URSEL MCKEE MOORE | | 17009 APPLEBROOK DRIVE | | | EDMOND | OK | 73003-6818 | |
| ERIKSON LIMITED PARTNERSHIP | | 36138 CR 330 | | | ALVA | OK | 73717 | |
| ERIN FERGUSON WARD | | 1259 BRAEWOOD AVE | | | HIGHLANDS RANCH | CO | 80129 | |
| ERIN G BOWMAN | | 202 CHICHESTER #4 | | | SAN ANTONIO | TX | 78209 | |
| ERIN HOSIER | | 908 S SECTION LINE ST | | | PLAINVILLE | KS | 67663-2719 | |
| ERIN J SPROUSE | | 4561 BRIDGEPORT DRIVE | | | MARIPOSA | CA | 95338 | |
| ERIN JO MORRILL | | 813 CELESTINE CIRCLE | | | VACAVILLE | CA | 95687 | |
| ERIN LAFORGE | | 22500 LARAS LANE | | | EDMOND | OK | 73025 | |
| ERIN MINERAL COMPANY | | 3355 W ALABAMA, SUITE 630 | | | HOUSTON | TX | 77098 | |
| ERIN PRATHER | | 9214 HEATHERDALE DRIVE | | | DALLAS | TX | 75243 | |
| ERLAND WALLACE | | RT 1 BOX 114B | | | TEXHOMA | OK | 73949 | |
| ERLE SELLERS HOPPE 2012 TRUST | | ROBERT H HOPPE TRUSTEE | 1902 CAMPBELL DRIVE | | ABILENE | TX | 79602 | |
| ERLENE SHOSHONE SILVER | | 8513 N GEORGIA ST | | | OKC | OK | 73114 | |
| ERMA BOWDEN DECD | | 11802 RUTHERFORD ROAD | | | YAKIMA | WA | 98903 | |
| ERMA HUNTER | | 605 E STATE RD #619 | | | FAIRVIEW | OK | 73737-1455 | |
| ERMA JO HEWETT | | 129 SOUTH DR | | | FREEDOM | CA | 95019 | |
| ERMA L & VIRGIL L JAMESON DECD | | C/O JAMIE JAMESON | 12573 ANDRETTI ST | | MORENO VALLEY | CA | 92553 | |
| ERMA L TUBBS REVOCABLE TRUST | | ERMA L TUBBS, TRUSTEE | 780 W CHERRY | | COLBY | KS | 67701 | |
| ERMA LOUISE JOHNSON | | C/O JACK DALE SHAFFER - POA | 8607 E CYPRESS PONT COURT | | BATON ROUGE | LA | 70809 | |
| ERMA STEWART | | PO BOX 668 | | | WELLINGTON | KS | 67152 | |
| ERMA WEINETTE FAMILY TRUST | | LESLIE WEINETT & REOLA SMITH TTEES | RT 2 BOX 282 | | BOOKER | TX | 79005 | |
| ERNA WOLF | | 459 PASSAIC AVE APT 206 | | | WEST CALDWELL | NJ | 07006 | |
| ERNEST & BILLIE WENTRCEK | | 1530 BENNETT | | | BRYAN | TX | 77802-1255 | |
| ERNEST & MARY ROTTGER TRUST | | 515 EAST 14TH STREET | APT. MB | | NEW YORK | NY | 10009 | |
| ERNEST & VELVET LUNSFORD | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| ERNEST A LOWE | | 10837 CHERRY RIDGE RD | | | SEBASTOPOL | CA | 95472-9607 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNEST ALLEN | | GENERAL DELIVERY - POST OFFICE | | | BALKO | OK | 73931 | |
| ERNEST AND MARSHA A BARNES | | PO BOX 933 | | | ELKHART | KS | 67950 | |
| ERNEST ANGELO JR | | 410 N MAIN | | | MIDLAND | TX | 79701 | |
| ERNEST ARCENEAUX | | 3048 HWY 308 | | | NAPOLEONVILLE | LA | 70390-9100 | |
| ERNEST BARNES | | P O BOX 933 | | | ELKHART | KS | 67950 | |
| ERNEST BYRD ESTATE | | C/O ELMO BYRD | 210 WEST DAKOTA | | CHICKASHA | OK | 73018 | |
| ERNEST C BRYANT III | | 1923 TIMBERLINE CIRCLE | | | DUNCANVILLE | TX | 75137 | |
| ERNEST D HARRIS | | P O BOX 402 | | | FOLLETT | TX | 79034 | |
| ERNEST D HARRIS & KARON HARRIS | | P O BOX 402 | | | FOLLETT | TX | 79034 | |
| ERNEST EUGENE LIEBSCHER & | | VIOLET O LIEBSCHER JT | 324 SW 2770 | | MINCO | OK | 73059 | |
| ERNEST F GORATH 1997 REV TRUST | | ERNEST F. GORATH TRUSTEE | 23600 COUNTY ROAD 140 | | PERRY | OK | 73077 | |
| ERNEST FLOYD SHANKS DECD | | PO BOX 377 | | | TALIHINA | OK | 74571-0377 | |
| ERNEST H & JOANN RUTH BOMHOFF JT | | 1809 S. DILLE | | | EL RENO | OK | 73036 | |
| ERNEST H BOMHOFF | | 1809 S. DILLE | | | EL RENO | OK | 73036 | |
| ERNEST H CLINGMAN II | | 3903 ROARING RAPIDS DR | | | HOUSTON | TX | 77059 | |
| ERNEST L DOLEZAL | | 18650 COUNTY ROAD 90 | | | PERRY | OK | 73077 | |
| ERNEST L HARVELL ESTATE | | 4343 CARTER CRK PKWY #100 | | | BRYAN | TX | 77802-4455 | |
| ERNEST LEO HARVELL | | 10958 N DOWLING RD | | | COLLEGE STATION | TX | 77845 | |
| ERNEST NELSON & LACOSTA NELSON JT | | 1219 D STREET | | | ARAPAHO | OK | 73620 | |
| ERNEST R NELSON | | 1219 D STREET | | | ARAPAHO | OK | 73620 | |
| ERNEST R. THOMPSON DECD | | 25075 190TH ST | | | PURCELL | OK | 73080 | |
| ERNEST RUBES | | 12256 SCRUGGS ROAD | | | WYNNEWOOD | OK | 73098 | |
| ERNEST TROJAN | | 17526 SOUTH VAN BUREN ST | | | BISON | OK | 73720 | |
| ERNEST WALKER | | 5966 HWY 27 E | | | CENTER POINT | TX | 78010 | |
| ERNEST WILMETH II DECD | | 1521 BRYN MAWR NE | | | ALBUQUERQUE | NM | 87106 | |
| ERNEST WILMETH II TRUST | | BOKF NA DBA BANK OF ALBUQUERQUE TTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| ERNEST WILMETH II TRUST (SEE 090667 | | BOKF, NA DBA BANK OF ALBUQUERQUE TTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| ERNESTINE & DON KAIN FAMILY TR | | DTD 9/2/2008 | DARRELL G FORD SUCC TTEE | PO BOX 756 | PURCELL | OK | 73080 | |
| ERNESTINE BOSE REVOCABLE LIVING TR | | ERNESTINE BOSE TRUSTEE | P O BOX 55 | | BESSIE | OK | 73622-0055 | |
| ERNESTINE E DUBOIS | | 456 CR 1524 | | | MORGAN | TX | 76671 | |
| ERNESTINE E HOOKER CARPENTER | | 18300 PONDEROSA DRIVE | | | SPRINGDALE | AR | 72764 | |
| ERNESTINE EDDLEMAN RUGGIERS | | 1035 CRUCE ST | | | NORMAN | OK | 73069 | |
| ERNESTINE H CARON | | 6333 S 91ST EAST AVE 304 | | | TULSA | OK | 74133 | |
| ERNESTINE JINES MCGAUGH | | PO BOX 154 | | | SUNRAY | TX | 79086-0154 | |
| ERNESTINE P TOWNSEND | | 405 W NICHOLSON ST | | | DEL RIO | TX | 78840 | |
| ERNESTO & ANGIE MONTEMAYOR | | 3056 BLAKEMAN AVE | | | ROWLAND HIGHTS | CA | 91748 | |
| ERNESTO A FLETCHER | | 82 CORSO DI ITALIA | | | CHULA VISTA | CA | 91910 | |
| ERNESTO MONTEMAYOR | | 9433 N FM 493 | | | DONNA | TX | 78537 | |
| ERNIE OTIS | | 6152 NE KENSINGTON DR | | | LEE SUMMIT | MO | 64064 | |
| ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| ERNST CLAY LOOSEN | | 620 N PROUTY | | | WATONGA | OK | 73772 | |
| ERNST VALVES | | 6503 SOUTH 57TH WEST AVENUE | | | TULSA | OK | 74131 | |
| ERPAL AZALEE JORDAN | | PO BOX 121 | | | POWDERLY | TX | 75473-0121 | |
| ERRETT DUNLAP JR 1978 IRREV TRUST | | PO BOX 1888 | | | ARDMORE | OK | 73402-1888 | |
| ERSA J SCHMOTZER | | 24807 PEACH KNOLL LANE | | | KATY | TX | 77494 | |
| ERSIE COBLENTZ REV TRUST | | U/T/A 6/30/93 RENEE GRAY TRUSTEE | PO BOX 717 | | QUINTON | OK | 74561 | |
| ERVIN LAMPE DECD | | 1710 PRIMROSE LANE | | | PERRY | OK | 73077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERVIN VAUGHN JR | | P O BOX 14484 | | | OKLAHOMA CITY | OK | 73114 | |
| ERWIN EUGENE BAKER | | ROUTE 1, BOX 102 | | | ROSSTON | OK | 73855 | |
| ERWIN PINO | | 1500 NW 172ND ST | | | EDMOND | OK | 73012 | |
| ERWIN R WILLIAMS JR | | 245 BANKS RD EAST | | | FAYETTEVILLE | GA | 30214 | |
| Erwin, Laura O | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ES&H CONSULTING & TRAINING GROUP | BUILDING B SUITE B104 | 2802 FLINTROCK TRACE | | | LAKEWAY | TX | 78738 | |
| ESA J. RAZOOK | | 2508 NW 185TH | | | EDMOND | OK | 73012 | |
| ESC ELECTRIC | | P O BOX 692 | | | KERMIT | TX | 79745 | |
| ESCAMBIA OPERATING CO LLC | | PO BOX 202286 | | | DALLAS | TX | 75320-2286 | |
| ESCO EXPLORATION INC | | P O BOX 94788 | | | TULSA | OK | 74194 | |
| ESCUDERO CHEMICALS LLC | PAYMENT PROCESSING | PO BOX 678678 | | | DALLAS | TX | 75267-8678 | |
| ESDRAS HARTLEY | | P.O. BOX 331 | | | LOS OLIVOS | CA | 93441-0331 | |
| ESKEW ENERGY-RI LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | |
| ESMA JEAN WARD | | P O BOX 1225 | | | UVALDE | TX | 78802-1225 | |
| ESP PETROCHEMICALS INC | C/O CRESTMARK CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| ESPERANZA C MURCHISON DECD | | BANK OF AMERICA #007061502569 | 601 NW LOOP 410 | | SAN ANTONIO | TX | 78216 | |
| ESPERANZA RESOURCES CORP | | P O BOX 702784 | | | TULSA | OK | 74170 | |
| ESRI INC | | FILE #54630 | | | LOS ANGELES | CA | 90074-4630 | |
| ESSEX RESOURCES LLC | | P O BOX 220 | | | JENKS | OK | 74037 | |
| ESSEX RESOURCES LLC | | 3213 EAST 73RD STREET | | | TULSA | OK | 74136 | |
| ESSEX ROYALTY JOINT VENTURE II | | PO BOX 272704 | | | HOUSTON | TX | 77277-2704 | |
| ESSIE MAE JOHNSON | | 620 N ADMIRE | | | EL RENO | OK | 73036 | |
| ESSMAN FAMILY PARTNERSHIP LP | | C/O JAMES H ESSMAN | PO BOX 302 | | MIDLAND | TX | 79702-0302 | |
| ESTA LEE RAMSEY TESTAMENTARY TR | | STEVE ALAN RAMSEY TRUSTEE | 4805 WOLF LANE | | YUKON | OK | 73099 | |
| ESTA REMONA SHAW | | 1431 NORTH MINNESOTA | | | WICHITA | KS | 67214-1814 | |
| ESTALINE WEBB DECD | | PO BOX 93202 | | | LUBBOCK | TX | 79493-3202 | |
| ESTATE OF DAVID E TRIMMELL | C/O IRENE QUIRON, EXECUTRIX | 320 INDEPENDENCE DR | | | SOUTHAMPTON | PA | 18966 | |
| ESTATE OF DOMINIC IEMMA | | C/O ANTHONY J IEMMA EXECUTOR | 212 S SECOND ST | | ELKHART | IN | 46516 | |
| ESTATE OF NEVA McMULLAN | | M TALLEY & H McMULLAN III | P O BOX 8 | | WASHINGTON | NC | 27889 | |
| ESTATE OF RAY C JOHNSON JR | | JOAN JOHNSON, IND EXEC | 617 SW 8TH AVE STE 100 | | AMARILLO` | TX | 79101 | |
| ESTATE OF RAY E MCMAHAN DECD | | C/O TWILA A. RATZLAFF | 1245 NORTH OLIVER | | BELLE PLAINE | KS | 67013 | |
| ESTATE OF ROBERT A ALLMAND | | C/O ALLMAND AND BESSEMAR TRUST | 222 ROYAL PALM WAY | | PALM BEACH | FL | 33480-4303 | |
| ESTATE OF ROBERT L BARR | | PO BOX 217 | | | DOVER | OK | 73734 | |
| ESTATE OF SHIRLEY C SMITH (NPI) | | C/O EDWIN D SMITH | 23925 LANDRUM DRIVE | | MONTGOMERY | TX | 77356 | |
| ESTATE OF VIVIAN WILSON | | C/O LORITA INGRAM | 5718 109TH STREET | | LUBBOCK | TX | 79424 | |
| ESTATE OF W. W. MEEKER | | C/O MARGARET D. MEEKER | 6301 ROSEMONT AVENUE | | FORT WORTH | TX | 76116-4688 | |
| ESTATE OF WILLIAM D GIRTEN | | 3908 FIRWAY DRIVE | | | GRANBURY | TX | 76049 | |
| ESTEL EGGLESTON | | AND MARY NELL EGGLESTON JT | BOX 350 | | TEXHOMA | OK | 73949 | |
| ESTEL L. THOMAS | | 2108 C STREET | | | SOUTH SIOUX CITY | NE | 68776 | |
| ESTELENE JEWEL MUSICK | | C/O GENELL ALDUENDA | 1201 VIA ZUMAYA | | PALOS VERDES | CA | 90274 | |
| ESTELLA ANN TEA | | 2612 WALLACE | | | CLOVIS | NM | 88101 | |
| ESTELLA TEA LIFE ESTATE | | 2612 WALLACE | | | CLOVIS | NM | 88101 | |
| ESTELLE CLUCK DECD | | 1720 BURNT HOUSE RD | | | LEBANON | TN | 37090 | |
| ESTELLE GOLDSBY | | 3130 LAKE BAYSHORE DR | | | BRADENTON | FL | 34205 | |
| ESTELLE INES ROSE SEBASTIEN | | 41 RUE DES BELLES FEUILLES | | | 75116 PARIS | | | France |
| ESTELLE JONES | | 4235 BOONVILLE ROAD | APT 103 | | BRYAN | TX | 77802 | |
| ESTELLE LINDSEY SHEPERD | | 5739 INDIAN CIRCLE | | | HOUSTON | TX | 77057 | |
| ESTER DYKES MURDOCK | | 6369 PUEBLO PASS | | | SAN ANGELO | TX | 76901 | |
| ESTER L DAMRON (LIFE ESTATE) | | GARY L TUBBS AIF | 3802 SE CAMELOT DR | | LAWTON | OK | 73501-8419 | |
| ESTERO OIL & GAS COMPANY INC | | 8218 N LOMA LANE | | | PARADISE VALLEY | AZ | 85253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER ANNA HOFFERBER | | LIFE TENANT | P.O. BOX 604 | | HOOKER | OK | 73945 | |
| ESTHER BLAU GRACE | | 2255 BRAESWOOD PARK DRIVE | APT 336 | | HOUSTON | TX | 77030-4436 | |
| ESTHER BLISS RAINEY LIVING TR FBO | | BLISS R MCCORD | GORDON F RAINEY JR TRUSTEE | 4801 POCAHONTAS AVE | RICHMOND | VA | 23226 | |
| ESTHER BLISS RAINEY LIVING TR FBO | | GORDON F RAINEY JR | BLISS MCCORD TRUSTEE | 902 MALVERN AVE | TOWSON | MD | 21204 | |
| ESTHER BURLESON GIBSON TRUST | | PO BOX 128 | | | CARRIZO SPRINGS | TX | 78834 | |
| ESTHER COOPER NEAL | | UNKNOWN ADDRESS | | | | TX | | |
| ESTHER DELL | | C/O JEFF DELL | 6 PAULDING TERR | | DANBURY | CT | 06810-5134 | |
| ESTHER E OWENS TRUST DATED | | 35783 | ESTHER E OWENS TRUSTEE | 13400 GREEN VALLEY DRIVE | OKLAHOMA CITY | OK | 73120 | |
| ESTHER EAGER | | 9525 MONTCLAIRE DR | | | MIDWEST CITY | OK | 73130 | |
| ESTHER FERN PIETZ YOST TRT 10/3/01 | | CALIFORNIA BAPTIST FOUNDATION -TRUSTEE | 7120 N WHITNEY AVE - STE 105 | | FRESNO | CA | 93720 | |
| ESTHER FRANCES CORZATT | | C/O EMILY F TEEL POA | 3908 FAIRWAY DR | | HAYS | KS | 67601-4700 | |
| ESTHER FRANCES WHITEHEAD | | 18740 E 1210 RD | | | SAYRE | OK | 73662-6401 | |
| ESTHER G PARKS | | 522 SOUTH BROADWAY | | | TYLER | TX | 75701 | |
| ESTHER GARTON DECD | | DIANA SLOVACEK AIF | BOX 286 | | BOOKER | TX | 79005 | |
| ESTHER LOU STRUBE | | 899 PEPPER ROAD | | | PETAHUMA | CA | 94952 | |
| ESTHER LYNNE WILLIAMS | | 12715 MATANZA ROAD | | | SAN DIEGO | CA | 92128 | |
| ESTHER LYNNE WILLIAMS | | 5331 SW MACADAM AVE | SUITE 258 | | PORTLAND | OR | 97239 | |
| ESTHER MAE JOHNSON | | 700 W FOREMAN | | | EL RENO | OK | 73036 | |
| ESTHER MCIVER | | 1115 MENO STREET | | | ALVA | OK | 73717 | |
| ESTHER MILLIGAN | | PO BOX 189 | | | WOODLAND | WA | 98674 | |
| ESTHER NOLA HARRIS TRUST | | CLAUDE M HARRIS III | & T D HARRIS SUCC TTEES | PO BOX 21354 | OKLAHOMA CITY | OK | 73156-1354 | |
| ESTHER O. CABLE DECD | | 332 NORTH SHAWNEE COURT | | | NOWATA | OK | 74048 | |
| ESTHER P WILLIAMS TRUST | | NANCY FROHN AND SARA TURMAN TTEES | NANCY C FROHN | PO BOX 1831 | LIBERTY HILL | TX | 78642 | |
| ESTHER PARTSCH | | 298 BEAGLE ROAD | | | SOUTH FORK | PA | 15956-3702 | |
| ESTHER PAULINE JOHNSON | | BOX 466 | | | TEXHOMA | OK | 73949 | |
| ESTIL A VANCE III | | 305 BRUSHY CREEK TRAIL | | | COPPELL | TX | 75019 | |
| ESTIS COMPRESSION LLC | | 545 HUEY LEONARD LOOP | | | WEST MONROE | LA | 71291 | |
| ESTIS WELL SERVICE LLC | | PO BOX 13840 | | | NEW IBERIA | LA | 70562-3840 | |
| ESTON L STOWERS | | 9700 JERSEY AVE. APT. 197 | | | SANTA FE SPRINGS | CA | 90670 | |
| ET & C DAVIS FAMILY LP | | 3309 N OKLAHOMA AVENUE | | | SHAWNEE | OK | 74804-2245 | |
| ETA-FLAG ROYALTY TRST #010515089200 | | WELLS FARGO BANK - SAO | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| E-TEX PRODUCTION COMPANY | | P O BO X 429 | | | QUITMAN | TX | 75783 | |
| ETHAN HILL | | 11523 SOUTH 105TH EAST AVE | | | BIXBY | OK | 74008 | |
| ETHEL A ENFIELD | | PO BOX 81 | | | BILLINGS | OK | 74630 | |
| ETHEL ALLEN TRUST DATED 3-26-2013 | | ETHEL ALLEN TRUSTEE | 70967 JOHNSON ROAD | | BURLINGTON | OK | 73722 | |
| ETHEL ATCHLEY | | 1005 N JACKSON | | | ALTUS | OK | 73521 | |
| ETHEL CHAFFIN | | PO BOX 772 | | | DAVIS | OK | 73030 | |
| ETHEL CHRISTINE GOEDECKE | | 16219 CREEK SOUTH | | | HOUSTON | TX | 77068 | |
| ETHEL D THORNE | | 308 W MARTIN LUTHER KING BLVD | | | WILLIS | TX | 77378 | |
| ETHEL ESTVOLD BECKMAN | | 567 N MARLBOROUGH CIRCLE | | | SHREVEPORT | LA | 71106 | |
| ETHEL G WILSON MORAN | | PO BOX 855 | | | BRAZORIA | TX | 77422 | |
| ETHEL GARDNER | | 19601 E 700 ROAD | | | DOVER | OK | 73734-3433 | |
| ETHEL L CHAMPION ESTATE | | JOE BEN CHAMPION | PO BOX 2336 | | NORMAN | OK | 73070 | |
| ETHEL MAE ABEL | | RT 1 BOX 110 | | | BAKER | OK | 73950 | |
| ETHEL MARIE ROWE 1984 TRUST | | STEPHEN L BRADFORD TTEE | PO BOX 643 | | MIDLOTHIAN | TX | 76065-0643 | |
| ETHEL MAUD NALL | | 1312 E 5TH ST | | | PRATT | KS | 67124 | |
| ETHEL MAY DREESSEN | | 14038 GARD AVENUE | | | NORWALK | CA | 90650 | |
| ETHEL RODRIGUE | | 3035 MYRTLE GROVE DRIVE | | | BATON ROUGE | LA | 70810 | |
| ETHEL RUTH ALBRIGHT | | 2151 CO RD 228 | | | CALDWELL | TX | 77836 | |
| ETHEL STOBAUGH | | PO BOX 25 | | | MUSKOGEE | OK | 74402-0025 | |
| ETHEL WADE | | 6109 COVINGTON LANE | | | OKLAHOMA CITY | OK | 73132 | |
| ETHEL YOUNG | | RT 2 BOX 67 | | | SHAWNEE | OK | 74801 | |
| ETHELS LLC | | PO BOX 1477 | | | CLINTON | OK | 73601 | |
| ETHLINE J ROLAN | | 11002 MELBA LANE | | | HOUSTON | TX | 77041 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHYL WALTON BURGESS FAMILY TRST | | SHELLEY J CASHION TRUSTEE | PO BOX 5727 | | BRYAN | TX | 77805-5727 | |
| ETI-OILAB LLC | | 4619 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73118 | |
| ETOILE HOLDING LLC | | 2411 JESSICA LANE | | | EDMOND | OK | 73034 | |
| ETOILE WILLIAMS BROWN | | 7700 YATES STREET | | | CHICAGO | IL | 60649 | |
| ETR SERVICES LTD | | 100 COOLANT LANE | | | LONGVIEW | TX | 75604 | |
| ETS OILFIELD SERVICES LP | | 5496 MARCH ST | | | ROBSTOWN | TX | 78380 | |
| ETTA ANNA LITTLE | | 422 E 19 ST | | | MARYSVILLE | CA | 95901 | |
| ETTA SUE COOPER | | 1225 LAKESHORE DR., #105 | | | EDMOND | OK | 73013 | |
| EUBANKS PRODUCTION SERVICES LLC | | 4048 FM 2000 | | | CALDWELL | TX | 77836 | |
| EUELLA R SPOONEMORE MANAGEMENT | | TRUST DTD 5/18/15 | EUELLA R SPOONEMORE TRUSTEE | 3303 ZINFANDEL LANE | LEANDER | TX | 78641 | |
| EUGENA ZACHARY | | 821 SOUTH SCOTT STREET | | | DEL CITY | OK | 73115 | |
| EUGENE & MAXINE BAKER JT | | A/K/A MAUDIE M BAKER | 616 NORTH 2ND STREET | | CHICKASHAW | OK | 73018 | |
| EUGENE A. SOLTERO | | 7127 HILLGREEN DR | | | DALLAS | TX | 75214 | |
| EUGENE AND DORA DEBOGORY TRUST | | 907 BAMBI DRIVE | | | DESTIN | FL | 32541-1801 | |
| EUGENE AND MARY ANN IVEN | | RR 2 BOX 63 | | | POND CREEK | OK | 73766-9633 | |
| EUGENE B SAVAGE III REV TST 3/1/01 | | EUGENE BERNARD SAVAGE III - TRUSTEE | 4104 PICADILLY CIRCLE | | COLLEGE STATION | TX | 77845 | |
| EUGENE BENNETT | | 7708 S SERVICE RD | | | BIG SPRING | TX | 79720 | |
| EUGENE BOOTHBY | | AND ALMA JEAN BOOTHBY | C/O OCTAVIANO GONZALES ET AL | BOX 352 | TEXHOMA | OK | 73949 | |
| EUGENE BOWMAN DECD | | 2438 TILMAN DR | | | BOSSIER CITY | LA | 71111-5912 | |
| EUGENE C COVINGTON | | P.O. BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| EUGENE CORWIN | | LOCK BOX 378 | | | SYRACUSE | NY | 13201 | |
| EUGENE DALE TRIMMELL REV TR U/A | | DATED 12-1-1994 - JILL PITTMAN TRUSTEE | 1113 N CALHOUN | | LIBERAL | KS | 67901 | |
| EUGENE DANIEL | | 8319 DL TALLY DR | | | SHREVEPORT | LA | 71115 | |
| EUGENE DANIEL | | PO BOX 720064 | | | OKLAHOMA CITY | OK | 73172 | |
| EUGENE DEVERS | | 13620 HWY 15 | | | BOOKER | TX | 79005 | |
| EUGENE E LINTNER | | 2648 POVERTY GULCH RD | | | HOLLISTER | MO | 65672 | |
| EUGENE E SCHILHAB ESTATE | | P O BOX 61232 | | | CORPUS CHRISTI | TX | 78466 | |
| EUGENE EDWARD HELMS | | 521 SW 8TH ST | | | CAPE CORAL | FL | 33991-2573 | |
| EUGENE GODDEN | | ROUTE 3 BOX 515 | | | DULUTH | MN | 55803 | |
| EUGENE IVEN | | RR 2 BOX 63 | | | POND CREEK | OK | 73766-9633 | |
| EUGENE J MCCARTT JR ESTATE | | C/O KATHERINE CREE EXECUTRIX | 3708 BRYN MAWR | | DALLAS | TX | 75225 | |
| EUGENE J. ENDRES | | 630 W OKLA | | | OKARCHE | OK | 73762 | |
| EUGENE JAMES BUCHANAN JR | | P O BOX 515697 | | | DALLAS | TX | 75251 | |
| EUGENE JOHN SIMON | | 1202 COLORADO AVE | | | ELK CITY | OK | 73644 | |
| EUGENE L AMES III | | 412 SHERATON AVE | | | SAN ANTONIO | TX | 78209 | |
| EUGENE L MILLER REV TR DTD 5/15/97 | | EUGENE L MILLER TRUSTEE | 2218 SPRING CT | | DAVENPORT | IA | 52803 | |
| EUGENE L PERDUE & NADINE PERDUE | | P. O. BOX 331 | | | KINGFISHER | OK | 73750 | |
| EUGENE L. NEUFELD TRUST | | 4401 ROAD P | | | WIGGINS | CO | 80654 | |
| EUGENE LOUIS POUNDS | | 5161 SOUTH MARION PLACE | | | TULSA | OK | 74135 | |
| EUGENE M TENNEY | | 120 GALLOWAY DRIVE | | | ASHEVILLE | NC | 28803 | |
| EUGENE NOLLKAMPER | | 846 F ST | | | SALIDA | CO | 81201 | |
| EUGENE OLEN PURDUE | | 5605 OLD MIDDLETON RD | | | MADISON | WI | 53705 | |
| EUGENE P LOTHES | | 7725 NW 20TH ST | | | BETHANY | OK | 73008 | |
| EUGENE PARKER LIVING TRUST | | P O BOX 416 | | | SENTINEL | OK | 73664 | |
| EUGENE R & IDENA V SPILLMAN REV TR | | EUGENE R SPILLMAN TRUSTEE | 2015 N LEE AVE | | MIDWEST CITY | OK | 73103-1815 | |
| EUGENE R & MARY LEWIS | | 6511 MARTHA HILLGROVE | | | TUSCON | AZ | 85710 | |
| EUGENE R SEWELL TRUST DTD 6/19/97 | | EUGENE R SEWELL TRUSTEE | 13512 FOX CREEK DRIVE | | OKLAHOMA CITY | OK | 73131-1278 | |
| EUGENE R. MONROE | | PO BOX 230 | | | MIDLAND | TX | 79702 | |
| EUGENE SEGREST | | 2208 YEARGAIN COURT | | | SOUTHLAKE | TX | 76092 | |
| EUGENE SUPAK | | 1806 GUN & ROD ROAD | | | BREHAM | TX | 77833 | |
| EUGENE VAN GINKEL DECD | | C/O PAM PEREZ | 6681 YOSEMITE DR | | BUENA PARK | CA | 90620 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE VORHES LIFE ESTATE DECD | | LETCHER PAULA VOHRES SPINK REMAINDER | 720 SOUTH BICKFORD | | EL RENO | OK | 73036 | |
| EUGENE W BOECKMAN | | 2595 N MANNING RD | | | EL RENO | OK | 73036 | |
| EUGENE ZAUNBRECHER | | 1313 ROBERTS COVE RD | | | CROWLEY | LA | 70526 | |
| EUGENIA JO HOLLAND | | 403 HARDEMAN | | | SEALY | TX | 77474-2641 | |
| EUGENIA MOHLHENRICH | | 10212 CHAPALA PLACE NE | | | ALBUQUERQUE | NM | 87111 | |
| EUGENIA R JARVIS REVOCABLE TRUST | | DATED 11/10/2003 | 6045 N SHAVANO PL | | PARKER | CO | 80134 | |
| EUGENIA ROSE WILLIAMS TRUST | | EUGENIA ROSE WILLIAMS TRUSTEE | 3828 COLLEGE VIEW DR APT 324 | | JOPLIN | MO | 64801 | |
| EULA BELLE GATES DECD | | 2700 N W 32ND STREET | | | OKLAHOMA CITY | OK | 73112-7415 | |
| EULA CHEEK | | 109 CHRISTOPHER | | | CHICKASHA | OK | 73018 | |
| EULA CHEEK SPROWLS | | 109 CHRISTOPHER | | | CHICKASHA | OK | 73018 | |
| EULA F NELSON REVOCABLE TRUST | | EULA F NELSON, TRUSTEE | ROUTE 1 BOX 548 | | MUTUAL | OK | 73853-9736 | |
| EULA JOHNSTON TRUST #661 | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| EULA M L EMERSON | | 4343 LEBANON PIKE | APT T1011 | | HERMITAGE | TN | 37076 | |
| EULA MAY JOHNSON TRUST | BANK OF AMERICA NA TRUSTEE | UNKNOWN ADDRESS | | | FORT WORTH | TX | 76113-2526 | |
| EULA MAY JOHNSTON TRUST | | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| EULA MAY JOHNSTON TRUST | | NATIONSBANK | P.O. BOX 84073803 | | DALLAS | TX | 75284-0738 | |
| EULA PORTER WELDON | | 5606 KENILWORTH CIR | | | SHREVEPORT | LA | 71129 | |
| EULALIE DAVIES | | 3514 37TH ST | | | LUBBOCK | TX | 79413 | |
| EULER HERMES COLLECTIONS NORTH | AMERICA | 600 S 7TH ST | | | LOUISVILLE | KY | 40203 | |
| EUNA MAE HEENAN TRUST | | MARY C HOOD & PHILIP G MAGUIRE CO TTEES | 2232 NW 46TH ST | | OKLAHOMA CITY | OK | 73112-8845 | |
| EUNA V BENSON | | PO BOX 44 | | | BOOKER | TX | 79005 | |
| EUNICE BECKNELL | | 728 MARTIN STREET | | | CHANDLER | TX | 75758 | |
| EUNICE D BURTON | | 610 N MILES | | | EL RENO | OK | 73036 | |
| EUNICE FISHER LIFE ESTATE | | 3016 WINDSTONE COURT E | | | BEDFORD | TX | 76021 | |
| EUNICE JENKINS ELLIS | | 2112 NW 60TH | | | OKLAHOMA CITY | OK | 73112 | |
| EUNICE M ALDRICH | | BOX 642 | | | LAVERNE | OK | 73848 | |
| EUNICE P TRAVIS | | 8301 FM 251 S | | | BIVINS | TX | 75555-2890 | |
| EUNICE R BLOOD | | 2505 HAYES STREET | | | MUSKOGEE | OK | 74403 | |
| EUNICE R PORTER | | 12272 SAILMAKER LANE | | | FRISCO | TX | 75035 | |
| EUNICE RAYE WIMBERLY | | P O BOX 2864 | | | OKLAHOMA CITY | OK | 73101-2864 | |
| EUREKA LOGGING COMPANY | | PO BOX 663 | | | BURNS FLAT | OK | 73624 | |
| EUSTACIO & BERTHA RIVAS | | C/O ISABEL MILLS | 1517 FORDHAM | | PERRYTON | TX | 79070 | |
| EUSTICE REPORTING SERVICE CORP | | 2750 NO. 7TH STREET APT.3618 | | | BROKEN ARROW | OK | 74012 | |
| EUTEX FINANCE LTD | | C/O TRINITY BANK NA | MARC H LAWRANCE JR POA | 3500 W VICKERY BLVD | FORT WORTH | TX | 76107 | |
| EV PROPERTIES LP | | C/O ENERVEST OPERATING LLC | DEPT 962 | PO BOX 4346 | HOUSTON | TX | 77210-4346 | |
| EVA A. RATHFON TENNILLE | | 210 FIRETHORNE DRIVE | | | WEST CHESTER | PA | 19382 | |
| EVA COWAN | | 401 SW 24TH AVE APT 304 | | | PERRYTON | TX | 79070-5126 | |
| EVA COWAN OUTHIER REVOCABLE TRUST | | PO BOX 134 | | | BALKO | OK | 73931 | |
| EVA G. BARNES | | 1503 E 19TH | | | EDMOND | OK | 73013 | |
| EVA GOSSY | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| EVA GOSSY ET AL | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| EVA HEFNER TRUST #2 | | PO BOX 5250 | | | EDMOND | OK | 73083-5250 | |
| EVA HEFNER TRUST #3 | | W J HEFNER TTEE | PO BOX 2177 | | OKLAHOMA CITY | OK | 73101-2177 | |
| EVA HOPE VERLANDER | | 7205 NUBIAN CV | | | AUSTIN | TX | 78739 | |
| EVA JOANN BURNETT | | 18386 CANYON OAK DRIVE | | | NOBLESVILLE | IN | 46062 | |
| EVA L JONES | | PO BOX 201 | | | MORRISON | OK | 73061 | |
| EVA M & HILDA M WOLF | | ROUTE 3 BOX 94 | | | EL RENO | OK | 73036 | |
| EVA RENA CONWAY | | 3305 MONTICELLO ST | | | SHAWNEE | OK | 74804 | |
| EVA RENEE MCGEE | | 700 GRALEE LANE | | | ST LOUIS | MO | 63132 | |
| EVA SUE BASS | | 7700 BANNER ROAD | | | LEXINGTON | OK | 73051 | |
| EVA TITTLE | | 1508 CRESTVIEW DRIVE | | | CORDELL | OK | 73632 | |
| EVA VERGIE GUION REV TRUST 4/23/08 | | EVA VERGIE GUION & CYNTHIA EVA BLACK - TRUSTEES | 9900 S WESTERN AVENUE | APT 22 | OKLAHOMA CITY | OK | 73139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVA VOTH | | 5574 HWY. 20 | | | CHADRON | NE | 69337-9803 | |
| EVALEE ANDERSON | | 155 HIGH RIDGE DRIVE | | | ATHENS | GA | 30606 | |
| EVALEEN HENSON ESTATE | | 10672 VAN GORDON WAY | | | BROOMFIELD | CO | 80020 | |
| EVALENA FINNEY | | 301 FREMONT | | | PENROSE | CO | 81240 | |
| EVALENA FINNEY DECD | | 301 FREMONT | | | PENROSE | CO | 81240 | |
| EVALIE E MORRIS DUNGAN | | 6702 OPAL COURT | | | AMARILLO | TX | 79124-1122 | |
| EVALIE H EDWARDS | | 2917 CHESTNUT RIDGE CT | | | OKLAHOMA CITY | OK | 73120 | |
| EVALIN COATS | | 600 PARK GROVE LANE #242 | | | KATY | TX | 77450 | |
| EVALYN G JACOBS REV TRUST | | 19800 SW TOUCHMARK WAY, #95 | | | BEND | OR | 97702 | |
| EVALYN L ROSE TRUST | | 6815 NW 31ST TER | | | BETHANY | OK | 73008-4037 | |
| EVAN & SONS INC | | PO BOX 466 | | | LINDSAY | OK | 73052 | |
| EVAN C. DAVIS | | ONE HOUSTON CENTER | 1221 MCKINNEY, SUITE 3100 | | HOUSTON | TX | 77010 | |
| EVAN FEAMSTER | | 6234 S 73RD EAST AVE | | | TULSA | OK | 74133 | |
| EVAN SONDEREGGER | | 353 WESMOND DRIVE | | | ALEXANDRIA | VA | 22305 | |
| EVANGELICAL LUTHERAN TRINITY | | 3536 LUTHERAN WAY | | | SAN ANGELO | TX | 76904 | |
| EVANGELINE ANDREWS 2006 REV TRUST | DTD 8/24/06 | EVANGELINE ANDREWS TRUSTEE | 5405 NW 117TH STREET | | OKLAHOMA CITY | OK | 73162 | |
| EVANGELINE CLATTENBURG SPERT | | C/O MR ALEX CLATTENBURG | N 57W6540 CENTER STREET | | CEDARBURG | WI | 53012 | |
| EVANGELINE DE VERA VINLUAN | | 5350 KRALE COURT #A | | | ALEXANDRIA | VA | 22311 | |
| EVANIL OIL CO | | 3825 NORTHERN PIKE | | | MONROEVILLE | PA | 15146-2133 | |
| EVANN RILEY SUTTON | | 3728 S WASHINGTON LOOP | | | MAGNA | UT | 84044-2373 | |
| EVANS ASPHALT CO INC | | PO BOX 30 | | | PONCA CITY | OK | 74602 | |
| EVANS C. RECTOR | | 6013 E. 79TH PLACE | | | TULSA | OK | 74136 | |
| EVANS ELECTRIC SERVICE | | P O BOX 563 | | | BOWIE | TX | 76230 | |
| EVANS ENTERPRISES INC-OKC | | PO BOX 2370 | | | OKLAHOMA CITY | OK | 73101 | |
| EVANS ENTERPRISES INC-TULSA | | 2002 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 | |
| EVANS FAMILY BYPASS C TRUST | | JEAN P EVANS TRUSTEE | 2608 RIDGEWAY | | ARDMORE | OK | 73401 | |
| EVANS OIL AND GAS LLC | | W 9339 OFFERS LAKE ROAD | | | BARRONETT | WI | 54813-0175 | |
| Evans, Dale E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Evans, Jay | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Evans, Joseph O | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| EVARD WILLIAM WADSWORTH JR | | 3660 CHURCH ST | | | OCCIDENTAL | CA | 95465 | |
| EVARUE MARTIN DECD | | LYLE PLOOG,CONSERVATOR OF EVARUE MARTIN | 301 EAST 11 | | HUTCHINSON | KS | 67501 | |
| EVCO SERVICE CO INC | | PO BOX 907 | | | TUTTLE | OK | 73089 | |
| EVE ANN FLOYD HAWLEY | | 4015 BRECKENRIDGE CT | | | NORMAN | OK | 73072-4211 | |
| EVE BIT SALES | | PO BOX 6845 | | | EDMOND | OK | 73013 | |
| EVE MAE BOWLAND DECD | | 534 ROOSEVELT ROAD APT E | | | REDLANDS | CA | 92374 | |
| EVELIN C PINO | | 700 MILAN COURT | | | EDMOND | OK | 73034 | |
| EVELYN BLANCHE SIMMONS, TRUSTEE | | EVELYN BLANCHE SIMMONS TRUST | PO BOX 1819 | | BETHANY | OK | 73008-1819 | |
| EVELYN BRODERSEN HOOGE | | 5704 N W 127TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| EVELYN BROOKS | | 3505 HAMPSHIRE DR | | | ARLINGTON | TX | 76013 | |
| EVELYN C ABSHER TRUST | | KENNETH M & THOMAS D ABSHER, TRUSTEES | 7898 BROADWAY SUITE 110 | | SAN ANTONIO | TX | 78209 | |
| EVELYN CARTWRIGHT | | 5701 MARY DELL DRIVE | | | AMARILLO | TX | 79109 | |
| EVELYN D CLAY DECD | | 2325 CATALINA DRIVE | | | MESQUITE | TX | 75150 | |
| EVELYN D RESTIVO | | 144 CREEKVIEW CIRCLE | | | MAYPEARL | TX | 76064 | |
| EVELYN E CRAWFORD | | 3529 GARFIELD STREET | | | DENVER | CO | 80205 | |
| EVELYN FALLOWFIELD | | ROUTE 3 BOX 78 | | | SHOALS | IN | 47581 | |
| EVELYN FEAKER | | 2934 W PIONEER RD, #346 | | | IRVING | TX | 75061 | |
| EVELYN HART REVOCABLE TRUST | | EVELYN HART TRUSTEE | 1405 TIMBER CREEK DRIVE | | WEATHERFORD | OK | 73096-3425 | |
| EVELYN HEBERT COBB DECD | | JEANNETTE I HEBERT ATTORNEY IN FACT | 3654 VALLEY RIDGE RD | | DALLAS | TX | 75220 | |
| EVELYN HOOGE REVOCABLE TRUST | | 5704 NW 127TH STREET | | | OKLAHOMA CITY | OK | 73142 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN J BURNS | | 501 S GALENA ST | | | GEARY | OK | 73040 | |
| EVELYN J. JOLLEY | | 4011 PINEDALE PL. | | | TYLER | TX | 75701 | |
| EVELYN JEAN SCHULTZ | | HC69 BOX 16 | | | HUGO | OK | 74743 | |
| EVELYN JECMENEK | | PO BOX 43 | | | ELLINGER | TX | 78938 | |
| EVELYN JEROME DIETZ | | 850 MAIN ST APT B | | | EL SEGUNDO | CA | 90245-2324 | |
| EVELYN L KNECHT | | 19501 WEST LITTLE YORK #4304 | | | KATY | TX | 77449 | |
| EVELYN LANCASTER | | 74 S CASTLEGREEN CIRCLE | | | THE WOODLANDS | TX | 77381-6337 | |
| EVELYN LUCAS DECD | | 201 W MINNESOTA AVENUE | | | CHICKASHA | OK | 73018 | |
| EVELYN M COOTER | | 5940 TURIST DR | SUITE 185 | | FORT WORTH | TX | 76117 | |
| EVELYN M HARRISON | | 9911 S 67TH EAST PLACE | | | TULSA | OK | 74133 | |
| EVELYN M LOOBY REV TRUST | | P O BOX 9021 | | | OMAHA | NE | 68109-0021 | |
| EVELYN M. SELEMENT | | ROUTE 2 BOX 114 | | | EL RENO | OK | 73036 | |
| EVELYN MOORE FITTER | | 707 JONA KAY TERR | | | NORMAN | OK | 73069 | |
| EVELYN P SMITH | | 13856 E COUNTY RD01540 | | | LINDSAY | OK | 73052 | |
| EVELYN PRATHER FAMILY TRUST | | AMY MCCUE JOHNSON - TRUSTEE | 15459 SOUTH STURGEON DRIVE | | OLATHE | KS | 66062 | |
| EVELYN R. KUPKA | | 205 N MIDDLE | | | CORDELL | OK | 73032 | |
| EVELYN RICHMOND TESTAMENTARY TRUST | | C/O BOKF, NA DBA BANK OF OKLAHOMA, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| EVELYN ROSE COLLINS VAUGHN | | 6038 BOBTAI L DR | | | CORPUS CHRISTI | TX | 78414 | |
| EVELYN RUTH HARDING | | 5223 WEST FIRST | | | WICHITA | KS | 67212 | |
| EVELYN S GRAHAM | | PO BOX 291245 | | | KERRVILLE | TX | 78029 | |
| EVELYN S MUNRO TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| EVELYN S PHIFER | | 8104 HUDSON DRIVE | | | PASCO | WA | 99301 | |
| EVELYN S RICHMOND ESTATE | | BYRON R CROSSEN TRUSTEE | 2565 ZANELLA WAY SUITE C | | CHICO | CA | 95928 | |
| EVELYN SHORT OWENS | | 895 STAG | | | OAKLAND | TN | 38060 | |
| EVELYN T HALPIN | | 4324 STANHOPE STREET | | | DALLAS | TX | 75205-1663 | |
| EVELYN TELGER | | 107 PECAN STREET | | | TERRELL | TX | 75160 | |
| EVENSON ENERGY LLC | | PO BOX 14613 | | | OKLAHOMA CITY | OK | 73113 | |
| EVENTURES INC | | PO BOX 76559 | | | OKLAHOMA CITY | OK | 73147 | |
| EVERARDE B MCGEHEE RESIDUARY TRUST | | C/O TRUSTMARK NATIONAL BANK | PO BOX 291 | | JACKSON | MS | 39205 | |
| EVERCORE GROUP LLC | | P.O. BOX 5319 | | | NEW YORK | NY | 10150 | |
| EVEREST WATER CORPUS CHRISTI | | 1401 S P I D | | | CORPUS CHRISTI | TX | 78416 | |
| EVERETT 2011 TRUST DTD 10/04/2011 | | RALPH W & HAZEL L EVERETT TTEES | 6525 E 89TH PL | | TULSA | OK | 74133-5010 | |
| EVERETT B & MARGIE E SCHULTZ | | BOX 389 | | | BOOKER | TX | 79005 | |
| EVERETT BRADLEY SCHULTZ | | P O BOX 389 | | | BOOKER | TX | 79005 | |
| EVERETT C FETTIS | | 120 S MARKET | SUITE 504 | | WICHITA | KS | 67202 | |
| EVERETT C KRONE JR | | PO BOX 1127 | | | GUYMON | OK | 73942-1127 | |
| EVERETT DEAN FARRAND & | | LINDA MARIE FARRAND | BOX 326 | | FORT SUPPLY | OK | 73841 | |
| EVERETT DIXON DYER | | 9306 GREAT HILLS TRAIL, UNIT 52 | | | AUSTIN | TX | 78759 | |
| EVERETT E WILSON | | 8325 NW 71 STREET | | | OKLAHOMA CITY | OK | 73132 | |
| EVERETT ERWIN REVOCABLE TRUST | | 4633 NW 32ND STREET | | | OKLAHOMA CITY | OK | 73122-1321 | |
| EVERETT GENE ARR DECD | | 1550 HEATHER LANE | | | RIVERSIDE | CA | 92504-5517 | |
| EVERETT HUBERT CROXTON JR | | 100 STRATFORD LAKES DR UNIT 214 | | | DURHAM | NC | 27713 | |
| EVERETT JENCKS | | PO BOX 28 | | | CHEYENNE | OK | 73628 | |
| EVERETT L COX | | 2611 MEADOWVIEW DRIVE | | | ARLINGTON | TX | 76016 | |
| EVERETT LAWLEY JR ESTATE | | WILHELMINA LAWLEY EXECUTRIX | 103 TANGLEBRIAR APT D | | SAN ANTONIO | TX | 78209 | |
| EVERETT LEE CLEMENT | | 18895 340TH AVE | | | HIGHMORE | SD | 57345 | |
| EVERETT LEE WESSELS | | 412 WEST MAIN | | | CHEROKEE | OK | 73728 | |
| EVERETT LYLE JOHNSON | | 720 SOUTH COLORADO BLVD | SUITE 462 S | | DENVER | CO | 80246 | |
| EVERETT MARTIN, VIRGINIA | | K MARTIN & MARK A MARTIN JTS | POOL-MARTIN INSURANCE AGENCY, INC | PO BOX 1128 | CHICKASHA | OK | 73018 | |
| EVERETT MELSON A/K/A | | EVERETT MELSON JR | 603 S 4 AVE | | STROUD | OK | 74079 | |
| EVERETT P MCMAHON | | 2146 SACRAMENTO ST #8 | | | BERKELEY | CA | 94702 | |
| EVERETT R JONES JR | | SUITE 1420 LB#12 | 8080 N CENTRAL EXPY | | DALLAS | TX | 75206-1806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT R LAJOIE IRREV LIVING TRUST | | ROBERT C LAJOIE TRUSTEE | PO BOX 37 | | MISSOULA | MT | 59806-0037 | |
| EVERETT VALGENE BARTON | | 2602 FRONTIER DRIVE | | | MIDLAND | TX | 79705 | |
| EVERETT WAYNE LINDESMITH DECD | | RR 1 BOX 50 | | | WAURIKA | OK | 73573 | |
| EVERGREEN PRODUCTION, INC. | | 415 WEST WALL STREET, SUITE 625 | | | MIDLAND | TX | 79701 | |
| EVERGREEN PRODUCTIONS INC | | 9917 HIDDEN HOLLOW LANE | | | OKLAHOMA CITY | OK | 73151 | |
| EVERNOTE | | 305 WALNUT STREET | | | REDWOOD CITY | CA | 94063 | |
| EVIE MAE MOORE | | 207 E NELSON | | | BOWIE | TX | 76320 | |
| EVO INCORPORATED | | 15720 PARK ROW SUITE 500 | | | HOUSTON | TX | 77084 | |
| EVONA M. MURRAY | | P.O. BOX 48 | | | ALINE | OK | 73716-0048 | |
| EVVA LYNN BINYON KING | | 251 SUMMER VALLEY RD | | | BLANCHARD | OK | 73010-3141 | |
| EW CONWAY AKA ELOUISE WRIGHT CONWAY | | 6110 N OCEAN BLVD, APT 23 | | | OCEAN RIDGE | FL | 33435 | |
| EWELL ROYALTY CO | | P O BOX 27 | | | ARDMORE | OK | 73402-0027 | |
| EWELL SCOTT PIERCE | | 6834 35TH AVE NE | | | SEATTLE | WA | 98115 | |
| EWING ELECTRIC MOTOR LLC | | PO BOX 1402 | | | STILLWATER | OK | 74076 | |
| EWING TRENCHING SERVICE INC | | 10901 WEST LONGHORN TRAIL | | | DRUMMOND | OK | 73735 | |
| EWING TRUST | | P O BOX 722061 | | | NORMAN | OK | 73070-8562 | |
| EWRC INC | | PO BOX 75149 | | | OKLAHOMA CITY | OK | 73147-5149 | |
| EWS DIRT PIT | | 1011 N EASTERN AVE | | | HOMINY | OK | 74035 | |
| EXCALIBUR ENERGY COMPANY | | PO BOX 25045 | | | ALBUQUERQUE | NM | 87125 | |
| EXCALIBUR RESOURCES LLC | | 12222 MERIT DRIVE STE 1150 | | | DALLAS | TX | 75251 | |
| EXCEL CARBON & ALLOY CORP | | 4545 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| EXCEL PRODUCTION COMPANY | | PO BOX 1800 | | | PAMPA | TX | 79066-1800 | |
| EXCEL PRODUCTS | | PO BOX 856 | | | WOODWARD | OK | 73802 | |
| EXCEL PUMP & SUPPLY COMPANY | | 1510 HWY 380 BYPASS | | | GRAHAM | TX | 76450 | |
| EXCEL STIMULATION LLC | | PO BOX 160 | | | CLEO SPRINGS | OK | 73729 | |
| EXCELCO ENERGY INC | | PO BOX 897 | | | LULING | TX | 78648 | |
| EXCELSIOR EXPLORATION CORP | | 1811 BERING DRIVE | SUITE 230 | | HOUSTON | TX | 77057-3375 | |
| EXCO RESOURCES, INC | | PO BOX 972704 | | | DALLAS | TX | 75397-2704 | |
| EXOK INC | | 6410 NORTH SANTA FE | SUITE B | | OKLAHOMA CITY | OK | 73116 | |
| EXOTIC OIL & GAS LLC | | PO BOX 114 | | | INDIANA | PA | 15701 | |
| EXPERITEC INC | | BOX 18341M | | | ST LOUIS | MO | 63195 | |
| EXPLORATION & DEVELOP CO INC | | 2801 NW 57TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| EXPLORATION ASSOCIATES II LLC | | 100 N BROADWAY STE 2110 | | | OKLAHOMA CITY | OK | 73102 | |
| EXPLORATION BY FALCON INC | | 10320 MANTLE DR | | | OKLAHOMA CITY | OK | 73162 | |
| EXPLORATION CO | | 777 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258-4276 | |
| EXPRESS ENERGY SVCS OPERATING LP | | PO BOX 843971 | | | DALLAS | TX | 75284-3971 | |
| EXPRESS SERVICES INC | | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | |
| EXPRESS SERVICES INC | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRO AMERICAS LLC | | DEPT 2080 | PO BOX 122080 | | DALLAS | TX | 75312-2080 | |
| EXPRODAT CONSULTING LTD | | 13-14 BUCKINGHAM ST | | | LONDON | | WC2N 6DF | United Kingdom |
| EXTERRAN ENERGY SOLUTIONS LP | | PO BOX 201160 | | | DALLAS | TX | 75320-1160 | |
| EXTERRAN ENERGY SOLUTIONS LP | ATTN CREDIT DEPARTMENT | 16666 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| EXTREME PLASTICS PLUS INC | | 1000 TECHNOLOGY DR SUITE 3210 | | | FAIRMONT | WV | 26554 | |
| EXTREME PLASTICS PLUS INC | | 360 EPIC CIRCLE DR | | | FAIRMONT | WV | 26554 | |
| EXXON COMPANY USA | | C/O XTO ENERGY INC | PO BOX 731917 | | DALLAS | TX | 75373-1917 | |
| EXXON COMPANY USA | | XTO ENERGY INC | PO BOX 731917 | | DALLAS | TX | 75373-1917 | |
| EXXON COMPANY USA C/O XTO ENERGY | | PO BOX 730586 | | | DALLAS | TX | 75373 | |
| EXXON CORPORATION | | C/O XTO ENERGY INC. | PO BOX 731917 | | DALLAS | TX | 75373-1917 | |
| EXXON CORPORATION | | PO BOX 731917 | | | DALLAS | TX | 75395-1027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXXON CORPORATION | | PO BOX 2305 | | | HOUSTON | TX | 77252-2305 | |
| EXXON MOBIL CORPORATION | | C/O XTO ENERGY INC. | PO BOX 731917 | | DALLAS | TX | 75373 | |
| EXXON MOBIL CORPORATION | | C/O XTO ENERGY INC | ATTN OBO-JIB (BGK-2) | 810 HOUSTON STREET | FORT WORTH | TX | 76102-6298 | |
| EXXON MOBIL CORPORATION | | C/O XTO ENERGY INC | PO BOX 731917 | | DALLAS | TX | 75373-1917 | |
| EXXON MOBIL CORPORATION | | PO BOX 4610 | | | HOUSTON | TX | 77210-4610 | |
| EXXON MOBIL CORPORATION | ATTN JEREMY OSBORNE | 210 E 7TH STREET | | | FORT WORTH | TX | 76102 | |
| EXXON MOBIL OIL CORPORATION | | C/O XTO ENERGY INC | PO BOX 731917 | | DALLAS | TX | 75373-1917 | |
| EXXON MOBIL PRODUCTION COMPANY | | P O BOX 951436 | | | DALLAS | TX | 75395-1436 | |
| EXXONMOBIL CORP C/O XTO ENERGY | | P O BOX 731917 | | | DALLAS | TX | 75373-1917 | |
| EXXONMOBIL CORP C/O XTO ENERGY | | 810 HOUSTON ST | | | FT WORTH | TX | 76102-6298 | |
| EXXONMOBIL CORP C/O XTO ENERGY | | PO BOX 4610 | | | HOUSTON | TX | 77252-4610 | |
| EZ FUN CO | | 223 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| EZRA GOLDSBY | | 620 WEST CLARK | | | EL RENO | OK | 73036 | |
| F & A ROUSTABOUT SERVICE | | PO BOX 826 | | | KERMIT | TX | 79745 | |
| F & S OF ARKANSAS CITY | | 1551 N WATERFRONT PKWY STE 100 | | | WICHITA | KS | 67206-4466 | |
| F A S ENVIRONMENTAL SERVICES LLC | | PO BOX 760 | | | PIERRE PART | LA | 70339 | |
| F A SHELLENBERGER III | | 417 ABSHIRE CIRCLE | | | ARDMORE | OK | 73401 | |
| F BRAD ORMAN III | | 1049 MAIN STREET | | | FRANKLINTON | LA | 70438 | |
| F C CARDENOSA | | PO BOX 22496 | | | BAKERSFIELD | CA | 93390 | |
| F D SHOUN | | 1737 MELTON ROAD | | | SANGER | TX | 76266 | |
| F DEBORGORY HORTON | | C/O ROSI FIFE | 1500 WESTBROOK COURT APT 2124 | | RICHMOND | VA | 23227 | |
| F E & J A KNAPP LTD PARTNERSHIP | | 1600 N EXPRESSWAY 77/83 | | | BROWNSVILLE | TX | 78520 | |
| F E PRYOR JR | | P O BOX 336 | | | LOUISE | TX | 77455 | |
| F EARLE SCHEIG ESTATE | | 25202 BURGH CASTLE DRIVE | | | SPRING | TX | 77389-5410 | |
| F F DOLLERT DECD | | 15347 VICTORY BLVD | | | VAN NUYS | CA | 91406 | |
| F H HARTMAN ESTATE | | BEVERLY C HARTMAN | 3120 N W 69TH STREET | | OKLAHOMA CITY | OK | 73116 | |
| F H HARTMAN TRUST | | U/A/D B-27-92 | 3120 NW 69TH STREET | | OKLAHOMA CITY | OK | 73116 | |
| F H MATLACK DECD | | ATTN PEARL P MATLACK | 2418 FAIRWAY DRIVE | | RICHARDSON | TX | 75080 | |
| F H MILLS JR TRUST | | PO BOX 554 | | | MIDLAND | TX | 79702 | |
| F H SHERWOOD | | 3825 BEN CREEK CT | | | ALEDO | TX | 76008-3603 | |
| F HOWARD WALSH JR | | 500 WEST 7TH STREET UNIT #27 | | | FORT WORTH | TX | 76102-4773 | |
| F HOWARD WALSH JR AGENCY LTD | | 500 W 7TH STREET UNIT 27 | | | FORT WORTH | TX | 76102-4773 | |
| F KEITH GOOD | | BOX 717 | | | PERRYTON | TX | 79070 | |
| F KIRK JOHNSON IV | | 1400 RANKIN HWY SUITE 28 | | | MIDLAND | TX | 79701 | |
| F L DUNN III INVESTMENTS LLC | | PO BOX 1424 | | | TULSA | OK | 74101-1424 | |
| F L PARHAM | | P O BOX 878 | | | DUNCAN | OK | 73534 | |
| F L YATES | | A/K/A FLOYD L YATES | | | UNKNOWN | OK | 11111 | |
| F LYNN & CARTHEL SPIELMAN JTWROS | | 1708 S BETH DRIVE | | | ROGERS | AR | 72758 | |
| F LYNNE MCELREATH TRUST | | BANK ONE, TEXAS NA, TRUSTEE | PO BOX 99084 | | FT WORTH | TX | 76199-0084 | |
| F M GUILD | | UNKNOWN ADDRESS | | | | | | |
| F MORGAN BELL | | 213 N MAGNOLIA AVENUE | | | BROKEN ARROW | OK | 74012 | |
| F ONEIL GRIFFIN | | P.O. BOX 291910 | | | KERRVILLE | TX | 78029-1910 | |
| F P SCHONWALD CO | | ATTN F P SCHONWALD JR | 9434 CEDAR LAKE AVE | | OKLAHOMA CITY | OK | 73114 | |
| F P SCHONWALD CO | | 9434 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114 | |
| F PETER ZOCH NONEXEMPT MARITAL TR | | MARION C ZOCH TRUSTEE | 600 LEOPARD ST STE 1600 | | CORPUS CHRISTI | TX | 78473-1501 | |
| F R & M TRUST | | P O BOX 277 | | | ARDMORE | OK | 73402-0277 | |
| F R LAUSEN | | 3405 DEL MONTE DRIVE | | | HOUSTON | TX | 77019 | |
| F R LOESCH FAMILY TRUST | | C M LOESCH & D D LOESCH, TTEES | P O BOX 426 | | BOOKER | TX | 79005 | |
| F RANDALL SMITH | | C/O TRAIN SMITH | 667 MADISON AVENUE | | NEW YORK | NY | 10090 | |
| F THOMAS MEEHAN | | 534 WHITING WOODS ROAD | | | GLENDALE | CA | 91208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F W ET AL TRUST | | TIM KLEINSCHMIDT, TRUSTEE | 3596 CR 405 | | LEXINGTON | TX | 78947 | |
| F W KAZMEIER ESTATE | | BOX 791 | | | BRYAN | TX | 77805-0791 | |
| F W LEA A/K/A FRANCIS WAYNE LEA | | 36501 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| F WILLIAM KELLMAN | | 204 GREEN ARBOR LANE | | | GREENVILLE | SC | 29615 | |
| F&S TRUCKING INC | | PO BOX 986 | | | ALVA | OK | 73717 | |
| F. HOWARD WALSH TRUST ACCT #2390 | | JP MORGAN CHASE BANK NA TTEE | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| F. HOWARD WALSH, JR. | | 500 W. SEVENTH STREET, UNIT #27 | | | FORT WORTH | TX | 76102-4773 | |
| F.J. LEWIS | | UNKNOWN ADDRESS | | | | | | |
| F.M. TARPLEY, TRUSTEE | | P O BOX 21555 | | | OKLAHOMA CITY | OK | 73156-1555 | |
| F/A/O MARY B ECKLES | | C/O NEW MEXICO TAX & REVENUE DEPT | UNCLAIMED PROPERTY | PO BOX 25123 | SANTA FE | NM | 87504-5123 | |
| FA PAUL SR ESTATE AGENCY | JP MORGAN CHASE BANK NA | MAIL CODE TX1-1310 | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| FABCO OIL COMPANY INC | | P O BOX 789 | | | HOUSTON | TX | 77001 | |
| FABIAN MINERALS LLLP | | 7177 W 8TH AVE | | | LAKEWOOD | CO | 80214-4801 | |
| FABRICLEAN SUPPLY OF OKLAHOMA | | 201 N ANN ARBOR | | | OKLAHOMA CITY | OK | 73127 | |
| FADRIQUE TRUST | | C/O RAYMOND B. KEATING, III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| FAGAN ANSWERING SERVICE INC | | PO BOX 4113 | | | VICTORIA | TX | 77903 | |
| FAIRBANKS FAMILY REV LIVING TRUST | | JAMES L FAIRBANKS & MELODY FAIRBANKS, TRUSTEES | 1165 SAPPHIRE PLACE | | HEMET | CA | 92543 | |
| FAIRFAX MEDICAL FACILITIES INC | | 212 N MAIN STREET | | | FAIRFAX | OK | 74637-3023 | |
| FAIRFAX MIDSTREAM CO LLC | | 4200 E SKELLY DR STE 700 | | | TULSA | OK | 74135 | |
| FAIRFAX OIL COMPANY | | 2701 STATE STREET | | | DALLAS | TX | 75204-2634 | |
| FAIRFAX VOLUNTEER FIRE DEPARTMENT | | PO BOX 399 | | | FAIRFAX | OK | 74637 | |
| FAIRFIELD ENERGY COMPANY | | 108 GREEN OAKS TRAIL | | | HUDSON OAKS | TX | 76087 | |
| FAIRFIELD MINERALS COMPANY LLC | | PO BOX 1888 | | | ARDMORE | OK | 73402-1888 | |
| FAIRFIELD MINERALS INC (NPI) | | P O BOX 1888 | | | ARDMORE | OK | 73402-1888 | |
| FAIRWAY ENERGY LLC | | 1601 NW EXPRESSWAY SUITE 777 | | | OKLAHOMA CITY | OK | 73118 | |
| FAIRWAY MINERALS COMPANY | | 2121 S COLUMBIA AVE STE 650 | | | TULSA | OK | 74114-3505 | |
| FAIRWAY RESOURCES PARTNERS II LLC | | 538 SILICON DR SUITE 101 | | | SOUTHLAKE | TX | 76092 | |
| FAIRWAY RESOURCES PARTNERS II LLC | | 538 SILICONE DRIVE SUITE 101 | | | SOUTH LAKE | TX | 76092-9162 | |
| FAITH CITY INC | | 401 S.E. 2ND AVE | | | AMARILLO | TX | 79101 | |
| FAITH FAYMAN STRONG REVOCABLE TRUST | | COMMUNITY BANK OF RAYMORE AGENT | PO BOX 200 | | RAYMORE | MO | 64083-0200 | |
| FAITH FAYMAN STRONG REVOCABLE TRUST | C/O COMMUNITY BANK OF RAYMORE AGENT U/A WITH TRUSTEES FOR FAITH FAYMAN STRONG | FBO FAITH FAYMAN STRONG | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| FAITH MARY JORDAN | | 1902 N MIDWEST BLVD | | | MIDWEST CITY | OK | 73141 | |
| FAITH MINISTRIES FELLOWSHIP | | C/O BRIAN GILL & RICHARD BREWSTER | P O BOX 1162 | | CHEVENNE | OK | 73628-1162 | |
| FAITH TEMPLE CHURCH OF GOD TRUST | | NELSON/COLBERT, TRUSTEES | BOX 102 | | EL RENO | OK | 73036 | |
| FALCON FIELD SER INC | | PO BOX 146 | | | HOMINY | OK | 74035 | |
| FALCON RIGS INC | | PO BOX 142 | | | CASHION | OK | 73016 | |
| FALL RIVER RESOURCES INC | | P O BOX 13456 | | | DENVER | CO | 80201 | |
| FAMILY JEWELS LLC | | 3291 FAINT RIDGE | | | PIEDMONT | OK | 73078 | |
| FAMILY TREE CORPORATION | | P O BOX 260498 | | | LAKEWOOD | CO | 80226 | |
| FAMILY TRUST UNDER RICHARD K RUDY | | LIVING TRUST | KAY O RUDY TRUSTEE | PO BOX 485 | CLAY CITY | IL | 62824 | |
| Famodimu, Akintunde | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FANNIE JOINER DECD | | C/O MARY LOU BACON (POA) | 2117 OAKGLEN DR | | ARDMORE | OK | 73401-6007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANSHIER CORROSION SERVICE INC | | 2010 NORTH US HWY 281 | | | GREAT BEND | KS | 67530-8712 | |
| FAO PHILLIP TIMOTHY STRINGER | | STATE OF TEXAS TREASURER | P O BOX 12608 CAPITOL STATION | | AUSTIN | TX | 78711 | |
| FAR WEST DEVELOPMENT LLC | | 1410 NW 44TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| FARA METTLER | | 4328 NW 56TH TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| FARHA WHOLESALE CO | | 208 S FIRST | PO BOX 1479 | | PONCA CITY | OK | 74602 | |
| FARM INDUSTRIAL | | PO BOX 36 | | | VICTORIA | TX | 77902 | |
| FARM SUPPLY & SERVICE | | PO BOX 313 | | | SPEARMAN | TX | 79081 | |
| Farmer, Melvin Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FARMERS OIL COMPANY | | 211 HIGHLAND CROSS DRIVE | STE 100 | | HOUSTON | TX | 77073-1733 | |
| FARMERS ROYALTY CO | | 3829 N CLASSEN BLVD STE 101 | | | OKLAHOMA CITY | OK | 73118 | |
| FARMERS ROYALTY POOL | | 3535 NW 58TH SUITE 720 | | | OKLAHOMA CITY | OK | 73112 | |
| FARMERS SUPPLY & TRANSPORTATION CO | | PO BOX 443 | | | CHEYENNE | OK | 73628 | |
| FARMERS UNITED CO-OP | | P.O. BOX 1304 | | | WOODWARD | OK | 73801 | |
| FARNSWORTH WATER SUPPLY CORP | | PO BOX 226 | | | FARNSWORTH | TX | 79033 | |
| Farr, Robert J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FARRAND FAMILY LLC | | 243395 E COUNTY ROAD 48 | | | FAIRVIEW | OK | 73737-4721 | |
| FARRAR KYLE READ | | PO BOX 27548 | | | AUSTIN | TX | 78755 | |
| FASKEN FAMILY LIMITED PARTNERSHIP | NORTHERN TRUST COMPANY | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| FASKEN FOUNDATION | | P O BOX 2024 | | | MIDLAND | TX | 79702-2024 | |
| FASKEN FOUNDATION | | P.O. BOX 2024 | | | MIDLAND | TX | 79707 | |
| FASKEN OIL AND RANCH, LTD | | FBO FASKEN ACQUISITIONS 02, LTD. | 6101 HOLIDAY HILL ROAD | | MIDLAND | TX | 79707-1631 | |
| FASTENAL COMPANY | | P O BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FATHER FLANAGANS BOYS HOME | | MICHAEL EGLSEDER INVEST DEPT | PO BOX 145 | | BOYS TOWN | NE | 68010 | |
| FATHERS OF SAINT EDMUND | | SOUTHERN MISSIONS IN | 1428 BROAD STREET | | SELMA | AL | 36701 | |
| Fauchier, Aaron Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Fauchier, Emily J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FAULCONER 2004 LP | | PO BOX 7995 | | | TYLER | TX | 75711 | |
| FAULCONER RESOURCES 2012 LP LLP | | PO BOX 8150 | | | TYLER | TX | 75711-8150 | |
| FAUSTINE M GARBRECHT REV TRUST | | 100 N BROADWAY SUITE 1830 | | | OKLAHOMA CITY | OK | 73102 | |
| FAY EVANS MARTIN | | 5316 TORTUGA TRAIL | | | AUSTIN | TX | 78731 | |
| FAY FRANCIS MILLER | | 207 E BASS | | | YUKON | OK | 73099 | |
| FAY MARTEEN BONDS | | 9909 KEMP FOREST DR | | | HOUSTON | TX | 77080 | |
| FAY PHIFER | | 1328 FEDERAL WAY | | | HAYS | KS | 67601 | |
| FAY SCARROTT | | 561 EAST J STREET | | | BENICIA | CA | 94510 | |
| FAYE BRADLEY DECD | | 1140 NW 85TH STREET | | | OKLAHOMA CITY | OK | 73114 | |
| FAYE CALDWELL | | 12659 HOPES CREEK RD | | | COLLEGE STATION | TX | 77845 | |
| FAYE EVELYN WINTERS ESTATE | | KARLA WININGHAM & GAYLA HAYMAKER CO-EX | 904 SYLVIA | | FAIRVIEW | OK | 73737 | |
| FAYE H HEINSHEIMER ESTATE TRUST | | C/O DEUTSCHE BANK TRUST CO NA TRUSTEE | 60 WALL STREET, NYC60-1530 | | NEW YORK | NY | 10005 | |
| FAYE HALE | | 2917 CHAPEL HILL ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| FAYE I. BENNETT | | 7821 E 76TH ST APT 206 | | | TULSA | OK | 74133 | |
| FAYE J MORRISON | | 738 S 97TH PL | | | MESA | AZ | 85208-2534 | |
| FAYE JARMON BELCHER LIFE TENANT | | 3927 EBB TIDE STREET | | | HOUSTON | TX | 77045 | |
| FAYE JEAN GURLEY | | 11401 COUNTY ROAD H | | | PERRYTON | TX | 79070 | |
| FAYE M. HUNTER DECD | | 3971 MERRELL ROAD | | | DALLAS | TX | 75229 | |
| FAYE MCNEELY | | 3421 COLTRANE ROAD | | | OKLAHOMA CITY | OK | 73121 | |
| FAYE MUEGGENBORG | | 5823 EDMOND RD NE | | | PIEDMONT | OK | 73078 | |
| FAYE P ELMER | | 3041 CASA DEL NORTE NE | | | ALBUQUERQUE | NM | 87111 | |
| FAYE SELL | | C/O GARLAND D SELL | 504 SOUTH POLK SUITE 101 | | AMARILLO | TX | 79101-2318 | |
| FAYE STEPHENS, BILLY STEPHENS & | | CLAUDETTE ANDERSON | C/O COLDWELL BANKER | 204 S HWY 19 | CANTON | TX | 75103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYE WILLIAMS BEARDEN LIFE EST | | RT 1 BOX 66 | | | PLAINS | TX | 79355 | |
| FAYETTE CAD TAX A/C | | PO BOX 836 | | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY CLERK | | PO BOX 59 | | | LA GRANGE | TX | 78945 | |
| FAYETTE COUNTY DIST CLERK #78995 | | FBO JULIA AMOS - CAUSE NO. 2004V-103 | VIRGINIA WIED, FAYETTE CO DIST CLERK | 151 N WASHINGTON ST RM 102 | LA GRANGE | TX | 78945 | |
| FAYETTE ELECTRIC COOPERATIVE INC | | PO BOX 490 | | | LAGRANGE | TX | 78945-0490 | |
| FAYEZ SAROFIM | | PO BOX 52830 | | | HOUSTON | TX | 77052 | |
| FBO ALEXANDREA JANE MCANALLY | | GWINN ATKINS TTEE | 112 CAMINO RIO | | JUNCTION CITY | TX | 76849 | |
| FBO GLENNA VIRGINIA MCKENZIE | | GWINN ATKINS TTEE | 112 CAMINO RIO | | JUNCTION CITY | TX | 76849 | |
| FBO HELEN IRENE MCANALLY | | GWINN ATKINS TTEE | 112 CAMINO RIO | | JUNCTION CITY | TX | 76849 | |
| FBO JEANETTE DANN ATKINS | | GWINN ATKINS TTEE | 112 CAMINO RIO | | JUNCTION CITY | TX | 76849 | |
| FBO THOMAS DONALD ATKINS | | GWINN ATKINS TTEE | 112 CAMINO RIO | | JUNCTION CITY | TX | 76849 | |
| FCH OPERATING COMPANY | | 1560 BROADWAY SUITE 2200 | | | DENVER | CO | 80202 | |
| FDIC FAO ERNESTO CALZADA DECD | | 1601 BRYAN STREET #6058 | | | DALLAS | TX | 75201 | |
| FEAGIN PARTNERSHIP | | 3302 SUFFOLK | | | HOUSTON | TX | 77027 | |
| FEAGIN PARTNERSHIP (NPI) | | 3302 SUFFOLK | | | HOUSTON | TX | 77027 | |
| FEAGIN PARTNERSHIP (NPI) | A TEXAS GENERAL PARTNERSHIP | 3120 RICE BLVD | | | HOUSTON | TX | 77025 | |
| FECHNER PUMP & SUPPLY INC | | PO BOX 1488 | | | CUSHING | OK | 74023-1488 | |
| FEDERAL CORPORATION | | DEPT 96-0293 | | | OKLAHOMA CITY | OK | 73196-0293 | |
| FEDERAL EXPRESS | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEDERAL EXPRESS | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB & SON | 2001 BRYAN STREET SUITE 3400 | | | DALLAS | TX | 75201 | |
| Federal Insurance Company (Chubb) | C/O CHUBB & SON | 2001 BRYAN STREET SUITE 3400 | | | DALLAS | TX | 75201 | |
| FEDERAL MOTOR CARRIER SAFETY | ADMINISTRATION | SOUTHERN SERVICE CENTER | 1800 CENTURY BLVD NE STE 1700 | | ATLANTA | GA | 30345 | |
| FEDEX FREIGHT SYSTEMS INC | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEEMAN RODNEY FITTING | | 3537 MITCHELL LANE | | | BESSEMER | AL | 35023 | |
| FEESE WELDING & NEW IRON LLC | | 524 S WESTERN | | | LIBERAL | KS | 67901 | |
| Feinstein, Michael Nicholas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FEIT & AHRENS | | C/O DOUGLAS B CONDON CPA | 813 EIGHTH AVENUE SUITE 2R | | BROOKLYN | NY | 11215 | |
| FEKETE CORP | | 10777 WESTHEIMER RD SUITE 212 | | | HOUSTON | TX | 77042 | |
| FELICE SANDERS | | 45 CREEK VIEW DR #403 | | | EDMOND | OK | 73003-1314 | |
| FELICIA G NELSON | | 246 QUAIL RIDGE LOOP | | | BARTLESVILLE | OK | 74006 | |
| FELICIA LYNNE JOHNSON | | 14536 N PENN APT #101 | | | OKLAHOMA CITY | OK | 73134 | |
| FELICIA LYON NPRI | | 621 EAST CHURCH STREET | | | ALVA | OK | 73717 | |
| FELICIA W BELL | | 4165 SHADY HILL DR | | | DALLAS | TX | 75229 | |
| FELIX ENERGY LLC | | 1530 16TH STREET SUITE 500 | | | DENVER | CO | 80202 | |
| FELIX ENERGY LLC | | PO BOX 704 | | | WASKOM | TX | 75692 | |
| FELLERS,SNIDER,BLANKENSHIP, BAILEY & TIPPENS | | BANK ONE TOWER | 100 NORTH BROADWAY STE 1700 | | OKLAHOMA CITY | OK | 73102-8820 | |
| FELLICIA SUPAK KULHANEK | | 607 SHADOWLAKE COURT | | | SEALY | TX | 77474 | |
| FELSENTHAL INVESTMENTS LTD | | C/O REGIONS BANK NRRE OPERATIONS | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| FELTON D ROY & MAXINE DOHMANN | | 214 WOODCHASE | | | VICTORIA | TX | 77904 | |
| Fender, Ricky Dewayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FENELON BOESCHE | | 806 MAIN STREET STE 1560 | | | HOUSTON | TX | 77002 | |
| FENERGY, LLC | | 301 NW 151ST ST | | | EDMOND | OK | 73013 | |
| FENTON GM SUPERSTORE OF ARDMORE | | 1540 N ROCKFORD ROAD | | | ARDMORE | OK | 73401 | |
| FERDINAND D JARMON LIFE TENANT | | 4126 BOTANY LANE | | | HOUSTON | TX | 77047 | |
| FERGUSON BEAUREGARD | | PO BOX 730134 | | | DALLAS | TX | 75373-0134 | |
| Ferguson, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferguson, Tim D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FERMAN B & WALSIE M SMITH JTS | | 1025 E IOWA | | | CHICKASHA | OK | 73018 | |
| FERN BURCH DECD | | PO BOX 314 | | | BOOKER | TX | 79005 | |
| FERN CLIFF CEMETERY ASSOCIATION | | RT 1 BOX 1731 | | | LONGDALE | OK | 73755 | |
| FERN FALCONER | | 10127 RD. 7 NE | | | MOSES LAKE | WA | 98837 | |
| FERN G FARRIS | | ROBERT S FARRIS POA | 4579 S JAMESTOWN AVE | | TULSA | OK | 74135-2706 | |
| FERN JEANETTE DODSON | | 304 FORREST | | | BAYTOWN | TX | 77520 | |
| FERN KEARNS | | 417 OLD JENNINGS ROAD | | | MILLDEBURG | FL | 73068 | |
| FERN NIEHUSS TREVINO | | 401 N WABASH AVE., UNIT 58G | | | CHICAGO | IL | 60611 | |
| FERN PARTNEY HARVEY | | 22937 TIMBER OAKS LANE | | | PORTER | TX | 77365 | |
| FERN RAY | | 13286 CAMINITO MAR VILLA | | | DEL MAR | CA | 92014 | |
| FERN SAWYER WARD | | 207 PORR DRIVE | | | RUIDOSO | NM | 88345 | |
| FERN SEYMOUR CRAWFORD | | RT 1, BOX 45C | | | VICI | OK | 73859 | |
| FERN SNOW | | C/O ROGER RICE | PO BOX 1106 | | ATLANTA | TX | 75551 | |
| FERNANDO FLORES | | (309 N 3RD) | BOX 223 | | TEXHOMA | OK | 73949 | |
| FERRELL & MOORE | | P.O. BOX 811 | | | LONGVIEW | TX | 75606 | |
| FERRELLGAS | | PO BOX 173940 | | | DENVER | CO | 80217 | |
| FERRELLOIL CO L L C | | P O BOX 1177 | | | OKLAHOMA CITY | OK | 73101-1177 | |
| FERRELLOIL II LLC | | P O BOX 1177 | | | OKLAHOMA CITY | OK | 73101-1177 | |
| FERRELYN OAKES | | 12613 ARROWHEAD DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| FESCO LTD | | 1000 FESCO AVENUE | | | ALICE | TX | 78332 | |
| FESCO LTD | PETROLEUM ENGINEERS | 1000 FESCO AVE | | | ALICE | TX | 78332-7318 | |
| FFF INC | | PO BOX 8874 | | | DENVER | CO | 80201-8874 | |
| FFO&G TRUST U/A DATED 12/18/2013 | | GLENNA G HUGHES, TRUSTEE | PO BOX 2556 | | STILLWATER | OK | 74076-2556 | |
| FGW HOLDING INC | | P O BOX 3674 | | | WILMINGTON | DE | 19807 | |
| FIBER GLASS SYSTEMS LP | | PO BOX 201189 | | | DALLAS | TX | 75320-1189 | |
| FIBERSPAR CORPORATION | | 800 PURCHASE STREET SUITE 502 | | | NEW BEDFORD | MA | 02740 | |
| FIBERSPAR CORPORATION | | PO BOX 204222 | | | DALLAS | TX | 75320-4222 | |
| FIDELITY EXPLORATION & PRODUCTION | | FIDELITY EPCO | DEPARTMENT 1420 | | DENVER | CO | 80256 | |
| FIDELITY INVESTMENTS | | ONE DESTINY WAY WA2E | | | WESTLAKE | TX | 76262 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY INC | P O BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIDGETS OILFIELD SERVICES LLC | | PO BOX 873 | | | EUFAULA | OK | 74432 | |
| FIDGETS OILFIELD SERVICES LLC | C/O CASH FLOW EXPERTS | PO BOX 260074 | | | CORPUS CHRISTI | TX | 78426-0074 | |
| FIEGEL FAMILY REV LV TR DTD 7/22/93 | | EULETA MAE FIEGEL TTEE | 21 OSAGE DR | | SHAWNEE | OK | 74801 | |
| FIELD AGENCY INC | | P O BOX 307 | | | TEXHOMA | OK | 73949 | |
| FIELD FARRAR M DAVIS JR | | 12407 HONEYWOOD TRAIL | | | HOUSTON | TX | 77077 | |
| FIELD MINERALS LLC | | ATTN DAN FIELD, MANAGER | PO BOX 1105 | | LOVINGTON | NM | 88260 | |
| FIELD SERVICES | | PO BOX 523 | | | GAINESVILLE | TX | 76241 | |
| FIENNING OIL PROPERTIES, LLC | | 4401 EAST 131ST STREET SOUTH | | | BIXBY | OK | 74008 | |
| Fiew, Glenn A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FIFTEEN BELOW LTD | | 2250 N. W. 39TH, SUITE 103 | | | OKLAHOMA CITY | OK | 73112 | |
| Filippo, Sheri Dawn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FINAL CHAPTER LLC | | C/O STEVE SHEDD | 2 VIA AMBRA | | NEWPORT COAST | CA | 92657 | |
| FINANCE & ACCOUNTING OFFICER USACE | TULSA DISTRICT M5 | 5722 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| FINANCIAL REPORTING ADVISORS LLC | | 100 NORTH LASALLE STREET SUITE 2215 | | | CHICAGO | IL | 60602 | |
| FINCHER FAMILY TRUST 2001 | | JOHN CHARLES & GRUEMELLA B FINCHER TTEE | 5000 LEGACY DR STE 250 | | PLANO | TX | 75024-3111 | |
| FINIS RUSSELL HEALY | | 11712 SIERRA RD | | | OKLAHOMA CITY | OK | 73172 | |
| FINLAYSON FAMILY TRUST | | 2881 TUCKER LANE | | | LOS ALAMITOS | CA | 90720 | |
| FINLEY PRODUCTION CO LP | | FINLEY RESOURCES INC - AGENT | 1308 LAKE STREET | | FORT WORTH | TX | 76102 | |
| FINLEY RESOURCES INC | | PO BOX 2200 | | | FT WORTH | TX | 76113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLEY RESOURCES INC | | 1308 LAKE STREET | SUITE 200 | | FORT WORTH | TX | 76102 | |
| Finley, Jennifer S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FINNEGAN FAMILY ASSOCIATES LLC | | PO BOX 6209 | | | ENID | OK | 73702 | |
| FINNEY COUNTY | REGISTER OF DEEDS | PO BOX M | | | GARDEN CITY | KS | 67846 | |
| Finney, Regina | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FIRE EXTINGUISHER SALES & SERVICE | | PO BOX 504 | | | CORDELL | OK | 73632 | |
| FIRESTONE FAMILY IRRV TRST 8/21/06 | | R DARLENE MARCUS TRUSTEE | 885 RED ROCK ROAD | | DURANGO | CO | 81301 | |
| FIREX INC | | PO BOX 1473 | | | COFFEYVILLE | KS | 67337 | |
| FIRST AID SERVICES & SUPPLY COMPANY | DBA ZEE MEDICAL SERVICE #27 | 13 NW 132ND STREET | | | OKLAHOMA CITY | OK | 73114 | |
| FIRST AUSTRALIAN RESOURCES, INC. | | 600 17TH STREET | STE 2125 SOUTH | | DENVER | CO | 80202 | |
| FIRST BANK & TRUST CO | | 401 N 7TH ST | | | PERRY | OK | 73077 | |
| FIRST BANK SOUTHWEST N A | | ATTN DEBORA COWAN | PO BOX 929 | | PERRYTON | TX | 79070 | |
| FIRST BAPTIST CH OF HALLETTSVILLE | | PO BOX 394 | | | HALLETTSVILLE | TX | 77964 | |
| FIRST BAPTIST CHURCH | | PO BOX 526 | | | TEXHOMA | OK | 73949 | |
| FIRST BAPTIST CHURCH OF BOOKER TX | | BOX 123 | | | BOOKER | TX | 79005 | |
| FIRST BAPTIST CHURCH OF CHICKASHA | | 324 WEST COLORADO AVE | | | CHICKASHA | OK | 73018 | |
| FIRST BAPTIST CHURCH OF LINDSAY | | 401 SW 3RD ST | | | LINDSAY | OK | 73052 | |
| FIRST BAPTIST CHURCH OF TEXHOMA | | PO BOX 526 | | | TEXOMA | OK | 73949 | |
| FIRST BAPTIST CHURCH TRUST | | PO BOX 123 | | | BOOKER | TX | 79005 | |
| FIRST BAPTIST CHURCH, TRUSTEES | | PO BOX 2312 | | | CHICKASHA | OK | 73023 | |
| FIRST CENTRAL PRESBYTERIAN CHURCH | | 400 ORANGE | | | ABILENE | TX | 79601 | |
| FIRST CHOICE COFFEE SERVICES | | 3501 S MOULTON DRIVE | | | OKLAHOMA CITY | OK | 73179 | |
| FIRST CHRISTIAN CHURCH OF DUNCAN | | 912 WEST WALNUT | | | DUNCAN | OK | 73533 | |
| FIRST CHRISTIAN CHURCH OF TEXHOMA | | P O BOX 448 | | | TEXHOMA | OK | 73949 | |
| FIRST CITY NATIONAL BANK OF HOUSTON | | TRUSTEE U/T/A, DTD 11/1980. | ADDRESS UNKNOWN | | HOUSTON | TX | 11111 | |
| FIRST FEDERAL SAVINGS FIN #2205 | | FDIC | PO BOX 971774 | | DALLAS | TX | 75397 | |
| FIRST FUELS CORPORATION | | P O BOX 51888 | | | MIDLAND | TX | 79710 | |
| FIRST GENESIS CORP | | 4405 SOUTH QUINOA AVE | | | BROKEN ARROW | OK | 74011 | |
| FIRST METHODIST EPISCOPAL CHURCH | | BOARD OF TRUSTEES | 805 CANAL STREET NE | | DECATUR | AL | 35601 | |
| FIRST NATIONAL BANK & TRUST CO OF | | OKMULGEE | P O BOX 1037 | | OKMULGEE | OK | 74447 | |
| FIRST NATIONAL BANK OF TEXHOMA | | BOX 649 | | | TEXHOMA | OK | 73949 | |
| FIRST NATL BANK EMPLOYEES RETIRE | | FUND | PO BOX 636 | | PERRYTON | TX | 79070 | |
| FIRST NATL BNK OF BOSTON TTEE | | P O BOX 468 | | | QUINCY | MA | 02102 | |
| FIRST OIL INC | | 3616 63RD DRIVE | | | LUBBOCK | TX | 79413 | |
| FIRST OILFIELD SUPPLY LLC | | PO BOX 1469 | | | MCALESTER | OK | 74502-1469 | |
| FIRST OILFIELD SUPPLY LLC | | PO BOX 4470 | | | TULSA | OK | 74159 | |
| FIRST OKMULGEE CORPORATION | | PO BOX 1037 | | | OKMULGEE | OK | 74447 | |
| FIRST PINKSTON LIMITED PARTNERSHIP | | 500 N. AKARD, SUITE 2970 | | | DALLAS | TX | 75201 | |
| FIRST PRESBYTERIAN CHURCH | | 21 EAST CONSTANCE AVE | | | SANTA BARBARA | CA | 93105 | |
| FIRST PRESBYTERIAN CHURCH | | 221 SOUTH BAKER | | | EL RENO | OK | 73036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST PRESBYTERIAN CHURCH | | 5300 MAIN STREET | | | HOUSTON | TX | 77004 | |
| FIRST PRESBYTERIAN CHURCH | | ATTN BUSINESS MANAGER | 800 W TEXAS | | MIDLAND | TX | 79701-6166 | |
| FIRST PRESBYTERIAN CHURCH | | BOKF, NA AS AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| FIRST PRESBYTERIAN CHURCH OF ARDMOR | | PO BOX 486 | | | ARDMORE | OK | 73402-0486 | |
| FIRST PRESBYTERIAN CHURCH OF OKC | | 1001 NW 25TH | | | OKLAHOMA CITY | OK | 73106 | |
| FIRST STUART CORPORATION | | 2431 EAST 61ST STREET STE 600 | | | TULSA | OK | 74136 | |
| FIRST UNITED METHODIST CH CLINTON | | 1001 FRISCO | | | CLINTON | OK | 73601 | |
| FIRST UNITED METHODIST CHURCH | | 201 S SHELBY | | | CARTHAGE | TX | 75633 | |
| FIRST UNITED METHODIST CHURCH | | 603 11TH STREET WEST | | | BRADENTON | FL | 34205-7729 | |
| FIRST UNITED METHODIST CHURCH | | P O BOX 1567 | | | SHREVEPORT | LA | 71165-1567 | |
| FIRST UNITED METHODIST CHURCH | | PO BOX 759 | | | GIDDINGS | TX | 78942 | |
| FIRST UNITED METHODIST CHURCH OF | | BOOKER TEXAS | 412 SOUTH EASTERN STREET | | BOOKER | TX | 79005 | |
| FIRST UNTD METHODIST CHURCH BRISTOW | | PO BOX 1138 | | | BRISTOW | OK | 74010 | |
| FIRSTBANK SOUTHWEST (NPRI) | | PO BOX 929 | | | PERRYTON | TX | 79070 | |
| FIS KIODEX LLC | C/O BANK OF AMERICA LOCKBOX SERVICES | 13635 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Fischer, Mark A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FISHER CO APPRAISAL DISTRICT A/C | | P O BOX 516 | | | ROBY | TX | 79543-0516 | |
| FISHER FAMILY MINERALS LLC | | 812 S 8TH ST | | | COMANCHE | OK | 73529 | |
| FISHER LEASE SERVICE INC | | PO BOX 926 | | | BIG LAKE | TX | 76932-0926 | |
| FISHER OIL COMPANY | | 2000 CORPORATE DR STE 500 | | | WEXFORD | PA | 15090 | |
| FISHER PRODUCTION SERVICES INC | | P O BOX 3831 | | | ENID | OK | 73702-3831 | |
| Fisher, Christopher Chac | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FITTING CHESNUT FAMILY LTD | | A TEXAS PARTNERSHIP | P. O. BOX 782 | | MIDLAND | TX | 79702 | |
| FITZGERALD FAMILY TRST DTD 12/13/96 | | DANIEL E & JANIS A FITZGERALD, CO-TRUSTEES | 5414 CLOVER CT | | FORT WORTH | TX | 76132 | |
| FITZGERALD RANCH AND MINERAL TRUST | | P O BOX 277 | | | ARDMORE | OK | 73402-0277 | |
| FIVE JAB INC | | PO BOX 1063 | | | TOMBALL | TX | 77377 | |
| FIVE JAB INC | | PO BOX 1063 | | | TOMBALL | TX | 77377-1063 | |
| FIVE MAHAFFEY LLC | | 300 NE 1ST STREET | | | OKLAHOMA CITY | OK | 73104 | |
| FIVE POINT SERVICES INC | | PO BOX 326 | | | RATLIFF CITY | OK | 73481 | |
| FIVE-J A B INC | | P OB BOX 1063 | | | TOMBALL | TX | 77377 | |
| FJJW LLC | | 5595 GRAMERCY PL | | | PARADISE | CA | 95969-5258 | |
| FKC EXPLORATION COMPANY LLC | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| FLAG-REDFERN OIL COMPANY | | C/O KERR McGEE CORP | P O BOX 730330 | | DALLAS | TX | 75373-0330 | |
| FLAME ROYALTIES, INC. | | PO BOX 702281 | | | TULSA | OK | 74170-2281 | |
| FLANAGAN LAND & CATTLE CO INC | | HCR 4 BOX 8 | | | TEXHOMA | OK | 73949 | |
| FLANARY NELLIE HELEN TR | | TESTAMENTARY TRUST | DONALD RAY FLANARY TRUSTEE | ROUTE 1 BOX 195 | GLEN ROSE | TX | 76043 | |
| FLAT CREEK RESOURCES LLC | | 146 NOVAK ROAD | | | VALATIE | NY | 12184 | |
| FLATLAND HOLDING TRUST OF ELLIS | | COUNTY, KS | PAUL ROBERT LUECKE TRUSTEE | 765 EAST 41ST STREET | HAYS | KS | 67601 | |
| FLEABAG FINANCIAL LTD | | FIRST FINANCIAL TRUST & ASSET MANAGEMENT COMPANY, N.A., AGENT | PO BOX 701 | | ABILENE | TX | 79604-0701 | |
| FLEAUX SERVICES OF LOUISIANA LLC | | 230 LYNBROOK BLVD | | | SHREVEPORT | LA | 71106 | |
| FLEAUX SERVICES OF LOUISIANA LLC | | PO BOX 842071 | | | BOSTON | MA | 02287-2071 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEET DICKEY MINERAL PROPERTIES LLC | | 5110 N 40TH ST STE 252 | | | PHOENIX | AZ | 85018 | |
| FLEET FAMILY MINERAL PROPERTIES INC | | PO BOX 703908 | | | DALLAS | TX | 75370-3908 | |
| FLEET-MILLER MINERALS, LLC | | PO BOX 4965 | | | AUSTIN | TX | 78765 | |
| FLEHARTY ENGINEERING | | 7773 N PLEASANT VIEW RD | | | PONCA CITY | OK | 74601 | |
| FLEISCHAKER ENERGY COMPANY LLC | | 100 N BROADWAY SUITE 2460 | | | OKLAHOMA CITY | OK | 73102 | |
| FLEISCHAKER MINERAL COMPANY LLC | | 100 NORTH BROADWAY STE 2460 | | | OKLAHOMA CITY | OK | 73102-8829 | |
| FLEMING FOUNDATION | | 500 W 7TH STREET | SUITE 1007-UNIT 27 | | FORT WORTH | TX | 76102 | |
| FLESHMAN AGENCY INC | | PO BOX 720795 | | | OKLAHOMA CITY | OK | 73172-0795 | |
| FLETCHER TARKINGTON COOK JR | | PO BOX 665 | | | PERRYTON | TX | 79070 | |
| FLETCHER V & PAULINE CHILES TRUST | | FBO LISA HARE | 4157 PINE HILL RD | | NORMAN | OK | 73072 | |
| FLETCHER V & PAULINE CHILES TRUST | | FBO PAMELA CHILES | | | | | | |
| Flinchum, Clyde DeLor | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FLINT BEARD | | 131 DEAN MCGEE AVE #407 | | | OKLAHOMA CITY | OK | 73114 | |
| FLINT BEARD | | 1415 NW 21ST ST | | | OKLAHOMA CITY | OK | 73106 | |
| FLINT ENERGY SERVICES INC | | DEPARTMENT 1640 | | | TULSA | OK | 74182 | |
| FLINT ENERGY SERVICES INC | | PO BOX 102520 | | | ATLANTA | GA | 30368-2520 | |
| FLIPPIN FAMILY REVOCABLE TRUST | | AVRIL G FLIPPIN JR & F DEANN | FLIPPIN, CO-TRUSTEES | 2641 NW 153RD ST | EDMOND | OK | 73013-9201 | |
| FLO CROUCH | | 1301 W RIDGE RD APT 126 | | | PHARR | TX | 78577 | |
| FLOCAP INJECTION SERVICES | | PO BOX 50303 | | | MIDLAND | TX | 79710 | |
| FLOELLA POINTER | | 1335 Eayers | APT 801 | | EDMOND | OK | 73034 | |
| FLOGISTIX | | PO BOX 731389 | | | DALLAS | TX | 75373-1389 | |
| FLO-JAC INC | | 4900 PULLIN LANE | | | NORMAN | OK | 73069 | |
| FLOOS, INC. | | P O BOX 2769 | | | HOBBS | NM | 88241-2769 | |
| FLOQUIP INC | | P O BOX 80156 | | | LAFAYETTE | LA | 70598 | |
| FLORA E JARVIS DECD | | 98041 HALLWAY | #11 | | BROOKINGS | OR | 97415 | |
| FLORA FONG | | 4461 ARCADIAN DRIVE | | | CASTRO VALLEY | CA | 94546-1054 | |
| FLORA G MCCOLLUM DECD | | PO BOX 567 | | | CLEARWATER | KS | 67026 | |
| FLORA HENDERSON | | 7777 HOLMES | APT 627 | | KANSAS CITY | MO | 64131 | |
| FLORA L FLANAGAN DECD | | 1531 HILLSIDE DRIVE | | | PLANO | TX | 75074 | |
| FLORA L FLANAGAN DECD | | 7111 ROUND HILL ROAD | | | MCKINNEY | TX | 75070 | |
| FLORA SUE MORRIS (NEMI) | | 8823 SANDCASTLE COURT | | | FORT WORTH | TX | 76179 | |
| FLORA SUE MORRIS (NPRI) | | LINDSAY H HOWELL, TEMPORARY GUARDIAN | P O BOX 11404 | | CARROLLTON | TX | 75011 | |
| FLORA SUE MORRIS ESTATE (NEMI) | | DEBORAH GAYE THORNTON | INDEPENDENT ADMINISTRATOR | 1709 BAHAMA DR | SEABROOK | TX | 77586 | |
| FLORENA FLORES | | 3840 WINDSOR GATE RD | | | VIRGINIA BEACH | VA | 23452-2933 | |
| FLORENCE C HALL | C/O MINERALS SERVICES, INC. AGENT | P.O. BOX 244 | | | ST. JACOB | IL | 62281-0244 | |
| FLORENCE C LANG | | C/O DOROTHY SNYDER | RR BOX 4 | | CONCORDIA | KS | 66901 | |
| FLORENCE CAMPBELL ESTATE | | IND & INDEP EXECUTOR | C/O MRS WM BRISTOW | 17834 CAMBRIDGE OVAL | STRONGSVILLE | OH | 44136-7096 | |
| FLORENCE D GRIFFIN L/E | | 650 E STRAWBRIDGE | APT 1409 | | MELBOURNE | FL | 32901 | |
| FLORENCE DEPUTY ESTATE | | DOROTHY MARMADUKE, ADMSTR | 6032 QUAIL CREEK BLVD | | INDIANAPOLIS | IN | 46237 | |
| FLORENCE E KING | | ROUTE 3 | | | MERIDIAN | ID | 83642 | |
| FLORENCE E ROTHER LIVING TRUST | | FLORENCE E ROTHER TRUSTEE | 1302 S RENO | | EL RENO | OK | 73036 | |
| FLORENCE ELIZABETH GILLESPIE | | 501 NORTH MAIN | | | HOBART | OK | 73651 | |
| FLORENCE F CAMPBELL ESTATE | | ROBERT M GREENE CONSERVATOR | 42 NORTH LAKE ROAD | | ARMONK | NY | 10504 | |
| FLORENCE F FREAM REV TRUST | | 620 N ELM PLACE | | | BROKEN ARROW | OK | 74012 | |
| FLORENCE FALCONER | | 55749 HAZEL DELL RD | | | PRAGUE | OK | 74864 | |
| FLORENCE G GRACE | | 18 EAST VIEW ST | | | LOWELL | MA | 01852-3006 | |
| FLORENCE GLEASON | | 4212 WEST SOUND VIEW DRIVE | | | TACOMA | WA | 98466 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE GRUNAU SHARP AND | | G KENDALL SHARP, JTS | 401 W CENTRAL BLVD | | ORLANDO | FL | 32801-0660 | |
| FLORENCE HARRISON | | PO BOX 922 | | | LAFAYETTE | CO | 80026-1689 | |
| FLORENCE HOLBROOK HILL | | 5015 PERSHING AVE | | | FORT WORTH | TX | 76107 | |
| FLORENCE J WASS | | 7 BELLS COURT | | | PHILADELPHIA | PA | 19106 | |
| FLORENCE K BAKER | | UNKNOWN ADDRESS | | | | | | |
| FLORENCE KADERKA FOJTICK ESTATE | | THOMAS JEAN SARRAZIN, INDEP EXEC | 915 FALL CREEK DRIVE | | AUSTIN | TX | 78753 | |
| FLORENCE MOSHER HAIR | | P O BOX 8122 | | | MIDLAND | TX | 79708-8122 | |
| FLORENCE V HUGHES RICHARDS | | 5 BLAKE LN | | | BELLA VISTA | AR | 72714-2601 | |
| FLORENCIA EXPLORATION INC | | P O BOX 1817 | | | SAN ANTONIO | TX | 78296-1817 | |
| FLORENE NELSON WILSON | | 713 LLOYD AVE | | | MIDWEST CITY | OK | 73130-2708 | |
| FLORENE WOOD YOUNG | | 6 LOIS LANE | | | BELLA VISTA | AR | 72715-4703 | |
| Flores, Ruben Christopher | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FLORIAN W & EFFIE ANN PIWETZ | | 1306 CENTENNIAL | | | HOUSTON | TX | 77055-4114 | |
| FLORIDA OIL LIMITED PARTNERSHIP | | C/O THE THOMPSON COMPANY | 12225 GREENVILLE AVENUE, #440 | | DALLAS | TX | 75243 | |
| FLORIENE C OPEL DECD | | 1443 N PARK ST | | | SHAWNEE | OK | 74801-4933 | |
| FLORINE SAMPLES | | 908 S ALABAMA AVE | | | BRIDGEPORT | AL | 35740 | |
| FLORIS V SIMPSON | | 5739 SHORELINE | | | SHREVEPORT | LA | 71119 | |
| FLOSSIE ECCLES | | 401 S W 24TH AVE | APT 104 | | PERRYTON | TX | 79070-5126 | |
| FLOSSIE M PADILLA | | 8939 SENECA ST | | | OAKLAND | CA | 94605 | |
| FLOSTINA HARRIS | | 921 N ADMIRE | | | EL RENO | OK | 73036 | |
| FLOURNOY COURTNEY PROPERTY MGMT LLC | | P.O. BOX 6764 | | | SHREVEPORT | LA | 71136 | |
| FLOW FAMILY LLC | | 2611 BRIGHTWORK WAY | | | THE WOODLANDS | TX | 77380-1071 | |
| FLOWCO PRODUCTION SOLUTIONS | | 2731 SPRING STUEBNER RD SUITE N | | | SPRING | TX | 77389 | |
| FLOWCO PRODUCTION SOLUTIONS | | PO BOX 869 | | | SPRING | TX | 77383-0869 | |
| FLOWERLAND | | 3419 SE FRANK PHILLIPS BLVD | | | BARTLESVILLE | OK | 74006 | |
| FLOWERS DAVIS PLLC | | 1021 ESE LOOP 323 SUITE 200 | | | TYLER | TX | 75701 | |
| FLOW-SAFE INC | | S-3865 TAYLOR ROAD | | | ORCHARD PARK | NY | 14127 | |
| FLOW-ZONE LLC | | DEPT 248 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| FLOY WHITTET NPRI | | BOX 36 | | | DACOMA | OK | 73731 | |
| FLOYD & BETTY BAGGETT | | RR1 BOX 102 | | | BALKO | OK | 73931 | |
| FLOYD & SHIRLEY BROWN | | 27 W 359 CHURCHILL ROAD | | | WINFIELD | IL | 60190 | |
| FLOYD A LONG | | AND VERNA G LONG | BOX 312 | | TEXHOMA | OK | 73949 | |
| FLOYD ANDREW STURGIS | | PO BOX 2762 | | | HOT SPRINGS | AR | 71914-2762 | |
| FLOYD BATES | | 1420 NW 187TH STREET | | | EDMOND | OK | 73012 | |
| FLOYD C REEDY | | PO BOX 1034 | | | CHICKASHA | OK | 73023 | |
| FLOYD CASE | | 804 EAST KINGS MEAD CIRCLE | UNIT 3 | | NIXA | MO | 65714 | |
| FLOYD COLE ESTATE | | MARGUERITE COLE IND EXEC | RT 2 BOX 120 | | HEREFORD | TX | 79045-9222 | |
| FLOYD D LUDWICK | | 6108 GARWOOD CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| FLOYD D PITTMAN | | 12618 MAXWELL STREET | | | WILLIS | TX | 77378 | |
| FLOYD D RAUH & KATHEY A RAUH JT | | 1215 N BRADLEY | | | OKLAHOMA CITY | OK | 73127-4124 | |
| FLOYD DAVIS | | 7221 COURTWOOD ST | | | FLORENCE | AL | 35364 | |
| FLOYD E ADLER | | 6506 E. 89TH PLACE | | | TULSA | OK | 74133 | |
| FLOYD E SAGELY PROPERTIES LTD | | PO BOX 10308 | | | FORT SMITH | AR | 72917 | |
| FLOYD HUGH DAVIS | | 22301 HAMILTON POOL RD | | | DRIPPING SPRINGS | TX | 78620 | |
| FLOYD J & MARY LOU ROEDELL REV TR | | DTD SEPT 19, 2002 | FLOYD J & MARY LOU ROEDELL - CO- TTEES | 6501 E. ROCKWOOD | WICHITA | KS | 67206-2036 | |
| FLOYD J BRADFORD JR | | 5658 WILLERS WAY | | | HOUSTON | TX | 77056-2609 | |
| FLOYD KENNEDY | | UNKNOWN ADDRESS | | | | TX | | |
| FLOYD KNOX | | 200 MADISON | | | HUGOTON | KS | 67951 | |
| FLOYD KYLER TRUCKING | | PO BOX 1087 | | | PAWHUSKA | OK | 74056 | |
| FLOYD L MEADE | | 5352 N KENT AVE | | | WHITEFISH BAY | WI | 53217 | |
| FLOYD LEON ESTES | | 8018 N W 32ND STREET | | | BETHANY | OK | 73008 | |
| FLOYD LEON SCHANBACHER | | 4371 MCCANCE CIRCLE | | | FREDERICKSBURG | OH | 44627 | |
| FLOYD LINN DECD | | 717 KINGSTON DRIVE | | | YUKON | OK | 73099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD M LIGHTSEY | | 1206 DOVE BROOK | | | ALLEN | TX | 75002 | |
| FLOYD M MARGERUM & MARIE MARGERUM | | JOINT TENANT | 4973 S. 372 | | ALLEN | OK | 74825-8102 | |
| FLOYD M OWINGS | | 210 J. ST | | | HOQUIAM | WA | 98550-0388 | |
| FLOYD M THOMAS JR | | 1615 CALION ROAD | | | EL DORADO | AR | 71730 | |
| FLOYD MCNARY | | 2860 CLARK WAY | | | CHICO | CA | 95926-0103 | |
| FLOYD OIL COMPANY | | C/O BANK OF AMERICA A-I-F#10010040175265 | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| FLOYD R BRIER JR | | 11204 BALCONES WOODS COVE | | | AUSTIN | TX | 78759-5202 | |
| FLOYD R MORGAN DECD | | ATTN CAROLYN J GRIFFITH | 1640 FM 325 | | LUFKIN | TX | 75901-5021 | |
| FLOYD RICHARD INGLE (NPRI) | | 2600 S W 82ND STREET | | | OKLAHOMA CITY | OK | 73159 | |
| FLOYD TOOTLE DECD | | DAN TOOTLE | 108 ASKEWTON ROAD | | SEVERNA PARK | MD | 21146 | |
| FLOYD W MILLION REV TRUST DECD | | F W MILLION TRTEE | PO BOX 6067 | | VENTURA | CA | 93006 | |
| Floyd, Joshua A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FLUID COMPONENTS INTERNATIONAL LLC | | 1755 LA COSTA MEADOWS DRIVE | | | SAN MARCOS | CA | 92078 | |
| FLUID END SALES INC | DBA FIVE STAR RIG & SUPPLY | PO BOX 96406 | | | OKLAHOMA CITY | OK | 73143 | |
| FLUID SERVICES LLC | | 3688 N HWY 81 | PO BOX 244 | | NINNEKAH | OK | 73067 | |
| FLUSCHE SUPPLY OF QUANAH INC | | P O BOX 351 | | | ELECTRA | TX | 76360 | |
| FLYING HEART LLC | | 15639 STATE HIGHWAY 14 | | | WAYNOKA | OK | 73860 | |
| FLYING W INC | | PO BOX 565 | 922 HWY 922 W | | WATONGA | OK | 73772 | |
| FLYNT CHANCELLOR | | PO BOX 1821 | | | MIDLAND | TX | 79702 | |
| FM PORTER INSURANCE CONSTULTANTS LLC | | 705 GLENLAKE DR | | | EDMOND | OK | 73013 | |
| FMC TECHNOLOGIES COMPLETION SERVICES INC | | 9785 MAROON CIRCLE, SUITE 200 | | | ENGLEWOOD | CO | 80112 | |
| FMC TECHNOLOGIES COMPLETION SERVICES INC | | PO BOX 205397 | | | DALLAS | TX | 75320-5397 | |
| FMC TECHNOLOGIES INC | | PO BOX 843402 | | | DALLAS | TX | 75284-3402 | |
| FMC TECHNOLOGIES INC | | PO BOX 844356 | | | DALLAS | TX | 75284-4356 | |
| FMF ASSOCIATES 1987-B LTD | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| FMF ASSOCIATES 1988-B LTD | | 2121 EISENHOWER AVE STE 200 | | | ALEXANDRIA | VA | 22314 | |
| FNB OF BETHANY F/A/O CHARLES J. MAU | | P O BOX 218 | | | BETHANY | OK | 73008 | |
| FOA GARY R DILLARD | | C/O IRS ACS SUPPORT 443569535 | P O BOX 57 | | BEN SALEM | PA | 19020-8514 | |
| FOAMTECH INC | | PO BOX 925 | | | WOODWARD | OK | 73802 | |
| FOG LLC | | PO BOX 18188 | | | OKLAHOMA CITY | OK | 73154 | |
| FOGARTY CATTLE CO LLC | | 3484 MULLENDORE RANCH ROAD | | | COPAN | OK | 74022 | |
| FOHS SOHN OIL AND GAS TRUST | | CHARLOTTE R RICHARDS TTEE | PO BOX 1001 | | ROSEBURG | OR | 97470 | |
| FOLKS FAMILY MINERALS LLC | | P O BOX 3430 | | | EDMOND | OK | 73083 | |
| FOLSOM FAMILY TRUST | | 2041 SCARBUROUGH WAY | | | MONTROSE | CO | 81401 | |
| FONDRIEST ENVIRONMENTAL INC | | 2091 EXCHANGE COURT | | | FAIRBORN | OH | 45324 | |
| FONTANA R FITZWILSON | | 5434 E 109TH PLACE | | | TULSA | OK | 74137 | |
| FOOTHILLS MINERALS LLC | | 153 S BROADWAY ST | | | LA PORTE | TX | 77571 | |
| FORAN LTD | | BILL FORAN | PO BOX 311595 | | NEW BRAUNFELS | TX | 78131-1595 | |
| FORAN OIL COMPANY | | ONE LINCOLN CENTRE | 5400 LBJ FREEWAY STE 1500 | | DALLAS | TX | 75240-1017 | |
| FORBES FAMILY IRREVOCABLE TR | | MARJORIE GRISWOLD, TRUSTEE | 12007 E 83RD STREET N | | OWASO | OK | 74055 | |
| Forbes, Charles D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FORBIS FARMS INC | | 4920 SINCLAIR CT | | | LINCOLN | NE | 68516-4262 | |
| FORD & DEVAUGHN INVESTMENTS, LLC | | 2802 WHIPPOORWILL | | | ENID | OK | 73701-4143 | |
| FORD & EUNICE M BRADISH ESTATES | | HEIRS OR DEVISEES | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD AUDIO-VIDEO SYSTEMS INC | | 4800 W I-40 | | | OKLAHOMA CITY | OK | 73128 | |
| FORD C PRICE TRUST UAD | | FORD C PRICE & FORD C | 6608 NORTH WESTERN #627 | | OKLAHOMA CITY | OK | 73116 | |
| FORD FAMILY LLC | | C/O BANK OF OKLAHOMA - AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| FORD FAMILY TRUST | | WILLIAM & PEGGY FORD TRUSTEES | 2507 SEABOARD | | MIDLAND | TX | 79705-8419 | |
| FORD HUBBARD JR | | P O BOX 27701-408 | | | HOUSTON | TX | 77227 | |
| FORD MINERALS LLC | | P O BOX 906 | | | CHICKASHA | OK | 73023 | |
| FORD MOTOR CREDIT COMPANY | | P O BOX 650575 | | | DALLAS | TX | 75265-0575 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 790093 | | | ST LOUIS | MO | 63179-0093 | |
| FORD OIL & GAS TRUST | MARY CAROLYN FORD TRUSTEE | 900 8TH STREET SUITE 722 | | | WICHITA FALLS | TX | 76301 | |
| FORD OIL AND GAS TRUST | | 900 EIGHTH STREET SUITE 722 | | | WICHITA FALLS | TX | 76301-6808 | |
| FORD ROYALTY COMPANY LLC | | c/o BANK OF OKLAHOMA NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| FORD S WHITE LIFE ESTATE | | 3624 PINEBROOK DRIVE | | | RICHMOND | VA | 23225 | |
| FORD WAYNE NANCE | | 523 LAKE BY DR | | | SEVEN POINTS | TX | 75143 | |
| FORDY INC | | P O BOX 782 | | | PERRY | OK | 73077 | |
| FOREFRONT EMERGENCY MANAGEMENT LP | | 2802 FLINTROCK TRACE #B104 | | | LAKEWAY | TX | 78738 | |
| FORELAND ENERGY LP | | 3300 BEE CAVE ROAD | SUITE 650 PMB 203 | | AUSTIN | TX | 78746 | |
| FOREMAN ENTERPRISES, INC. | | P O BOX 30610 | | | EDMOND | OK | 73003-0011 | |
| FOREST OIL CORPORATION | | 707 17TH STREET SUITE 3600 | | | DENVER | CO | 80202 | |
| FOREST OIL CORPORATION | | PO BOX 845795 | | | DALLAS | TX | 75284-5795 | |
| FOREST OIL EEORRI PROGRAM | | DEPARTMENT 1023 | | | DENVER | CO | 80256-1023 | |
| FOREST R HARDY DECD | | C/O THELMA WITHERS | BOX 1145 | | WHITEHOUSE | TX | 75791 | |
| FORGET-ME-NOT FAMILY LLC | | 2927 COOK AVENUE | | | BILLINGS | MT | 59102 | |
| FORKLIFT ENTERPRISES INC | | P O DRAWER 70 | | | HOBBS | NM | 88241-0070 | |
| FORMBY OIL CO INC | | PO BOX 1420 | | | PAWHUSKA | OK | 74056 | |
| FORMBY PROPANE | | PO BOX 1420 | | | PAWHUSKA | OK | 74056 | |
| FORMCENTER | A DIVISION OF THE MINES PRESS INC | 231 CROTON AVENUE | | | CORTLANDT MANOR | NY | 10567 | |
| FORMS ON A DISK LTD | | 11551 FOREST CENTRAL DR STE 205 | | | DALLAS | TX | 75243-3915 | |
| FORNEY OIL, INC. | | 4317 ST GEORGE | | | OKLAHOMA CITY | OK | 73120 | |
| FORREST DAVID JOHNSON | | 5085 VIDA AVENUE | | | ATASCADERO | CA | 93422 | |
| FORREST G. LACEY | | P O BOX 2998 | | | CHEYENNE | WY | 82003 | |
| FORREST GOODWIN | | PO BOX 84 | | | FOX | OK | 73435 | |
| FORREST LEE JEFFERSON | | 16735 MARSTON PARK LANE | | | HOUSTON | TX | 77084-2645 | |
| FORREST MICHAEL STEWART | | PO BOX 679 | | | OOLOGAH | OK | 74053 | |
| FORREST P. YENZER | | ROUTE 1, 406 SO. PINE | | | CRESCENT | OK | 73028 | |
| FORREST SCOTT FORD | | P O BOX 235 | | | CHEYENNE | OK | 73628 | |
| FORREST TIRE CARLSBAD | | 414 S CANAL | | | CARLSBAD | NM | 88220 | |
| FORREST TIRE COMPANY INC-LOVTN | | 1501 S MAIN ST | | | LOVINGTON | NM | 88260 | |
| FORREST TIRE ODESSA | | 2525 E 8TH ST | | | ODESSA | TX | 79760 | |
| FORREST W MICHAEL | | P O BOX 205 | | | CHEROKEE | OK | 73728 | |
| FORT BELKNAP ELECTRIC COOP INC | | P O BOX 486 | | | OLNEY | TX | 76374-0486 | |
| Fort Elliott CISD | | P.O. Box 138 | | | Briscoe | TX | 79011 | |
| FORT ELLIOTT CISD TAX COLLECTOR | | PO BOX 138 | | | BRISCOE | TX | 79011 | |
| FORT EXPLORATION, L.L.C. | | 523 GARRISON AVE STE 701 | | | FORT SMITH | AR | 72901 | |
| FORT WORTH MINERALS | | PO BOX 17418 | | | FORT WORTH | TX | 76102 | |
| FORT WORTH ROYALTY CO. | | 1315 W 10TH STREET | | | FT WORTH | TX | 76102-3437 | |
| FORTAY HOLDINGS, INC | | P O BOX 670 | | | SUNRAY | TX | 79086-0670 | |
| FORTUNA INVESTMENTS LLC | | PO BOX 21332 | | | OKLAHOMA CITY | OK | 73156 | |
| FORTUNE NATURAL RESOURCES CORP | | DEPARTMENT 41169 | PO BOX 650823 | | DALLAS | TX | 75265 | |
| FORUM PRODUCTION EQUIPMENT | | PO BOX 202406 | | | DALLAS | TX | 75320-2406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORUM US INC | | PO BOX 203325 | | | DALLAS | TX | 75320-3325 | |
| FOSSIL CREEK ENERGY CORP | | 4216 N PORTLAND AVE STE 206 | | | OKLAHOMA CITY | OK | 73112 | |
| FOSTER ENERGY LLC | C/O RIVIERA FINANCE | P O BOX 202485 | | | DALLAS | TX | 75320-2485 | |
| FOSTER FARMS INC | | BOX 369 | | | HYDRO | OK | 73048 | |
| FOSTER TESTING CO INC | | DEPT 320 | PO BOX 21568 | | TULSA | OK | 74121-1568 | |
| FOSTER TESTING CO INC | | PO BOX 677605 | | | DALLAS | TX | 75267-7605 | |
| Foster, Patrick L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Foster, Patrick L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FOUKE FAMILY TRUST | | MICHAEL A FOUKE TRUSTEE | PO BOX 52734 | | TULSA | OK | 74152 | |
| FOUNDATION ENERGY FUND III-B | | HOLDING LLC | FOUNDATION ENERGY MANAGEMENT LLC | PO BOX 650002 DEPT. D8041 | DALLAS | TX | 75265-0002 | |
| FOUNDATION ENERGY FUND III-B HOLDING LLC | C/O FOUNDATION ENERGY MANAGEMENT LLC | PO BOX 650002 DEPT D8041 | | | DALLAS | TX | 75265-0002 | |
| FOUNDATION ENERGY FUND III-B HOLDING, LLC | C/O FOUNDATION ENERGY MANAGEMENT LLC | 1600 DALLAS PKWY STE 875 | | | DALLAS | TX | 75258 | |
| FOUNDATION ENERGY FUND IV-A LP | | FOUNATION ENERGY MANAGEMENT LLC | DEPT D8041 | P O BOX 650002 | DALLAS | TX | 75265-0002 | |
| FOUNDATION ENERGY FUND IV-B | | HOLDING, LLC | DEPT D8041 | P O BOX 650002 | DALLAS | TX | 75265-0002 | |
| FOUNDATION ENERGY FUND IV-B HOLDING | | 16000 DALLAS PKWY STE 875 | | | DALLAS | TX | 75248 | |
| FOUNDATION ENERGY MANAGEMENT LLC | | 1801 BROADWAY SUITE 1500 | | | DENVER | CO | 80202 | |
| FOUNDATION ENERGY MANAGEMENT LLC | | DEPT D8041 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| FOUNDATION OIL COMPANY INC | | PO BOX 131357 | | | HOUSTON | TX | 77219-1357 | |
| FOUNDATION RESOURCES LLC | | P O BOX 306 | | | ARDMORE | OK | 73402 | |
| FOUNTAIN ENERGY COMPANY | | 11131 MCCRACKEN CIRCLE SUITE A | | | CYPRESS | TX | 77429-4462 | |
| FOUNTAINHEAD PRODUCTION LLC | | PO BOX 700297 | | | TULSA | OK | 74136 | |
| FOUR H ROYALTY COMPANY | | C/O MARK L HAMBRIC | 3029 S BOSTON PLACE | | TULSA | OK | 74114 | |
| FOUR J ENERGY | | ATTN JOE RICK PARSONS | PO BOX 3577 | | SHAWNEE | OK | 74802-3577 | |
| FOUR P INVESTMENTS INC | | 2602 MCKINNEY AVE STE 330 | | | DALLAS | TX | 75204 | |
| FOUR SEAS COMPANY | | 42 GERRY ST APT #2 | | | GREENWICH | CT | 06830 | |
| FOUR SEAS EXPLORATION LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| FOUR SQUARE INVESTMENTS LLC | | 10217 ASHEWOOD DRIVE | | | OKLAHOMA CITY | OK | 73151 | |
| FOUR STAR OIL & GAS COMPANY | | C/O UNION OIL COMPANY OF CA | P O BOX 730805 | | DALLAS | TX | 75373-0805 | |
| FOUR STATE MAINTENANCE SUPPLY | | PO BOX 591 | 503 N CLINE RD | | COFFEYVILLE | KS | 67337 | |
| FOUR THRASHER SISTERS LLC | | KENDA MORGAN MANAGING MEMBER | 34 TIFFANY LANE | | CANYON | TX | 79015 | |
| FOURMILE OIL AND GAS CORP | | 113 LATIGO LN STE D | | | CANON CITY | CO | 81212 | |
| FOURPOINT ENERGY LLC | | 100 ST PAUL STREET STE 400 | | | DENVER | CO | 80206 | |
| FOWLERS SERVICE | | PO BOX 199 | | | COAHOMA | TX | 79511 | |
| FOX ENERGY INC | | 2250 NW 39TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| FOX EXPLORATION INC | | 9413 S URBANA AVE | | | TULSA | OK | 74137 | |
| FOX GLASS & MIRROR CO INC | | 118 E MAIN | | | WEATHERFORD | OK | 73096 | |
| FOX GRAHAM VOLUNTEER FIRE DEPT | | PO BOX 141 | | | FOX | OK | 73435 | |
| FOX HEAD OIL & GAS CO | | 320 S BOSTON AVE #1104 | | | TULSA | OK | 74103 | |
| FOX JOINT REVOCABLE TRUST | | HOPE K FOX & ELIZABETH P FOX TRUSTEES | BANK OF AMERICA NA - AGENT | PO BOX 844143 | DALLAS | TX | 75284-4143 | |
| FPC STB 1985 PROGRAM | | C/O SIMPSON T BART ATTN RICHARD MILLER | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017-3909 | |
| FRACTALSOFT LLC | | PO BOX 6010 | | | EDMOND | OK | 73083 | |
| FRAKES FAMILY LIV TR DTD 9/11/98 | | OLIVER G FRAKES & SUSAN J FRAKES TSTS | 1330 RUSK DRIVE | | RICHARDSON | TX | 75081-4523 | |
| FRAN & A T WENDLER LIVING TRUST | | 343 UPPER BALCONES RD | | | BOERNE | TX | 78006 | |
| FRAN MOSIER VESTAL | | 6 CREEKSIDE LN | | | WYLIE | TX | 75098-6746 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCELLA ROSE FERGUSON NPRI | | 5063 MEADOWLARK LANE | | | NAMPA | ID | 83687 | |
| FRANCES A JONES | | P O BOX 334 | | | EL RENO | OK | 73036 | |
| FRANCES A KOHM-THOMAS REV TRUST | | FRANCES A KOHM-THOMAS, TRUSTEE | 517 LIBERTY CAP COURT | | GRAND JUNCTION | CO | 81503 | |
| FRANCES A RUMLEY ESTATE | | MATTHEW A RUMLEY AND LEALA ANNE SUTTON | CO- PERSONAL REPRESENTATIVES | 4016 EAST 46TH STREET | TULSA | OK | 74135 | |
| FRANCES ANN ARNOLD HAWKINS | | 6710 BARKWORTH DRIVE | | | DALLAS | TX | 75248 | |
| FRANCES ANN CARNEY | | P O BOX 4714703 | | | TULSA | OK | 74147 | |
| FRANCES ANN CARY | | 6713 LAWSON CIRCLE | | | TEXARKANA | TX | 75503 | |
| FRANCES ANN LITTLE | | 3400 HILLVIEW DRIVE | | | NORMAN | OK | 73072 | |
| FRANCES ANN OSBORNE | | 3602 STONERIDGE ROAD | | | AUSTIN | TX | 78746 | |
| FRANCES ANN SAHM TRUST | | ERWIN C OCHSNERINC ADD | 81 NORTH AVONDALE | | AMARILLO | TX | 79106 | |
| FRANCES ANNETTE OPDENHOFF | | 8680 N MAY #17A | | | OKLAHOMA CITY | OK | 73120 | |
| FRANCES BLACKBURN KEY | | 700 NORTH INDIAN CREEK DR | A-8 | | CLARKSTON | GA | 30021 | |
| FRANCES BRANDENBURG CARDINALE RV TR | | FRANCES CARDINALE & THOMAS NOLAN II CO-TTES | 1533 4TH AVE APT 219 | | BRADENTON | FL | 34205 | |
| FRANCES BURNETT LIFE ESTATE | | REMAINDER LARRY BURNETT, SHERRY | WELLBORN & MICHAEL BURNETT | 221 YORK DRIVE | CLOVIS | NM | 88101 | |
| FRANCES C LATHAM 1996 TRUST | | 5511 FLOYD | | | AMARILLO | TX | 79106-5014 | |
| FRANCES CAMERON CASE DECD | | 34 WYNRUSH CIR | | | ABILENE | TX | 79606-4362 | |
| FRANCES CASWELL | | P O BOX 547 | | | BOWIE | TX | 76230 | |
| FRANCES CATALENA | | P O BOX 704 | | | BRYAN | TX | 77806-0704 | |
| FRANCES DUBOSE | | ROUTE 9 BOX 1409 | | | LIVINGSTON | TX | 77351 | |
| FRANCES E & GEORGE E CHENOWETH H/W | | RT 1 BOX 17 | | | HINTON | OK | 73047 | |
| FRANCES E BECKER HEATH | | 1219 36TH AVE N E | | | NORMAN | OK | 73026 | |
| FRANCES E FULTON | | 600 LEOPARD ST #1600 | | | CORPUS CHRISTI | TX | 78473-0040 | |
| FRANCES E WESTMAN | | 2600 N HOBART | APT B4 | | PAMPA | TX | 79065 | |
| FRANCES E. ADAMS | | 800 SH 495 LOT 565 | | | ALAMO | TX | 78516 | |
| FRANCES ELIZABETH FULTON TRUST | | FRANCIS FULTON & FROST BNK CO-TTEES | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| FRANCES ELIZABETH LYDICK ESTATE | | C S LYDICK III, EXECUTOR | 2215 ARCHER TRAIL | | DENTON | TX | 76209 | |
| FRANCES ELLEN GINSBURG | | 306 W 7TH ST SUITE 506 | | | FORT WORTH | TX | 76102 | |
| FRANCES FAY RAY | | 8416 N 2110 RD | | | BUTLER | OK | 73625-5039 | |
| FRANCES FELL MALONE EST | | HAROLD F OVEN EXEC | PO BOX 1466 | | ENID | OK | 73702 | |
| FRANCES GREEN | | 315 N MAIN | | | BALIVAR | TN | 38008 | |
| FRANCES H STAGNER | | 269 FRANCES HEFNER RD | | | MOUNT AIRY | GA | 30563 | |
| FRANCES HAGLER GRANDY | | 370 GARDEN LANE | | | ATLANTIC BEACH | FL | 32233 | |
| FRANCES HARRIETT KIMBROUGH | | 501 EAST 29TH STREET | | | BRYAN | TX | 77803 | |
| FRANCES JANETTA BURGESS | | 9257 EAST 58TH STREET | | | TULSA | OK | 74145 | |
| FRANCES JEAN GERDES DECD | | PO BOX 368 | | | CHICKASHA | OK | 73023-0368 | |
| FRANCES JEANETTE BUCKLER | c/o JON KEMMERER | P O BOX 1592 | | | AUSTIN | TX | 78767 | |
| FRANCES JOSEPHINE MAINARD | | 3416 WINDSOR AVENUE | | | OKLAHOMA CITY | OK | 73122 | |
| FRANCES K KOVACIC DECD | | RR2 BOX 32-1 | | | UNIONDALE | PA | 18470 | |
| FRANCES KAY AMEND LEA | | 751 CAPTIVA CT NE | | | ST PETERSBURG | FL | 33702-0000 | |
| FRANCES L BERGNER DECD | | BOX 777 | | | TEXHOMA | OK | 73949 | |
| FRANCES L GRIMENSTEIN DECD | | 301 W VILLAGE LN | | | DICKSON | TN | 37055-2933 | |
| FRANCES L STARRETT | | 4602 GRETNA GREEN | | | TYLER | TX | 75703 | |
| FRANCES LISA ROSIER LIVING TRUST | | DATED APRIL 27, 2006 | FRANCES LISA ROSIER TRUSTEE | 21210 N COUNCIL ROAD | EDMOND | OK | 73003 | |
| FRANCES LOU PAGE | | 2811 COLUMBINE | | | WICHITA | KS | 67204-0000 | |
| FRANCES LOUISE ALLEN TRUSTEE | | OF THE FRANCES LOUISE ALLEN REV TST | 420 DOWNS AVENUE | | WOODWARD | OK | 73801 | |
| FRANCES LOUISE CARVEY | | 1704 AVENUE K | | | GALVESTON | TX | 77550 | |
| FRANCES LOUISE MITCHELL | | 1777 ALA MOANA BLVD | NO. 1904 | | HONOLULU | HI | 96815 | |
| FRANCES LYNN CARPENTER | | 67 WHITMAN CT | | | IRVINE | CA | 92617-4066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES M BROWN FAMILY TRUST | | 913 LAKEVIEW DR | | | RICHARDSON | TX | 75080 | |
| FRANCES M. BRUNSTETER | | PO BOX 68 | | | ALVA | OK | 73717 | |
| FRANCES M. STAGGS DECD | | ARTHUR J STAGGS POWER OF ATTORNEY | 2718 WEST ELM | | ENID | OK | 73703 | |
| FRANCES MORTON BLAKEMORE | | MARITAL TRUST DTD 5/17/02 | TRUST CO OF KNOXVILLE, TRUSTEE | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| FRANCES MORTON BLAKEMORE MARITAL TR | FARMERS NATIONAL CO, AGENT#1278127 | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| FRANCES MOSBY | | 1013 ELM | APT A BOX 9 | | YUKON | OK | 73099 | |
| FRANCES O BALDWIN LIVING TRUST | | FRANCES O BALDWIN TRUSTEE | P O BOX 181 | | ARNETT | OK | 73832 | |
| FRANCES OZMENT | | 6624 LAFVING STREET NE | | | ALBUQUERQUE | NM | 87109-4010 | |
| FRANCES PAULINE OWENS | | 300 HUGULEY BLVD APT 206 | | | BURLESON | TX | 76028 | |
| FRANCES PRESSLE HARMON | | 3714 INWOOD | | | HOUSTON | TX | 77019 | |
| FRANCES R SIMKULET | | 2534 W GRAYROCK STREET | | | SPRINGFIELD | MO | 65810 | |
| FRANCES R. SIDFORD | | 1176 LUCKY JOHN DRIVE | | | PARK CITY | UT | 84060 | |
| FRANCES R. SIDFORD TRUSTEE | | 1176 LUCKY JOHN DRIVE | | | PARK CITY | UT | 84060 | |
| FRANCES RIGGS DECD | | 401 S W 24TH AVE | APT 314 | | PERRYTON | TX | 79070 | |
| FRANCES ROYALL ALEXANDER | | C/O CNB TRUST SERVICES-AGENT | PO BOX 770 | | PALESTINE | TX | 75802 | |
| FRANCES ROYALL TRUST | | U/T/W FRACES K. ROYALL | C/O CNB TRUST SERVICES-AGENT | PO BOX 770 | PALESTINE | TX | 75802 | |
| FRANCES ROYALL TRUST | | U/W/O TUCKER K ROYAL | 1176 LUCKY JOHN DRIVEL | | PARK CITY | UT | 84060 | |
| FRANCES S COMPTON | | P O BOX 2458 | | | MIDLAND | TX | 79705 | |
| FRANCES SABRINA HALEY TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | PO BOX 9938 | AMARILLO | TX | 79105 | |
| FRANCES SCHUPBACH DECD | | 521 HOLMES STREET | | | KIOWA | KS | 67070 | |
| FRANCES SHEREE BAUR | | 4808 HONEYSUCKLE | | | BALCH SPRINGS | TX | 75180 | |
| FRANCES SUSAN FAUCHER | | 2252 CRESTVIEW DRIVE SOUTH | | | SALEM | OR | 97302 | |
| FRANCES T SCHAFER | | 30 ROBIN PLACE | | | RENO | NV | 89509 | |
| FRANCES W & JUDITH HOLM | | 205 BURNING TREE ROAD | | | LUTHERVILLE | MA | 21093 | |
| FRANCESCO CIARDI | | 27 CHESTER SQUARE | | | LONDON SW1W9HT | | | United Kingdom |
| FRANCINE CANNON FLAUTT | | 7311 FIELDGATE DR | | | DALLAS | TX | 75230 | |
| FRANCINE L. MCROBERTS | | 225 SUNSET DR | | | BROWNSVILLE | TX | 78520 | |
| FRANCINE LEBOW 1996 LIVING TRUST | | C/O WELLS FARGO BANK NA | SPECIALTY ASSET OPERATIONS | PO BOX 40909 | AUSTIN | TX | 78704 | |
| FRANCINE MYRICK DECD | | 812 SPRING ST | | | LONGVIEW | TX | 75604 | |
| FRANCIS (FRANK) HARPER | | 17010 CLAN MACGREGOR DRIVE | | | HOUSTON | TX | 77084-1762 | |
| FRANCIS A HANNIFIN | | 730 17TH STREET SUITE 325 | | | DENVER | CO | 80202 | |
| FRANCIS A HORGOS | | P O BOX 135 | | | WARREN | MA | 01083 | |
| FRANCIS A. ELMENHORST | | 1918 LIMESTONE RD | | | BARTLESVILLE | OK | 74006-6714 | |
| FRANCIS ANDERSON MULLINS | | 3106 S VERNON ST | | | AMARILLO | TX | 79103-6825 | |
| FRANCIS ANN SNODGRASS | | 6325 CRESTED BUTTE CIRCLE | | | COLORADO SPRINGS | CO | 80919 | |
| FRANCIS BRAZEALE ALBRO II | | PO BOX 844 | | | EUFAULA | OK | 74432-0844 | |
| FRANCIS BRAZEALE ALBRO III | | 1704 ROCKY MTN WAY | | | EDMOND | OK | 73003 | |
| FRANCIS C GLESS | | 4459 CLAIREMONT DRIVE APT B | | | SAN DIEGO | CA | 92117 | |
| FRANCIS C MCMANAWAY | | 106 S 4TH | P O BOX 646 | | TEXHOMA | OK | 73949 | |
| FRANCIS D CAUGHLIN | | 7739 EAST BROADWAY BLVD #283 | | | TUCSON | AZ | 85710 | |
| FRANCIS DEPAUL JOHNSON | | SOUTHWAY MOBILE PARK | LOT 20 | | PURCELL | OK | 73080 | |
| FRANCIS DIRICKSON DECD | | C/O GARY DIRICKSON | 24355 HERON LANE | | MURRIETA | CA | 92362-4054 | |
| FRANCIS DRILLING FLUIDS LTD | | PO BOX 677438 | | | DALLAS | TX | 75267-7438 | |
| FRANCIS DUANE UNRUH | | 11431 WHOOPING CRANE DR | | | PARKER | CO | 80134 | |
| FRANCIS E JONES II | | 12025 MORGAN MEADOW AVENUE | | | BATON ROUGE | LA | 70818 | |
| FRANCIS E JONES III | | 1803 KOESTNER STREET | | | BURLINGTON | IA | 52601 | |
| FRANCIS F WIMBERLY | | GENERAL DELIVERY | | | NEW IBERIA | LA | 70560 | |
| FRANCIS FAMILY TRUST | | NATIONSBANK OF TEXAS & WILLIAM R FRANCIS | TRUSTEES | PO BOX 804738 | DALLAS | TX | 75284-0738 | |
| FRANCIS H. RECTOR | | P O BOX 850176 | | | YUKON | OK | 73099 | |
| FRANCIS HELLO BUSTIN | | 3139 HWY 316 | | | GRAY | LA | 70359 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS HOLLINGSWORTH DECD | | 871 ORCHARD AVE | | | CANON CITY | CO | 81212 | |
| FRANCIS HORTON ROSI | | 1500 WESTBROOK CT APT 2124 | | | RICHMOND | VA | 23227 | |
| FRANCIS I ROSE | | P O BOX 2018 | | | TYLER | TX | 75710 | |
| FRANCIS J BORELLI | | PO BOX 275 | | | OKARCHE | OK | 73762 | |
| FRANCIS J KEENAN | | 5307 MARTZ DRIVE | | | OSAGE BEACH | MO | 65065-3283 | |
| FRANCIS J WELLER | | c/o WELLER ENERGY INC | P O BOX 1388 | | EAST ORLEANS | MA | 02643 | |
| FRANCIS JANE MARKSTEIN TRUST | | UNDER TRUST AGREEMENT DTD 10-20-86 | JANET M WINTROB SUCCESSOR TRUSTEE | 58 FOREST AVE | CINCINNATI | OH | 45215-2017 | |
| FRANCIS KAULATTY & RICHENDA | | KAULATTY JT | 814 N EVANS | | EL RENO | OK | 73036 | |
| FRANCIS L AND BETTY E BOYLE AS JTS | | 71113 JEFFERSON ROAD | | | BURLINGTON | OK | 73722 | |
| FRANCIS L MELSON | | 819 W LAFAYETTE STREET APT #115 | | | WATSEKA | IL | 60970 | |
| FRANCIS LORRAINE WEBLEY | | 166 HOUSER DR | | | CHOCTAW | OK | 73020 | |
| FRANCIS M NASH | | 2606 E 4TH STREET | | | DULUTH | MN | 55812 | |
| FRANCIS M YOUNG | | 11611 PAGANICA WAY NE | | | ALBUQUERQUE | NM | 87111 | |
| FRANCIS MACLYNN FARMER | | 4062 GOLDSPRINGS ROAD | | | LAKE HAVASU CITY | AZ | 92344-0147 | |
| FRANCIS MORRIS DUNCAN | | P O BOX 635 | | | GRUVER | TX | 79040 | |
| FRANCIS N CARRIER III | | PO BOX 213 | | | NAPOLEONVILLE | LA | 70390 | |
| FRANCIS N CARRIER III AND | | LORETTA YOUNG CARRIER | PO BOX 213 | | NAPOLEONVILLE | LA | 70390 | |
| FRANCIS PARIZEK | | 15500 SUNSHINE ROAD | | | YUKON | OK | 73099 | |
| FRANCIS PETER SOTO JR | | 5410 TOLTEC DR | | | SANTA BARBARA | CA | 93111 | |
| FRANCIS RAYMOND DECD | | 2806 WAGON TRAIL | | | ENID | OK | 73703 | |
| FRANCIS W. SAMPSON DECD | | 1701 121ST ST SE APT D203 | | | EVERETT | WA | 98208-5978 | |
| FRANCIS W. SAMPSON JR | | C/O FRANCIS W. SAMPSON | 14106 3RD PLACE, S.E. | | EVERETT | WA | 98204 | |
| FRANCIS WRIGHT | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| Francis, Curtis Andrew | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FRANCISCA GUILLEN KINNAMON | | C/O JOHN KINNAMON ATTY-IN-FACT | 2309 COACHLIGHT DR | | EDMOND | OK | 73013 | |
| FRANCO SERVICES INC | | PO BOX 162810 | | | AUSTIN | TX | 78716-2810 | |
| FRANCOTYP-POSTALIA INC | | PO BOX 4510 | | | CAROL STREAM | IL | 60197-4510 | |
| FRANCOTYP-POSTALIA INC | FP MAILING SOLUTIONS | PO BOX 157 | | | BEDFORD PARK | IL | 60499-0157 | |
| FRANCYS GUTTERY ESTATE | | AUSTIN BANK NA | ACCT 2100018221 FOLIO 87121 | PO BOX 583 | GRAND SALINE | TX | 75140 | |
| FRANK & BETTIE B THURMOND | | 1700 BARAK LN | | | BRYAN | TX | 77802-3311 | |
| FRANK & CLARA JEAN HODGES FAMILY LP | | 1681 WOOD PLACE | | | LONGVIEW | TX | 75601 | |
| FRANK & GEORGIA HOLUB | | 21035 SETTLERS VALLEY DR | | | KATY | TX | 77449-4212 | |
| FRANK & YVONNE LABOON JT LIFE EST | | 7503 CROSSDRAW DR | | | AUSTIN | TX | 78731 | |
| FRANK A GRACE | | 2939 NORTH EVERGREEN | | | PHOENIX | AZ | 85014 | |
| FRANK A JONES JR | | P O BOX 41571 | | | HOUSTON | TX | 77241 | |
| FRANK A NORTHWAY JR | | 4141 OFFICE PARKWAY | | | DALLAS | TX | 75204 | |
| FRANK A PAUL SR ESTATE AGENCY | | BANK ONE TEXAS NA AGENT | TRUST DEPT A6-75-164 | P O BOX 99084 | FT WORTH | TX | 46199 | |
| FRANK ALLEN RINEHART REV LIV TR | | DATED 11/06/1996 | FRANK ALLEN RINEHART TTEE | 1101 GROVER LN | NORMAN | OK | 73069-5443 | |
| FRANK ANDREW FASKEN | | P O BOX 6248 | | | PARIS | TX | 75461 | |
| FRANK ANDREW FASKEN TST 7/28/2000 | | FRANK ANDREW FASKEN SUC TRUSTEE | P O BOX 1026 | | PIERRE | SD | 57501 | |
| FRANK B JR JOHNSON | | 2548 OLIVE STREET | | | BATON ROUGE | LA | 70806 | |
| FRANK BANNING DECD | | 6 EMANUEL DRIVE | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| FRANK BANNISTER REVOCABLE TRUST | | DATED 7/7/95 | 420 NW 13TH ST | | OKLAHOMA CITY | OK | 73103-3735 | |
| FRANK BARTOL | | 4840 GARFIELD ST | | | LA MESA | CA | 91941 | |
| FRANK BELL & LAURA BELL JT LIV TR | | DATED 06-30-2013 | FRANK M BELL & LAURA S BELL, TRUSTEES | 213 N MAGNOLIA AVENUE | BROKEN ARROW | OK | 74012 | |
| FRANK C GURSKIS | | 6906 ARTHUR | | | ST LOUIS | MO | 63139 | |
| FRANK C THOMPSON | | 2532 SOMERSET PLACE | | | OKLAHOMA CITY | OK | 73116 | |
| FRANK CLAYTON SCHULLER | | 172 MELROSE AVENUE | | | NEEDHAM | MA | 02492 | |
| FRANK CLAYTON SCHULLER JR TRUST | | 5126 LONGMONT DRIVE | | | HOUSTON | TX | 77056 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK CRAIG WILHELM 2014 REV TRUST | | U/A/D 10-22-2014 | FRANK CRAIG WILHELM TRUSTEE | 38010 45TH STREET | SHAWNEE | OK | 74804 | |
| FRANK D & JANE MW REUTTER | | 3610 LAKE TEXOMA | | | ROBSTOWN | TX | 78380 | |
| FRANK D ALLEN | | 2807 TILDEN AVE | | | LOS ANGELES | CA | 90064 | |
| FRANK D HOLT | | C/O UNITED INDUSTRIAL GAS | 11300 W OLYMPIC BLVD,#730 | | LOS ANGELES | CA | 90064 | |
| FRANK DUANE CONGER | | 4801-CR 271 | | | ZEPHYR | TX | 76890-9749 | |
| FRANK E JONES | | 7935 S MUDDY CREEK DR | | | TUCSON | AZ | 85747-5425 | |
| FRANK E LEWIS ESTATE | | HELEN MARG HEMPHILL IND E | 1000 FOXDALE | | FAIRVIEW | TX | 75069 | |
| FRANK E McKEAN | | 3116 PEACOCK LANE | | | ALTUS | OK | 73521 | |
| FRANK E OUTHIER | | 105 SAVOY CIRCLE | | | NASHVILLE | TN | 37205-5013 | |
| FRANK E PAZOUREK | | 1076 UPLANDS DRIVE | | | EL DORADO HILLS | CA | 95762-3822 | |
| FRANK E WESTERMAN SR | | 188 CR 4350 | | | SCROGGINS | TX | 75480 | |
| FRANK EDWARD JENKINS II | | 912 N ADMIRE | | | EL RENO | OK | 73036 | |
| FRANK G EBY | | 1 W 3RD STREET STE 1000 | | | TULSA | OK | 74103 | |
| FRANK G MITCHELL | | 701 SCOTTS BLUFF | | | NORMAN | OK | 73072 | |
| FRANK GEORGE NEWCOMB | | 2804 NE 100TH ST | | | OKLAHOMA CITY | OK | 73131 | |
| FRANK H DOLF JR & DONNA S DOLF H&W | | JOINT TENANTS | 6405 BEAVER CREEK ROAD | | OKLAHOMA CITY | OK | 73162 | |
| FRANK HARPER REV TRUST 12/20/2002 | | ETHEL HARPER-ROY JACKSON HARPER III & TRECIA HARPER - CO-TRUSTEES | 22345 E 1200 RD | | CORDELL | OK | 73632 | |
| FRANK HARRIS JR | | 2928 HUNTLEIGH DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| FRANK HENRY MARKEY II | | P O BOX 803188 | | | DALLAS | TX | 75380 | |
| FRANK HOLUB DECD | | 13327 LYNDONVILLE | | | HOUSTON | TX | 77041 | |
| FRANK J & GENEVA C NEWKUMET | | LIVING TRUST DATED MARCH 31, 2001 | GENEVA C NEWKUMET TRUSTEE | PO BOX 11330 | MIDLAND | TX | 79702 | |
| FRANK J ARRIENS JR | | 10226 PIERMAIN DRIVE | | | HOUSTON | TX | 77035 | |
| FRANK J CHOVANEC DECD | | 2501 FM 955 | | | FAYETTEVILLE | TX | 78940 | |
| FRANK J HALEY | | HCR 2 BOX 16-B | | | MCLEAN | TX | 79057-9802 | |
| FRANK J POSPISIL | | 1925 N 2910 RD | | | HENNESSEY | OK | 73742 | |
| FRANK JEFFERSON HALEY TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | 13330 HWY 273 | MCLEAN | TX | 79057 | |
| FRANK K LITTLE | | 27140 AUTUMN GLEN DRIVE | | | BOERNE | TX | 78006 | |
| FRANK K MARCUM FARMS INC | | 27417 COUNTY ROAD 290 | | | ALVA | OK | 73717-1545 | |
| FRANK K MARCUM FARMS INC | SUSAN DORTON PRESIDENT | 1122 CHURCH ST | | | ALVA | OK | 73717 | |
| FRANK K YOUNG | | P O BOX 176 | | | OKLAHOMA CITY | OK | 73101 | |
| FRANK KAHAN ESTATE | | BETTYE KAHAN MATCEK IND EXTRX | 748 S ROSEMARY DRIVE | | BRYAN | TX | 77802 | |
| FRANK KENTON SELLERS | | 20989 HIGHWAY EE | | | SEDALIA | MO | 65301-9104 | |
| FRANK KING | | UNKNOWN ADDRESS | | | | | | |
| FRANK L CONSTANT | | 3701 HUMBLE | | | MIDOLAND | TX | 79707 | |
| FRANK L DIVALL JR DECD | | 907 N 1ST ST | | | ARKANSAS CITY | KS | 67005 | |
| FRANK L HUBBARD | | P O BOX 1707 | | | CUSHING | OK | 74023 | |
| FRANK L MCCLENDON JR | | 9048 STARMOUNT DRIVE | | | LAS VEGAS | NV | 89134 | |
| FRANK L SCHICKEDANZ | | 5250 FT CONCO DRIVE | | | FORT WORTH | TX | 76137 | |
| FRANK L. BROOKS | | 2620 TULIP DRIVE | | | RICHARDSON | TX | 75082 | |
| FRANK L. RILEY | | 2503 E DENGAR | | | MIDLAND | TX | 79705 | |
| FRANK LAWRENCE | | 201 REDBUD DR | | | FAIRVIEW | OK | 73737-1038 | |
| FRANK LEO KING III | | PO BOX 2947 | | | TEXARKANA | TX | 75504 | |
| FRANK LYLE CARTER | | 4300 RACE ROAD | | | LESLIE | MI | 49251-9446 | |
| FRANK M BARRON JR | | 74 SHORELINE DRIVE | | | NEWNAN | GA | 30263 | |
| FRANK M COOK JR DECD | | 648 UNDILLA | | | SHREVEPORT | LA | 71106 | |
| FRANK M ELAM DECD | | 5506 MEADOW CREEK LN | | | HOUSTON | TX | 77017-6709 | |
| FRANK M HENRY REVOCABLE TRUST | C/O BESSEMER TRUST | ATTN ANNA SIMULINAS | 630 FIFTH AVENUE | | NEW YORK | NY | 10111 | |
| FRANK M OGDEN TESTAMENTARY TRUST | | GH OGDEN & JN OAKES, TTEE | ROUTE 2 BOX 68-A1 | | GUYMON | OK | 73942 | |
| FRANK M WARREN JR | | 4233 SW GLENEAGLE CIR | | | PALM CITY | FL | 34990-4463 | |
| FRANK M WILSON III | | PO BOX 737 | | | SOMERVILLE | TX | 77879 | |
| FRANK M WOOTEN | | 1970 COMMONWEALTH AVE #67 | | | BRIGHTON | MA | 02135 | |
| FRANK MISKOVSKY ESTATE | | GOLDIE B MISKOVSKY, ADMI | 1201 TEDFORD WAY | | OKLAHOMA CITY | OK | 73116 | |
| FRANK MORRIS FORD JR | | PO BOX 22011 | | | LAKE BUENA VISTA | FL | 32830-2011 | |
| FRANK NELSON DECD | | 917 ENZ DR | | | EDMOND | OK | 73034 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK PADON ESTATE | | ELIZABETH H PADON, IND EXECUTRIX | 5920 SUGAR HILL | | HOUSTON | TX | 77057 | |
| FRANK PHILLIPS COLLEGE | ATTN BUSINESS OFFICE | PO BOX 5118 | | | BORGER | TX | 79008-5118 | |
| FRANK PHILLIPS COLLEGE | ATTN CASSI LAXTON, DIRECTOR | 2314 S JEFFERSON | | | PERRYTON | TX | 79070 | |
| FRANK PORTER STONE | | 705 GLENLAKE DR | | | EDMOND | OK | 73013-1832 | |
| FRANK R BOSWELL | | 6046 FM 2920 ROAD #514 | | | SPRING | TX | 77379 | |
| FRANK R HRUSKA | | PO BOX 404 | | | LA GRANGE | TX | 78945 | |
| FRANK RAY JOHNSON DECD | | 1119 FAIRVIEW DRIVE WEST | | | LINDALE | TX | 75771 | |
| FRANK REICH | | P O BOX 101522 | | | DENVER | CO | 80250 | |
| FRANK REISS 1995 REVOCABLE TRUST | | THERESA REISS TRUSTEE | P O BOX 3489 | | RANCHO SANTA FE | CA | 92067-3489 | |
| FRANK ROSS BILLINGSLEA JR | | 11654 PLAZA AMERICA DR | BOX 165 | | RESTON | VA | 20190-4700 | |
| FRANK S KINMONTH | | 2861 CANTON HILLS DRIVE | | | MARIETTA | GA | 30062 | |
| FRANK S ROBINSON JR | | 1205 WINIFRED APT 15 | | | GARLAND | TX | 75041 | |
| FRANK SLATER | | PO BOX 370190 | | | DENVER | CO | 80237-0190 | |
| FRANK T FLEET INC | | P O BOX 729 | | | ADA | OK | 74821-0729 | |
| FRANK W COSHOW | | 2300 S MAIN ST | | | NEWCASTLE | OK | 73065 | |
| FRANK W DAVIS | | 115 N DIVISION | | | GUTHRIE | OK | 73044 | |
| FRANK W GAGLIARIDI | | 733 RIVA RIDGE | | | EDMOND | OK | 73003 | |
| FRANK W NORTHROP DECD | | 302 UNIVERSITY | | | HASTINGS | NE | 68901 | |
| FRANK W ROSE | | PO BOX 2540 | | | SAN ANGELO | TX | 76902-2540 | |
| FRANK WAYNE HARTMAN | | P O BOX 342 | | | SAYRE | OK | 73662 | |
| FRANK WILLIAM HARRISON III | | 6615 SEWANEE | | | HOUSTON | TX | 77005 | |
| FRANK WILLIS HOOVER | | 4062 DRIFTING SAND TRL | | | DESTIN | FL | 32541-3302 | |
| FRANK WILSON III | | 1187 COAST VILLAGE ROAD #1-496 | | | MONTECITO | CA | 93108 | |
| FRANK X. OLNEY | | 3010 OAKTREE LANE | | | HOLLLYWOOD | FL | 33021-2668 | |
| FRANKIE ANN STUDER TRUST | | CRAIG FULLER, TRUSTEE | P O BOX 1144 | | GENOA | NV | 89411 | |
| FRANKIE E AND BARBARA S WALLA | | 1013 WEST HIGHWAY 71 | | | FAYETTEVILLE | TX | 78940 | |
| FRANKIE E LEATHERMAN | | 13313 S 85TH EAST AVE | | | BIXBY | OK | 74008-3408 | |
| FRANKIE G. HUNT | | & CARY A. ALBRIGHT | BOX 873 | | SHATTUCK | OK | 73858 | |
| FRANKIE HOLLAND LAW | | 1286 PARADISE RANCH ROAD | | | FREDERICKSBURG | TX | 78624 | |
| FRANKIE JOE PATTERSON | | PO BOX 71 | | | BUTLER | OK | 73625 | |
| FRANKIE L PRICHARD ESTATE | | SUZANNE KAY SMITH & STEPHEN HOUSTON SMITH CO-EXECS | 7105 SW 181ST PL | | ALOHA | OR | 97007 | |
| FRANKIE SHOTTS DECD | | INCORRECT ADDRESS | 217 W. H STREET APT#201-A | | ONTARIO | CA | 91760 | |
| FRANKLIN & AMANDA MORRIS REVOC | | TRUST, FRANKLIN RAY & AMANDA | BETH MORRIS, CO-TTEES | 609 GOLIAD DR | KELLER | TX | 76248-8383 | |
| FRANKLIN & KAREN MARTENS REV TRUST | | FRANKLIN & KAREN MARTENS TTEES | 293 CERAMIC DR | | COLUMBUS | OH | 43214 | |
| FRANKLIN & SON INC | | PO BOX 1249 | | | STANTON | TX | 79782 | |
| FRANKLIN A MARTENS | | 293 CERAMIC DR | | | COLUMBUS | OH | 43214 | |
| FRANKLIN B FOGELSON | | 2400 FALLSVIEW ROAD | | | LOUISVILLE | KY | 40207 | |
| FRANKLIN BROCK HOPKINS JR | | P O BOX 66 | | | WINNSBORO | TX | 75494-0066 | |
| FRANKLIN C BUMGARNER SR | | 7805 E CALLE DE LA ESCARPA | | | TUCSON | AZ | 85780-2314 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN D MONTGOMERY | | 1036 NE HIGHWAY C | | | CALHOUN | MO | 65323 | |
| FRANKLIN DAWSON MEADOR | | PO BOX 395 | | | DECATUR | TX | 76234 | |
| FRANKLIN ENERGY PARTNERS | | 475 17TH STREET SUITE 1390 | | | DENVER | CO | 80202 | |
| FRANKLIN ENERGY, LLC | | 475 17TH ST, STE 1390 | | | DENVER | CO | 80202 | |
| FRANKLIN H BARNETT | | PO BOX 4270 | | | LANCASTER | CA | 93539 | |
| FRANKLIN ISD TAX A/C | | PO BOX 748 | | | FRANKLIN | TX | 77856 | |
| FRANKLIN MARSH HUNTER | | 413 ORANGEWOOD DRIVE | | | LAFAYETTE | LA | 70903 | |
| FRANKLIN PAUL GROSSMAN | | 4034 S 428 | | | PRYOR | OK | 74361 | |
| FRANKLIN R MORRIS | | 609 GOLIAD DRIVE | | | KELLER | TX | 76248 | |
| FRANKLIN R WALTERS A SINGLE MAN | | 2807 BENNETT DR | | | PLACERVILLE | CA | 95667 | |
| FRANKLIN ROY COX | | RT 1 BOX 207-2 | | | CHELSEA | OK | 74016 | |
| FRANKS INTERNATIONAL LLC | | DEPT 840 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| FRANKS TONG SERVICE INC | | 10260 WESTHEIMER SUITE 600 | | | HOUSTON | TX | 77042 | |
| FRANKS TONG SERVICE INC | | PO BOX 441687 | | | HOUSTON | TX | 77244-1687 | |
| FRAN-M CORP | | R R #1 | | | WAYNOKA | OK | 73860 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRAN-M CORP | | 68289 CRAIG RD | | | WAYNOKA | OK | 73860 | |
| FRAN-M LLC | | 68289 CRAIG ROAD | | | WAYNOKA | OK | 43860 | |
| FRANTZ RUSSELL LUPTON JR | | 28905 N 139TH PLACE | | | SCOTTSDALE | AZ | 85262 | |
| FRANTZ SHAWN PASTORIOUS | | 1107 E 10TH AVENUE | | | BROOMFIELD | CO | 80032 | |
| FRATES SEELIGSON JR | | PO BOX 12675 | | | SAN ANTONIO | TX | 78212 | |
| FRED & AGNES SOUTHARD | | 409 HARRIS LAND | | | LEBANON | MO | 65536 | |
| FRED & ANN LANDRUM REV TRUST | | FRED LANDRUM TRUSTEE | 3804 SE 23 ST | | DEL CITY | OK | 73115 | |
| FRED & DULCIE BUSHYHEAD JTS | | 807 N CHOCTAW | | | EL RENO | OK | 73036 | |
| FRED & JANICE ELSTON LIVING TRUST | | 1421 N DWIGHT ST | | | PAMPA | TX | 79065-3906 | |
| FRED & PATRICIA LAMLE | | P. O. BOX 131 | | | OKEENE | OK | 73763 | |
| FRED & SHARON BELLMAN | | 6890 VALLEY FOREST DRIVE | | | CUMMING | GA | 30041-1440 | |
| FRED A KING JR (NPRI) | | 5313 ROBERTS ROAD | | | COLLEYVILLE | TX | 76034 | |
| FRED A SLACK JR TESTAMENTARY TRUST | | UNDER WILL LORELL S SLACK,TEST. TRUST | 2 UNION HILL RD | | CONSHOHOCKEN | PA | 19428 | |
| FRED B & CAROL A HICKS H/W JTS WROS | | P O BOX 2115 | | | SPRINGFIELD | VA | 22152 | |
| FRED B BANKSTON | | 12403 TIMBER MANOR | | | CYPRESS | TX | 77429 | |
| FRED B WERKENTHIN JR | | 3005 RIVA RIDGE ROAD | | | AUSTIN | TX | 78746 | |
| FRED BOHANNON ROYALTY COMPANY | | P O BOX 780573 | | | WICHITA | KS | 67278 | |
| FRED BOWMAN INC | | 8235 DOUGLAS AVENUE | SUITE 300, LB 60 | | DALLAS | TX | 75225 | |
| FRED BREWER SALES | | PO BOX 376 | | | ELGIN | OK | 73538 | |
| FRED C BURCH | | RT 2, BOX 80 | | | WEATHERFORD | OK | 73096 | |
| FRED C SHIELDS JR | | HERITAGE TRUST COMPANY AGENT | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| FRED C. AARON & MARILYN L AARON REV | | LIVING TRUST | FRED C AARON AND MARILYN L AARON TRSTEES | 12236 SE 44TH | CHOCTAW | OK | 73020 | |
| FRED D BAILEY | | 522 E ROYAL FOREST BLVD | | | COLUMBUS | OH | 43214 | |
| FRED D LANDESS | | 51298 160TH ST | | | BYARS | OK | 74831 | |
| FRED D SULLIVAN II | | 515 CLEAR CREEK ROAD | | | ALMA | AR | 72921 | |
| FRED D WHITSETT & | | CLIFFEITA WHITSETT | 161 CR 320 | | CARTHAGE | TX | 75633 | |
| FRED DEAN JR | | 21657 HUBBARD RD | | | ROBERTSDALE | AL | 36567-3715 | |
| FRED E & JUNE ROBINSON | | 214 S BLUEBONNET | | | BOOKER | TX | 79005 | |
| FRED E TUCKER FAMILY LIMITED PTSH | | PO BOX 600667 | | | DALLAS | TX | 75360-0667 | |
| FRED ELLIOTT AND | | DOROTHY ELLIOTT | c/o GRACE LIVING CENTER | 2300 WEST IOWA ROOM 110 | CHICKASHA | OK | 73018 | |
| FRED FREEMAN | | HRC 3 BOX 1 | | | TEXHOMA | OK | 73949 | |
| FRED G GALLIERS | | 6509 N W 30TH TERRACE | | | BETHANY | OK | 73008 | |
| FRED GIFT | | RR 2 BOX 99 | | | BALKO | OK | 73931 | |
| FRED GIFT | AND THE FIRST NATIONAL BANK OF HOOKER | ROUTE 2 BOX 99 | | | BALKO | OK | 73931 | |
| FRED GILLIAM | | BOX 264 | | | BUFFALO | TX | 75831 | |
| FRED GOLDIN & DARRIN GOLDIN, JTWROS | | 4190 7TH AVE SW | | | NAPLES | FL | 34119 | |
| FRED H WILLERFORD | | 360 KNECHTEL WAY #201 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| FRED H. HARTMAN | | 3120 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-3307 | |
| FRED HAMILTON GRAY ESTATE | | SUSAN GRAY SCHROEDER, INDP EXEC. | 529 CUMBERLAND DRIVE | | SHREVEPORT | LA | 71106 | |
| FRED HARRY CORDELL | | RT 2 BOX 344 | | | CHILDRESS | TX | 79201-9517 | |
| FRED J WIEDER SR AND WIFE | | BERNEITA WIEDER | P O BOX 5339-A | | ALVIN | TX | 77512 | |
| FRED JONES | | 735 N 18TH | | | CLINTON | OK | 73601-0924 | |
| FRED JONES DECD | | P O BOX 432 | | | CLINTON | OK | 73601-0432 | |
| FRED KIRBY | | 1809 CHARLESTON | | | GARLAND | TX | 75041 | |
| FRED L & SHARON E JACKSON REV TR | | FRED L & SHARON E JACKSON TTEES | 125 HWY 66 | | CANUTE | OK | 73626 | |
| FRED L BLACK | | 7365 SABERWOOD DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| FRED LEE MCBEE DECD | | PO BOX 196 | | | FELT | OK | 73937 | |
| FRED LEHMAN | | 14112 DEARBORN ST | | | OVERLAND PARK | KS | 66223 | |
| FRED LEWIS CAVINESS | | 1630 1ST STREET APT A | | | BAKERSFIELD | CA | 93304 | |
| FRED LEWIS HOLT | | 2613 WHISPERING TRL | | | LITTLE ELM | TX | 75068 | |
| FRED LUCAS | | AND MARY LUCAS | C/O DONALD R BRANDON | P O BOX 573 | GRANITE | OK | 73547 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRED M ALLISON III | | C/O GEORGE A KARAHAL | 12001 N CENTRAL EXPRESSWAY | SUITE 500 | DALLAS | TX | 75243 | |
| FRED M. WOLLARD, JR. | | 8221 NW 90TH TERRACE | | | OKLAHOMA CITY | OK | 73132 | |
| FRED MANGET | | 8608 CHERRY HILL DRIVE | | | DALLAS | TX | 75243-7026 | |
| FRED MILLS | | PO BOX 1174 | | | MIDLAND | TX | 79702 | |
| FRED MUNROE | | 210 E DEWEY AVE | | | BLACKWELL | OK | 74631 | |
| FRED O WADE & SYLVIA WADE | | JOINT TENANTS | 19431 E ORIOLE WAY | | QUEEN CREEK | AZ | 85142 | |
| FRED P QUINN | | 3401 BELLA VISTA | | | MIDWEST CITY | OK | 73110 | |
| FRED R BRISTOL | | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | |
| FRED R SELF | | 14425 MELODY LANE | | | NEWALLA | OK | 74857 | |
| FRED REDFERN JR | | 1617 11TH STREET | | | GREELEY | CO | 80631 | |
| FRED RUTENBECK | | 1808 PARLIAMENT ROAD | | | LEUCADIA | CA | 92024 | |
| FRED S BALL | | 1912 LOGAN DRIVE | | | NORMAN | OK | 73069 | |
| FRED S HUDDLESTON | | 5360 S GREENWOOD ST | | | LITTLETON | CO | 80120 | |
| FRED S REYNOLDS & ASSOCIATES | | 420 THROCMORTON STE 750 | | | FORT WORTH | TX | 76102-3724 | |
| FRED S WATSON REVOCABLE TRUST | | MARTHA GRIFFIN HELEN WATSON AND | ROBERT WATSON, CO-TRUSTEES | 301 W BROADWAY | MUSKOGEE | OK | 74401 | |
| FRED S WRIGHT JR TRUST | | WRIGHT FAMILY COLLECTION #2231 | NATIONSBANK NA TRUSTEE | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| FRED S WRIGHT TRUST CREATED U/W/O | | FRED S WRIGHT DECEASED | NATIONSBANK TRUSTEE WRIGHT FAMILY #2231 | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| FRED S. WRIGHT JR. TRUST | | NATIONSBANK, TRUSTEE | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | |
| FRED SICKLEBOWER JR | | 7918 BRIGHT CT SW | | | OLYMPIA | WA | 98512 | |
| FRED STAGNER | | P O BOX 396 | | | MOUNT AIRY | GA | 30563 | |
| FRED SULLIVAN | | 535 CLEAR CREEK ROAD | | | ALMA | AR | 72921 | |
| FRED TAYLOR JR | | 16 OFFICE PARK CIR STE 20 | | | BIRMINGHAM | AL | 35223 | |
| FRED TURNER MINERALS LTD | | P O BOX 910 | | | MIDLAND | TX | 79702-0910 | |
| FRED W SHIELD AND COMPANY | | PO BOX 90627 | | | SAN ANTONIO | TX | 78209 | |
| FRED W STANDEFER | | PO BOX 5946 | | | EDMOND | OK | 73083-5946 | |
| FRED W STANDEFER 1982 REV TRUST | | DATED 9/13/82 | PO BOX 5946 | | EDMOND | OK | 73083-5946 | |
| FRED W. BROWN AND | | BARBARA BROWN, JR.,JT | 430 NW 5TH STREET | | OKLAHOMA CITY | OK | 73102 | |
| Fred Wahrlich | Munsch, Hardt, Kopf & Harr, P.C. | 700 Louisiana St | Suite 4600 | | Houston | TX | 77002 | |
| FRED WAYNE ALBRECHT | | 6000 DANFORTH ROAD | | | GOLIAD | TX | 77963 | |
| FRED WETZ | | 21551 W MARTIN DR | | | PORTER | TX | 77365 | |
| FRED YOUNG & | | RUTH YOUNG JT | P O BOX 845 | | EL RENO | OK | 73036 | |
| FREDA B. PARKS | | 406 W MAGNOLIA AVE | | | IOWA PARK | TX | 76367 | |
| FREDA DUBKE | | 2525 FM 3247 | | | ORANGE | TX | 77632 | |
| FREDA I WINSETT REV LIVING TRUST | | FREDA I & WAYNE Q WINSETT CO-TRUSTEES | 2028 WILLARD DRIVE | | ALTUS | OK | 73521-2008 | |
| FREDA KAIN | | P O BOX 5496 | | | ENID | OK | 73702 | |
| FREDA LANE | | PO BOX 248 | | | NEWKIRK | OK | 74647 | |
| FREDA R. STEPHENSON | | PO BOX 1762 | | | CLINTON | OK | 73601-0717 | |
| FREDA RANDOL, LIFE ESTATE | | CATHY LYNN BAKER & MARK DWAYNE RANDOL | REMAINDERMAN AS TENANTS IN COMMON | RT 1, BOX 112 | CUSTER CITY | OK | 73639-9780 | |
| FREDDA GANER | | 805 WOODLAWN | | | BLACKWELL | OK | 74631 | |
| FREDDIA JO CLOUD | | 216 E FLORENCE | | | BLACKWELL | OK | 74631 | |
| FREDDIE ALLEN MOORE & DONNA | | LOUISE (CLARK) MOORE REV. LIVING TR. | 264 E CHERI LANE | | ATOKA | OK | 74525 | |
| FREDDIE DON LITTLE | | 3625 WESTMONT | | | OKLAHOMA CITY | OK | 73118 | |
| FREDDIE J. ERWIN | | AND ALICE ERWIN | 109 TEEN DRIVE | | ARKOMA | OK | 74901-9723 | |
| FREDDIE JOE HARDEN | | 19783 E940 RD | | | HAMMON | OK | 73650 | |
| FREDDIE MITCHELL | | 3501 MARLBOROUGH WAY | | | COLLEGE PARK | MD | 20740 | |
| FREDDIE MORGAN FIELD | | P O BOX 13070 | | | OKLAHOMA CITY | OK | 73113-1070 | |
| FREDDIE SUE FISHERMAN | | 10322 STARDUST | | | BOISE | ID | 83709 | |
| FREDDIE TEAGUE | | 6015 MASSACHUSETTS AVE N | | | BETHESDA | MD | 20816-2041 | |
| FREDDIE W VANDERGRIFF | | P O BOX 1344 | | | AZLE | TX | 76098 | |
| FREDERIC A FRERE III | | 7634 TIBURON TRAIL | | | SUGAR LAND | TX | 77479 | |
| FREDERIC JOHN RYEL | | 1716 W 119TH ST S | | | JENKS | OK | 74037 | |
| FREDERIC L MILLER MINERAL TRUST | | SUSAN K WHITLAW, TRUSTEE | 7600 FERN AVE BLDG 1300 | | SHREVPORT | LA | 71105 | |
| FREDERIC P PUTNAM | | 21 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERIC P PUTNAM | | 125 MASON STREET | | | GREENWICH | CT | 06830 | |
| FREDERICA H MAYER GRANTOR TRUST | | 8001 S. INTERPORT BLVD. STE 360 | | | ENGLEWOOD | CO | 80112 | |
| FREDERICK A F BERRY | | REVOCABLE TRUST DTD 10/10/03 | AMERICAN BANK & TRUST CO, SUCCESSOR TTEE | PO BOX 3339 | TULSA | OK | 74101 | |
| FREDERICK A MCGRATH | | 9711 POTOMAC DR | | | FORT WASHINGTON | MD | 20744 | |
| FREDERICK A NANSON JR DECD | | 1310 N PARKINSON | | | WAGONER | OK | 74467 | |
| FREDERICK C PNEUMAN | | 2616 79TH AVE NE | | | MEDINA | WA | 98039-1515 | |
| FREDERICK C STREICH | | 6300 CHARRINGTON DRIVE | | | ENGLEWOOD | CO | 80111 | |
| FREDERICK CHARLES STREICH JR | | 475 MAIN STREET, #3R | | | NEW YORK | NY | 10044 | |
| FREDERICK CRAIG | | 2407 GREELEY PLACE | | | LANDOVER | MD | 20785 | |
| FREDERICK D SCHIRRMACHER | | 1635 PRIMROSE ROAD N W | | | WASHINGTON | DC | 20012 | |
| FREDERICK D SCHIRRMACHER REVOCABLE TRUST | | 1635 PRIMROSE RD NW | | | WASHINGTON | DC | 20012 | |
| FREDERICK D SMITH SR | | GERALD B SMITH NATURAL TUTOR | 16410 SP0INNAKER | | CROSBY | TX | 77532 | |
| FREDERICK E ERDMAN | | PO BOX 3335 | | | HUMBLE | TX | 77347-3335 | |
| FREDERICK EARL GOUGH | | PO BOX 624 | | | GRAHAM | TX | 76450 | |
| FREDERICK F DRUMMOND | | P O BOX 1599 | | | PAWHUSKA | OK | 74056 | |
| FREDERICK H STROTHMANN DECD | | D/B/A THE STROTHMANN COMPANY | 405 COUNTRY CLUB TERRACE | | OKLAHOMA CITY | OK | 73110 | |
| FREDERICK J MENNINGER III | | P O BOX 1327 | | | OJAI | CA | 93024 | |
| FREDERICK J PERKINS | | 148 MORNINGSIDE AVE | | | COUNCIL BLUFFS | IA | 51503 | |
| FREDERICK J SHANER | | 2465 CIRCLEVILLE RD UNIT 129 | | | STATE COLLEGE | PA | 16803 | |
| FREDERICK J. KREMER | | P O BOX 361 | | | CAROLINA BEACH | NC | 28428 | |
| FREDERICK L HOIPKEMEIER DECD | | 809 MCCULLOUCH STREET | | | BEEBE | AR | 72012 | |
| FREDERICK M BLACK | | C/O MARKS & ROUND, INC. | 7312 N. MACARTHUR BLVD | | OKLAHOMA CITY | OK | 73132 | |
| FREDERICK O HARPER | | PO BOX 1171 | | | ARKANSAS CITY | KS | 67005 | |
| FREDERICK ROBERT BRISTOL | | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | |
| FREDERICK S LOTT JR | | 5712 CROWNLEIGH COURT | | | BURKE | VA | 22015 | |
| FREDERICK TUTHILL | | 7601 PARK PLACE BLVD | | | HOUSTON | TX | 77087 | |
| FREDERICK W LANKARD III FAMILY TR | | 46 SYLVAN AVENUE | | | TUCKAHOE | NY | 10707 | |
| FREDERICKA S GRUNER REV TR FBO | | CRISTA L GILBERT | US BANK NA TRUSTEE | PO BOX 1588 | TULSA | OK | 74101 | |
| FREDERICKA S GRUNER REV TR FBO | | LAURIE L VELASQUEZ | US BANK NA TRUSTEE | P O BOX 1588 | TULSA | OK | 74101 | |
| FREDERICKSBURG ROYALTY LTD | ATTN BRUCE H C HILL, MANAGER | PO BOX 1481 | | | SAN ANTONIO | TX | 78295-1481 | |
| FREDERICO CIARDI | | 27 CHESTER SQUARE | | | LONDON SW1W9HT | | | United Kingdom |
| FREDRICK C KOBER | | 43671 WARNER CEMETERY ROAD | | | FRANKLINTON | LA | 70438-5581 | |
| FREDRICK M & JOYCE K RIECKER AS JTS | RIECKER | 521 EAST BLAIR ST | | | MULVANE | KS | 67110 | |
| FREDRICK M RIECKER | | 521 EAST BLAIR ST | | | MULVANE | KS | 67110 | |
| FREDRICKA H CRAIN TRUST | | HOUSTON TRUST COMPANY - TRUSTEE | C/O TRAVIS PROPERTY MGMT LLC AGENT | PO BOX 56429 | HOUSTON | TX | 77256-6429 | |
| FREEDOM OIL & EQUIPMENT | | 9326 PVT 6005 | | | SINTON | TX | 78387 | |
| FREEDOM PACIFIC TRUST | | P O BOX 809 | | | PORTER | TX | 77365 | |
| FREEMAN FAMILY RANCH LTD | | P O BOX 589 | | | TEXHOMA | OK | 73949 | |
| FREEMAN INVESTMENTS, A PARTNERSHIP | | C/O JOE FREEMAN | 3415 S CLAYTON BLVD | | ENGLEWOOD | CO | 80113 | |
| FREEMAN MILLS PC | | 2020 BILL OWENS PARKWAY SUITE 200 | | | LONGVIEW | TX | 75604 | |
| FREEMAN MINERAL INVESTMENTS LLC | | DAVID L FREEMAN, CO-MANAGER | LYNNE ANN FREEMAN, CO-MANAGER | PO BOX 128 | BYARS | OK | 74831 | |
| FREEMAN MINERALS LLC | | 221 SAGE ROAD | | | HOUSTON | TX | 77056 | |
| FREEMAN OIL COMPANY | | 5908 OAK FOREST ROAD | | | EDMOND | OK | 73003 | |
| FREEMAN WELDING AND MACHINE INC | | PO BOX 952 | | | LIBERAL | KS | 67905-0952 | |
| Freeman, Leslie A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freeman, Lindsey | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FREESTONE COUNTY TAX A/C | | PO BOX 257 | | | FAIRFIELD | TX | 75840 | |
| FREIDA HERGERT DEINE | | UNKNOWN ADDRESS | | | | | | |
| FREIDA L FLY | | 133 ARCH STREET | | | BAIRD | TX | 79504-6201 | |
| French, Gregory R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| French, Justin R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| French, Lonnie G. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FRENSLEY PARTNERS LTD | | 1125 EDITH CIR | | | RICHARDSON | TX | 75080 | |
| Frickenschmidt, Michael Joe | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FRICKS BUTANE GAS INC | | 2307 E 9TH STREET | | | TEXARKANA | AR | 71854 | |
| FRICKS BUTANE GAS INC | | PO BOX 113 | | | TEXARKANA | AR | 75504 | |
| FRIEDA GOOD | | BOX 58 | | | TEXHOMA | TX | 73949 | |
| FRIEDA J MOWDY | | P O BOX 21705 | | | OKLAHOMA CITY | OK | 73156-1705 | |
| FRIEDA MARTIN | | 412 ELWOOD DRIVE | | | EDMOND | OK | 73013 | |
| FRIENDLY TRUCKING LP | | 1705 S STOCKTON | | | MONAHANS | TX | 79756 | |
| FRIENDS OF THE CAPITOL | | 7100 N CLASSEN BLVD STE 100 | | | OKLAHOMA CITY | OK | 73116 | |
| FRISCO ENERGY LLC | | 4124 SOUTH ROCKFORD AVE STE 102 | | | TULSA | OK | 74105 | |
| FRITZ LYNE | | 1400 ADOLPHUS TOWER | | | DALLAS | TX | 75202 | |
| FRITZ W & JEAN KARGER | | 7015 BELLAIRE BLVD | | | HOUSTON | TX | 77074 | |
| FROMA J JOHNSON | | UNKNOWN ADDRESS | | | | TX | | |
| FRONA M WALLACE REV TR DTD 3/30/92 | | FRONA M WALLACE TRUSTEE | 4130 EAST 31ST STREET RESIDENCE #4019 | | TULSA | OK | 74135 | |
| FRONK MEYER LAND & MINERALS LLC L/E | | 708 TAYLOR LANE | | | CANYON | TX | 79015 | |
| FRONK MEYER LAND AND MINERALS LLC | LIFE ESTATE | 708 TAYLOR LN | | | CANYON | TX | 79015 | |
| FRONK OIL CO INC | | P O DRAWER F | | | BOOKER | TX | 79005 | |
| FRONTIER CHEMICAL | | PO BOX 2360 | | | ABILENE | TX | 79604-2360 | |
| FRONTIER CLEANING LLC | | 4207 ROSE TREE LN | | | ENID | OK | 73703 | |
| FRONTIER CLEANING LLC | | 9202 E RUPE AVE | | | ENID | OK | 73701-8656 | |
| FRONTIER DRILLING PROGRAM LTD 1980 | | 13916 QUAIL POINTE DR | | | OKLAHOMA CITY | OK | 73134 | |
| FRONTIER PETROLEUM SERVICES INC | | PO BOX 4176 | | | HORSESHOE BAY | TX | 78657 | |
| FRONTIER TUBULAR SOLUTIONS LLC | | PO BOX 96-0072 | | | OKLAHOMA CITY | OK | 73196 | |
| FROST BANK, TRUSTEE | | C L HALL TRUSTS OIL CONTROL | 2012-FC271 | PO BOX 1600, T-6 | SAN ANTONIO | TX | 78296-9987 | |
| FROST FAMILY TRUST | TRUSTEE HARRISON L FROST | 1401 EAST BRYAN AVE | | | SAPULPA | OK | 74119 | |
| FROST NATIONAL BANK TRUSTEE | | CHARLES L HALL FB743 | P O BOX 1600 T-6 | | SAN ANTONIO | TX | 78296-1600 | |
| FROST NATIONAL BANK TRUSTEE | | TRINITY U, BAYLOR U, BAYLOR SCH MEDICINE | ACCOUNT F5203600 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| Frost, Jeremy R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FRUITVALE IND SCHOOL DIST. | | P O BOX 77 | | | FRUITVALE | TX | 75127 | |
| FRUITVALE WATER SUPPLY CORPORATION | | P O BOX 75 | | | FRUITVALE | TX | 75127-0075 | |
| FRWM INC | | P O BOX 6173 | | | SAN ANTONIO | TX | 78209-6173 | |
| FRY FAMILY PARTNERSHIP | | PO BOX 4628 | | | WICHITA FALLS | TX | 76308-4628 | |
| FSA FAO HE LAND & CATTLE CO LLC | | FARM SERVICE AGENCY | 3300 OKLAHOMA AVE SUITE 700 | | WOODWARD | OK | 73801 | |
| FSK COMPANY | | PO BOX 8858 | | | METAIRIE | LA | 70011-8858 | |
| FTS INTERNATIONAL | | 119 NU ENERGY RD | | | ALEDO | TX | 76008 | |
| FTS INTERNATIONAL | | LOCKBOX 970490 | | | DALLAS | TX | 75397 | |
| Fuentes, Abacu Vidal | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Fuentes, Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FUKSA INVESTMENTS INC | | PO BOX 291 | | | HENNESSEY | OK | 73742 | |
| Fullbright, Glen Arthur | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| FULLER ENERGY LLC | | LAURIE FULLER | 1024 NW 71ST STREET | | OKLAHOMA CITY | OK | 73116 | |
| FULLER MUD COMPANY | | PO BOX 914 | | | OKMULGEE | OK | 74447 | |
| FULLER PRODUCTION INC | | 1010 W WALL | | | MIDLAND | TX | 79701 | |
| FULLER TRUST | | SHIRLEY F OLSEN , DJ BUTTS & JACK K HATFIELD - TRUSTEES | 1302 S FLORENCE PL | | TULSA | OK | 74104 | |
| FULLILOVE FAMILY LLC | | 418 KENSHIRE COURT | | | SHREVEPORT | LA | 71115 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULMER MINERALS LLC | | P O BOX 117 | | | KEATCHIE | LA | 71046 | |
| FUNKY SKUNKY LLC | | C/O AMEGY BANK NA | PO BOX 27767 | | HOUSTON | TX | 77227-7767 | |
| FURRH MINERALS LP | | 4450 OLD CANTON RD STE 205 | | | JACKSON | MS | 39211 | |
| FURRH PROPERTIES, LP | | P O BOX 417 | | | ELYSIAN FIELDS | TX | 75642 | |
| FURRHLO, LLC | | 710 SOUTH HANLEY ROAD | APT. 12A | | ST LOUIS | MO | 63105 | |
| FUTURE ENERGY SERVICES | | 5850 TOWN AND COUNTRY BLVD SUITE 902 | | | FRISCO | TX | 75034 | |
| FUTURE FOUR LLC | | 1168 MONUMENT LANE | | | YUKON | OK | 73099 | |
| FUTURE REALTY LLC | | ATTN DELIGHT E WILLIAMS, PRESIDENT | P.O. BOX 8354 | | METAIRIE | LA | 70011-8354 | |
| FUZZELLS BUSINESS EQUIPMENT | | PO BOX 22837 | | | OKLAHOMA CITY | OK | 73123-1837 | |
| FW PIWETZ IRREVOCABLE TRUST | | MICHAEL JAMES PIWETZ, TRUSTEE | 505 COPANO RIDGE ROAD | | ROCKPORT | TX | 78382-9637 | |
| FYD ROYALTY LLC | | 6424 NORWAY ROAD | | | DALLAS | TX | 75230 | |
| G & A DORNEY FAMILY LP | | 1206 SYCAMORE STREET | | | WEATHERFORD | OK | 73096-2750 | |
| G & C CONCRETE COMPANY | | 500 N 20TH | | | BLACKWELL | OK | 74631 | |
| G & C CONSTRUCTION DBA G&C ENERGY SERVICES | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| G & D WELL SERVICE | | PO BOX 596 | | | LOGANSPORT | LA | 71049 | |
| G & G ELECTRONICS INC | | 102 NORTH MAIN | | | GUYMON | OK | 73942 | |
| G & G PARTNERSHIP | | VICTORIA G JOHNSON (50), DILLON | WRIGHT (25), LANE A GREER (25) | PO BOX 1768 | SHREVEPORT | LA | 71166 | |
| G & G PERSPECTIVES | | P O BOX 1060 | | | HAYDEN | ID | 83833 | |
| G & H BACKHOE INC | | PO BOX 418 | | | MUENSTER | TX | 76252 | |
| G & L PETROLEUM LAND SERVICES | | PO BOX 80087 | | | MIDLAND | TX | 79707 | |
| G & L SUPPLY LLC | | PO BOX 6327 | | | ABILENE | TX | 79608 | |
| G & L TRUCKING LLC | | 1009 W BROADWAY STREET | | | HOBBS | NM | 88240 | |
| G & W TRUCKING INC | | P O BOX 163 | | | SNYDER | TX | 79550-0163 | |
| G A & BETTIE SUE SNYDER LIVING TR | | 300 SW 23RD ST | | | EL RENO | OK | 73036 | |
| G B BURTON MEMORIAL LIBRARY | | AKA GABY BETTS LIBRARY | 217 SOUTH KEARNEY | | CLARENDON | TX | 79226 | |
| G B MINERALS LTD | | 21 ROYALE CIRCLE | | | LAREDO | TX | 78041 | |
| G B PRUDHOMME DECD | | C/O CARLTON PRUDHOMME | 24422 BAY HILL BLVD | | KATY | TX | 77494-6175 | |
| G C III & LETTIE G HOWARD REV TRUST | | GEORGE C HOWARD III AND | LETTIE G HOWARD TRUSTEES | PO BOX 27425 | TULSA | OK | 74149 | |
| G C PARKER TRUST | | RIBERT L PARKER, TRUSTEE | 2021 SOUTH LEWIS AVE SUITE 600 | | TULSA | OK | 74104 | |
| G DAVID NEFF JR LIVING TRUST | | DATED 5/29/08 | 2705 ELMHURST AVE | | OKLAHOMA CITY | OK | 73120 | |
| G DON WILLIAMS | | 808 FOX BEND TRAIL | | | EDMOND | OK | 73034 | |
| G DON WILLIAMS & SHARON A | | WILLIAMS, JOINT TENANTS | 808 FOX BEND TRL | | EDMOND | OK | 73034 | |
| G DON WILLIAMS & SHARON A WILLIAMS | | 808 FOX BEND TRAIL | | | EDMOND | OK | 73034 | |
| G DWIGHT & KATHIE R WESSELS REV | TRUST AGREEMENT, G DWIGHT & KATHIR R WESSELS TRUSTEES | 1308 S PENN | | | CHEROKEE | OK | 73728 | |
| G E ROGERS | | PO BOX 1424 | | | GRAHAM | TX | 76450 | |
| G ELIZABETH CAMM | | P O BOX 2809 | | | ORLANDO | FL | 32802 | |
| G ELIZABETH CAMM LIV TR DTD 1-20-10 | | JULIA L FREY TRUSTEE | P O BOX 2809 | | ORLANDO | FL | 32802 | |
| G F RAY SR TRUST | | G FARRELL RAY III TRUSTEE | P O BOX 702746 | | DALLAS | TX | 75370-2746 | |
| G G GREENHILL TRUST | | KENNETH D SIBLEY, TRUSTEE | P.O. BOX 670184 | | DALLAS | TX | 75367-0184 | |
| G GAY WION REVOCABLE TRUST | | DTD 11/22/91 | 6949 S UTICA PL | | TULSA | OK | 74136-5162 | |
| G H INGRAM JR | | PO BOX 147 | | | FRANKLIN | TX | 77856 | |
| G K ATWALL | | 8204 N W 114TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| G KENDALL SHARP | | 401 W CENTRAL BLVD SUITE 6600 | | | ORLANDO | FL | 32801 | |
| G L & PANSY SKIPPER DECD | | C/O DUWAYNE SKIPPER | PO BOX 354 | | BOOKER | TX | 79005 | |
| G M MEEKS | | C/O GLENNIS ORTIZ | 9707 MELTON CT | | OKLAHOMA CITY | OK | 73162 | |
| G MICHAEL GOUGLER | | 4729 MASTERS DRIVE | | | NEWBERG | OR | 97132 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G O FARMS LLC | | 10915 WATERS WELLING WAY | | | EDMOND | OK | 73013 | |
| G O GIFFORD | | & CATHERINE GIFFORD | 217 N 11TH AVE | | FAIRVIEW | OK | 73737-2505 | |
| | | | | | | | | |
| G P C OIL & GAS CORPORATION | | P O BOX 50982 | | | MIDLAND | TX | 79710 | |
| G P SMITH III | | 2 MONTCLAIR CIR | | | LONGVIEW | TX | 75601 | |
| G R CARROLL | | 2612 DORCHESTER DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| G R FASKEN | | 230 JOHNSON WOODS DRIVE | | | PARIS | TX | 75460 | |
| G R GROVE | | PO BOX 3153 | | | BARTESVILLE | OK | 74006 | |
| G R GROVE REV LIVING TRUST | G R GROVE TRUSTEE | P O BOX 3153 | | | BARTLESVILLE | OK | 74006 | |
| G ROBERT SWANTNER III | | PO BOX 3050 | | | BROWNSVILLE | TX | 78523 | |
| G ROLAND YATES JR GST EXEMPT TRUST | | G ROLAND YATES JR TRUSTEE | 208 LOWMAN LANE | | NEW BRAUNFELS | TX | 78132 | |
| G SCOTT & BETTY J KITSON TRUST | | DATED 10/20/89 | SUNTRUST BANK SUCCESSOR TRUSTEE | 515 KING STREET ALX-5602 | ALEXANDRIA | VA | 22314 | |
| G SCOTT & OR BETTY J KITSON REV TR | | SUNTRUST BANK | 515 KING STREET ALX-5602 | | ALEXANDRIA | VA | 22314 | |
| G SCOTT MINDRUM | | 264 SUNNY ACRES DRIVE | | | CINCINNATI | OH | 45255 | |
| G SCOTT MITCHELL | | 828 BILTMORE COURT | | | NAPERVILLE | IL | 60563 | |
| G STACY SMITH | | 6700 GOLF DRIVE | | | DALLAS | TX | 75205 | |
| G T MARTIN JR DECD | | AKA GEORGE T MARTIN JR | P O BOX 315 | | KINGSTON | OK | 73439 | |
| G TODD MARXSEN | | P O BOX 2641 | | | SPRING | TX | 77383 | |
| G W & H A KEELY REV LIVING TRUST | | GEORGE WARREN KEELY & | HOLLIS ANN KEELY TTEES | 163 FREESIA LN | SUNRISE BEACH | MO | 65079 | |
| G W CONGER | | P O BOX 127 | | | ANSON | TX | 79501 | |
| G W THOMAS III | | P O BOX 1673 | | | CHICKASHA | OK | 73023-1673 | |
| G W THOMAS OIL ACCOUNT | | PO BOX 1673 | | | CHICKASHA | OK | 73023-1673 | |
| G WILEY MERRY | | AND OR WANDA MERRY | BOX 461 | | TEXHOMA | OK | 73949 | |
| G&J TRUCKING LLC | | PO BOX 572 | | | PERRYTON | TX | 79070 | |
| G&J TRUCKING LLC | C/O ECAPITAL LLC | PO BOX 98504 | | | LAS VEGAS | NV | 89193-8504 | |
| G. Dale Elsner | Law Offices of G. Dale Elsner | 821 Centennial Boulevard | Suite 100 | | Edmond | OK | 73013 | |
| G. DON WILLIAMS INVESTMENTS LLC | | 808 FOX BEND TRAIL | | | EDMOND | OK | 73034 | |
| G. E. BYRNE TRUST | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251-1366 | |
| G. FRANK JUDISCH | | 1123 DENBIGH DR | | | IOWA CITY | IA | 52246-4917 | |
| | | | | | | | | |
| G. GAY WION REVOCABLE TRUST | | G. GAY WION, TRUSTEE | 6949 S. UTICA PL | | TULSA | OK | 74136 | |
| G. P. WHITE | | 803 N JEFFERSON | | | BOWIE | TX | 76230 | |
| G. PHILL SPURLIN | | 823 SUNNYBROOK DRIVE | | | EDMOND | OK | 73034 | |
| G.E. & R.E. SMITH | | P O BOX 939 | | | MARSHALL | TX | 75670 | |
| G.F. ROETZEL | | UNKNOWN ADDRESS | | | | | | |
| | | | | | | | | |
| G.N. WILSON REV. LIVING TRUST | | GEORGE N. WILSON, TRUSTEE | 36 LAKE HILL LANE | | CHESTERFIELD | MO | 63017 | |
| GABLE GOTWALS COUNSEL | | 1100 ONEOK PLAZA 100 WEST 5TH ST | | | TULSA | OK | 74103-4217 | |
| GABRIEL J HOWARD | | 2235 NW 15TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| GABRIELLE ROBINSON | | 6255 CRANER AVE | | | NORTH HOLLYWOOD | CA | 91606-3703 | |
| GAC TRUCKING - USE 086265 | C/O TXPLORATION CAPITAL INC | PO BOX 16579 | | | LUBBOCK | TX | 79490 | |
| GAC TRUCKING ENTERPRISES INC | | PO BOX 130 | | | HOBBS | NM | 88241 | |
| GAETANO MUZIO | | 100 MORTON ST APT 7BW | | | NEW YORK | NY | 10014 | |
| GAHR RANCH & INVESTMENTS | | PARTNERSHIP LTD | P O BOX 1889 | | MIDLAND | TX | 79702 | |
| GAIDO-LINGLE INC | | 5110 SAN FELIPE 108W | | | HOUSTON | TX | 77056 | |
| GAIL ANN CUMMINS | | 4409 CHARLES STREET | | | CARROLLTON | TX | 75010 | |
| | | | | | | | | |
| GAIL BERGERON CURTIS | | 8470 ICE CRYSTAL DRIVE UNIT C | | | LAUREL | MD | 20723 | |
| GAIL CHENOWETH | | 312 CHAPARRAL | | | HIGHLAND HAVEN | TX | 78654 | |
| | | | | | | | | |
| GAIL COLLEEN BOHANNON DECD | | 1911 DOUGLAS BLVD SUITE 84 | | | ROSEVILLE | CA | 95661-3811 | |
| GAIL E FARNI | | 2104 N FAIRVIEW AVENUE | | | FARMINGTON | NM | 87401 | |
| GAIL ESSEX | | PO BOX 2467 | | | ROCKWALL | TX | 75087 | |
| GAIL FLETCHER | | 54 PINECREST RD | | | PORTLAND | ME | 04102-1319 | |
| GAIL H RAWLINGS | | 9107 MAUNA LOA | | | HOUSTON | TX | 77040 | |
| GAIL HARDIN | | 13169 US HWY 71 | | | FOUKE | AR | 71837 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL HORANY BASHARA | | 5200 KELLER SPRINGS RD #1134 | | | DALLAS | TX | 75248 | |
| GAIL JEAN COLE CRAIG | | 1718 COUNTY ROAD 128 | | | BURNET | TX | 78611 | |
| GAIL KAUTZ | | 401 SAGE BRUSH ROAD | | | YUKON | OK | 73099 | |
| GAIL L BRUCE AND/OR | | ELMA J BRUCE | 3600 OAKHURST DR | | MIDWEST CITY | OK | 73110 | |
| GAIL L DEUTSCH | | 100 INGLEWOOD DR | | | LONGVIEW | WA | 98632 | |
| GAIL L SERRIAN | | BANK OF OKLAHOMA NA AGT | PO BOX 1588 | | TULSA | OK | 74101 | |
| GAIL LEROY PIERCE | | PO BOX 217 | | | KIMBERLING CITY | MO | 65686 | |
| GAIL LYNN SERION | | 6025 NIGHLINGER | | | DEARBORN HEIGHTS | MI | 48127 | |
| GAIL NIEBEL | | PO BOX 2150 | | | KALAMA | WA | 98625-1900 | |
| GAIL P JOULE | | & JERRY D JOULE JTS | 829 E GALVESTON AVE | | MCALLEN | TX | 78501-8808 | |
| GAIL P JOULE & JERRY D JOULE JTS | | 829 E GALVESTON AVE | | | MCALLEN | TX | 78501 | |
| GAIL PUTNAM TRUST | | 8944 W UTOPIA ROAD | | | PEORIA | AZ | 85382 | |
| GAIL R WOOD | | UNKNOWN ADDRESS | | | | TX | | |
| GAIL R. MEIS FURRH | | P.O. BOX ONE | | | ELYSIAN FIELDS | TX | 75642 | |
| GAIL SORENSEN | | 2047 LOVERS LN | | | SHREVEPORT | LA | 71105 | |
| GAIL TURNER | | 2015 S E FLOWERMOUND RD | | | LAWTON | OK | 73501 | |
| GAIL W MORTON | | 16656 FM 1300 ROAD | | | LOUISE | TX | 77455 | |
| GAIL WEST MOORE | | 4603 BREEZY POINT DR | | | KINGWOOD | TX | 77345 | |
| GAIL WOODALL | | 6642 DAWSON WAY | | | SACRAMENTO | CA | 95823-1534 | |
| GAILLARD FAMILY REVOCABLE LIVING TR | | 714 KLEIN | | | DUMAS | TX | 79029 | |
| GAINES COUNTY APPRAISAL DISTRICT | | PO BOX 490 | | | SEMINOLE | TX | 79360-0490 | |
| GAINES COUNTY CLERK | | 101 S MAIN RM 107 | | | SEMINOLE | TX | 79360 | |
| GAINES F WEST II | | 200 SUFFOLK AVE | | | COLLEGE STATION | TX | 77840 | |
| GAINES HALFORD STOUT JR | | 1110 PRIMROSE CT | | | DUNCAN | OK | 73533 | |
| GAINESVILLE FUEL | | PO BOX 3445 | | | SAN ANGELO | TX | 76902-3445 | |
| GAINESVILLE FUEL INC | | P O BOX 416 | | | GAINESVILLE | TX | 76241-0416 | |
| GAITHER FAMILY TRUST | | DATED AUGUST 27, 1996 | MARGARET M GAITHER & JANICE L STANLEY | 13326 E 37TH STREET | TULSA | OK | 74134 | |
| GALAN P CRAIG | | 302 S MAIN | | | GODDARD | KS | 67052 | |
| GALATYN MINERALS LLC | | 47 HIGHLAND PARK VLG STE 200 | | | DALLAS | TX | 75205-2786 | |
| GALATYN MINERALS LP | | 47 HIGHLAND PARK VILLAGE | SUITE 200 | | DALLAS | TX | 75205 | |
| GALAXIE SIGN COMPANY | | 414 A STREET N E | | | ARDMORE | OK | 73401 | |
| GALE A JONES | | 2227 HOWARD ROAD | | | GERMANTOWN | TN | 38138 | |
| GALE C TURNEY TRUST | | 212 IRONWOOD DRIVE SUITE D-213 | | | COEUR D'ALENE | ID | 83814 | |
| GALE FAMILY TRUST | | LYNNE & SHAWN D GALE CO-TTEES | 251 EAST 200 NORTH | | LINDON | UT | 84042 | |
| GALE I EPPS | | 18794 S BIRCH HOLLOW WAY | | | CLAREMORE | OK | 74017 | |
| GALE LYNN LAPIANA | | 13312 RANCHERO RD #18-181 | | | OAK HILLS | CA | 92344 | |
| GALE THOMPSON | | G & G PETROLEUM LLC | 401 N W BOUNDRY ROAD | | ERICK | OK | 73645 | |
| GALE WATERS | | 5255 DUNCAN BR RD | | | CORNELIA | GA | 30531 | |
| GALEN DEAN HARRISON | | 832 MAXINE STREET | | | KERNERSVILLE | NC | 27284 | |
| GALEN MORRISON | | AND MALINDA MORRISON | MORRISON PROP. & BUTANE | 813 S HIGHWAY 81 | MINCO | OK | 73059 | |
| GALEN SARGENT | | 602 LAWRENCE DR | | | HAUGHTON | LA | 71037-7436 | |
| GALEN SARGENT &/OR OUIDA SARGENT JT | | 602 LAWRENCE DR | | | HAUGHTON | LA | 71037 | |
| GALEN V SHORES | | 1838 N COUNTRY CLUB RD | | | NEWCASTLE | OK | 73065-5972 | |
| Galena Park ISD Tax A/C | | 14705 Woodforest Blvd | | | Houston | TX | 77015 | |
| GALENA PARK ISD TAX ASSESSOR - | COLLECTOR | 14705 WOODFOREST BLVD | | | HOUSTON | TX | 77015 | |
| Galiga, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GALLASPY OIL PROPERTIES LLC | | PO BOX 57004 | | | OKLAHOMA CITY | OK | 73157 | |
| GALLEGOS LAND AND CATTLE LLC | | ED GALLEGOS, AGENT | 1511 S SANGRE RD | | STILLWATER | OK | 74074 | |
| GALLO FAMILY TR DTD 3/27/2006 | | JAMES CRITTENDEN GALLO SR & | JACQUELINE WITTWAY GALLO, TTEES | 1949 SHADY ELM ST | LAS VEGAS | NV | 89135 | |
| Galloway, John Lawrence | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Galloway, Kevin L. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLUP FAMILY LP | | 13240 SW 98 PLACE | | | MIAMI | FL | 33176 | |
| GALLUP MINERAL CORPORATION | | P O BOX 41 | | | STRATFORD | OK | 74872 | |
| GALLUP PARTNERS LTD | | C/O GALLUP FAMILY LIVING TRUST | 2596 MEADOW RUN | | GERMANTOWN | TN | 38138 | |
| GALMORS / G & G STEAM SERVICE | | PO BOX 2199 | | | ELK CITY | OK | 73648 | |
| GALT FAMILY PROPERTIES LLC | | AN OKLAHOMA LIMITED LIABILITY CO | P O BOX 1891 | | ARDMORE | OK | 73402-1891 | |
| GAME TRUCKING | | PO BOX 2871 | | | HOBBS | NM | 88241 | |
| GAMEZ FAMILY LIVING TRUST | | 3423 WYNDALE DRIVE | | | CASTRO VALLEY | CA | 94546 | |
| GANDY CORPORATION | | PO BOX 2140 | | | LOVINGTON | NM | 88260 | |
| GANDY MARLEY INC | | PO BOX 1658 | | | ROSWELL | NM | 88202 | |
| GANEM & KELLY SURVEYING INC | | 308 E GOODWIN AVENUE | | | VICTORIA | TX | 77901 | |
| GANNON CRUM | | 716 STEELE DRIVE | | | SPEARMAN | TX | 79081 | |
| GANT FAMILY LLC | | PO BOX 771 | | | ARDMORE | OK | 73402 | |
| GAR TEX OIL AND GAS COMPANY | | BAD ADDRESS | | | UNKNOWN | | | |
| Garcia, Jose R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Garcia, Juan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Garcia, Valente V | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GARDE ROYALTY LLC | | 3101 DUTCH FOREST LANE | | | EDMOND | OK | 73013 | |
| Gardea, Candelaric | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GARDERE WYNNE SEWELL LLP | ATTORNEYS AND COUNSELORS | PO BOX 660256 | | | DALLAS | TX | 75266-0256 | |
| GARDINER FAMILY LIVI NG TRUST | | MARK S & RANDE L GARDINER | SUCCESSER TRUSTEES | 3701 BIG BEND ROAD NE | ALBUQUERQUE | NM | 87111 | |
| GARDNER DENVER NASH LLC | | PO BOX 952453 | | | ST LOUIS | MO | 63195-2453 | |
| GARDNER PARKER | | CANDY PARKER THOMPSON | 1803 PUEBLO | | IRVING | TX | 75061 | |
| Gardner, Ernest G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Gardner, Jason W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GARFIELD C SIVERSON JR | | 3710 GRENNOCH LANE | | | HOUSTON | TX | 77025 | |
| GARFIELD COUNTY ASSESSOR | | 114 W BROADWAY ROOM 106 | | | ENID | OK | 73701 | |
| GARFIELD COUNTY CLERK | | 114 W BROADWAY | | | ENID | OK | 73701 | |
| GARFIELD COUNTY CLERK | | P O BOX 1664 | | | ENID | OK | 73702 | |
| GARFIELD COUNTY COMMISSIONERS | | 100 W BROADWAY AVE ROOM 101 | | | ENID | OK | 73701 | |
| Garfield County Treasurer | | P.O. Box 489 | | | Enid | OK | 73702-0489 | |
| GARG OIL | | PO BOX 4346 | DEPT 501 | | HOUSTON | TX | 77210-4346 | |
| GARI LYNN MACGREGOR | | 2414 ALAMANNI DR | | | PEARLAND | TX | 77581 | |
| GARLAND ALLAN TYLER | | 7254 E GOODNIGHT LN | | | PRESCOTT VALLEY | AZ | 86314 | |
| GARLAND D LEONARD | | 714 EAST ARAPAHO | | | WEATHERFORD | OK | 73096 | |
| GARLAND D SELL | | GDS FAMILY LIMITED PARTNERSHIP | 504 S POLK SUITE 101 | | AMARILLO | TX | 79101-2318 | |
| GARLAND E JONES & DENE JONES JT | | 17658 HWY 62 | | | HOLLIS | OK | 73550 | |
| GARLAND FAMILY TRUST | | GLENNALIE COLEMAN TRUSTEE | 5219 VAN GOGH LANE | | BONITA | CA | 91902 | |
| GARLAND FRANK THORNE DECD | | 2240 PUTHAM COURT | | | PORTERVILLE | CA | 93257 | |
| GARLAND GLEN STRATE | | 6601 DIAMOND CENTER | | | AMARILLO | TX | 79124 | |
| GARLAND JONES | | 17658 HWY 62 | | | HOLLIS | OK | 73550-5008 | |
| GARLAND M & RICKY LYNN STEVENS | C/O RICKY STEVENS | 20065 WEST GRACEMONT RD | | | GRACEMONT | OK | 73042-0006 | |
| GARLAND PUMPING & ROUSTABOUT SERVICE INC | | PO BOX 418 | | | PYOTE | TX | 79777 | |
| GARLAND W CLAY JR | | & JUDITH CLAY JTS | PO BOX 1848 | | ARDMORE | OK | 73402-1848 | |
| GARNER D DOLLAR | | PO BOX 6346 | | | MOORE | OK | 73153 | |
| GARNER GRACE MINERAL COMPANY LLC | | 29250 E 1950 ROAD | | | RINGLING | OK | 73456-2026 | |
| GARNETT D ROGERS | | 421167 E 1166 RD | | | EUFAULA | OK | 74432 | |
| GARNETT OIL COMPANY | | 518 OKLAHOMA BLVD | | | ALVA | OK | 73717 | |
| GAROLD M HENSON | | 1285 EAST SUNSET STREET | | | SPRINGFIELD | MO | 65804 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAROLDENE BOWERS | | RT 1 BOX 128 | | | LONGDALE | OK | 73755 | |
| Garrard, David W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Garrard, Preston W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GARREN & LINDA DODSON LIVING TRUST | | DTD 6/15/2011 | 1516 E. WAGNER ROAD | | YUKON | OK | 73099 | |
| GARRETT BYPASS TRUST | | ERNESTINE H GARRETT TRUSTEE | 614 WHITEOAK LANE | | TYLER | TX | 75703-5082 | |
| GARRETT GRANTOR TRUST | | ERNESTINE H GARRETT TRUSTEE | 614 WHITEOAK LANE | | TYLER | TX | 75703 | |
| GARRETT KENNEDY MINERALS LLC | | FRANKLIN M. KENNEDY PRESIDENT | PO BOX 191678 | | DALLAS | TX | 75219 | |
| GARRETT LEE BROWN DECD | | RT 1 BOX 590 | | | WEBBERS FALLS | OK | 74470 | |
| GARRETT REASNOR | | 12117 ROBINWOOD PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| GARRISON FAMILY REVOCABLE TRUST | | DATED JUNE 11, 2001 | PEARL GARISON & JOE GARRISON TRUSTEES | 6202 GREY FOX LANE | SPERRY | OK | 74073 | |
| GARRISON LUMBER COMPANY INC | | 300 N MAIN | | | HENNESSEY | OK | 73742 | |
| GARRY & BONNIE KNESEK | | 350581 E 990 RD | | | SPARKS | OK | 74869 | |
| GARRY B KARBER | | 1006 S GRINNELL | | | PERRYTON | TX | 79070 | |
| GARRY BLAIN | | AND TAMMY BLAIN | P O BOX 10 | | TEXHOMA | OK | 73949 | |
| GARRY BRUCE GENTRY | | 8117 ASCENSION ROAD | | | LITTLE ROCK | AR | 72204 | |
| GARRY D NEVERS | | 1605 HEMLOCK DR SE | | | AUBURN | WA | 98092 | |
| GARRY D. HAWKINS | | 2626 FRANKFORD RD APT 6112 | | | DALLAS | TX | 75287 | |
| GARRY DAVIS OIL LLC | | 313 SOUTH MAIN STREET | | | TONKAWA | OK | 74653 | |
| GARRY HUFHINES | | 622 N W 8TH STREET | | | DIMMIT | TX | 79027 | |
| GARRY W DRAKE | | 913 LATONKA DR | | | MERCER | PA | 16137-9742 | |
| GARTH WEIDNER | | ROUTE 1 BOX 119 | | | FOLLETT | TX | 79034-9730 | |
| GARTONS READY MIX INC | | PO BOX 286 | | | BOOKER | TX | 79005 | |
| GARTRELL FAMILY REVOCABLE TRUST | | DATED APRIL 22, 1994 | RR1 BOX 76 | | FARGO | OK | 73840 | |
| GARVENE HALES ERIKSEN LIVING TST | | T M OWEN, CO-TRUSTEES | P O BOX 8167 | | EDMOND | OK | 83083-8167 | |
| GARVIN COUNTY CLERK | | P O BOX 926 | | | PAULS VALLEY | OK | 73075 | |
| Garvin County Treasurer | | 201 W Grant, Room 9 | | | Pauls Valley | OK | 73075 | |
| GARVIN MCCOMAS LIVING TRUST | | ATTN TRUST OPERATIONS | 501 N. W. GRAND BLVD. #300 | | OKLAHOMA CITY | OK | 73118 | |
| GARY & ALICE I GARTRELL JT | | ROUTE 1 BOX 76 | | | FARGO | OK | 73840 | |
| GARY & CAROLYN KILHOFFER | | PO BOX 39 | | | CANUTE | OK | 73626 | |
| GARY & DIANAH ROBISON JTWROS | | ROUTE 1 BOX 50A | | | LONGDALE | OK | 73755 | |
| GARY & DOROTHY GRISHAM | | 2272 CS 2860 | | | CHICKASHA | OK | 73018 | |
| GARY & KAY FIELDS | | JOINT INTEREST | 6206 EDGEWARE PLACE | | AMARILLO | TX | 79109-6555 | |
| GARY & RETA CLOPTON REVOCABLE TRUST | | GARY & RETA CLOPTON, TRUSTEES | 3016 AERIE DR | | EDMOND | OK | 73013 | |
| GARY & RHONDA GARTON | | PO BOX 199 | | | BOOKER | TX | 79005 | |
| GARY & SUZANNE DUTKA | | 3708 EDGESTONE DRIVE | | | PLANO | TX | 75093 | |
| GARY A JOHNSTON | | PO BOX 1037 | | | PHOENIX | OR | 97535 | |
| GARY A MAY | | 5011 KENILWORTH | | | BOSSIER CITY | LA | 71112 | |
| GARY A TIDWELL | | 5909 COCHITI DRIVE NW | | | ALBUQUERQUE | NM | 87120-2212 | |
| GARY ALAN & RHONDA ANN DOBBS JTROS | | 24714 CREEKVIEW DRIVE | | | SPRING | TX | 77389 | |
| GARY ALAN DOBBS & RHONDA ANN DOBBS | | 24714 CREEKVIEW DRIVE | | | SPRING | TX | 77389 | |
| GARY ALAN FINE | | 3829 W CAROL | | | PHOENIX | AZ | 85051-3378 | |
| GARY ALAN GOUGH | | 364 GOUGH LANE | | | GRAHAM | TX | 76450 | |
| GARY ALLAN BORNEMANN | | 103 IRIS | | | LAKE JACKSON | TX | 77566 | |
| GARY AND CAROL MAYNARD H&W AS JTS | | 1618 CRESTVIEW DRIVE | | | CORDELL | OK | 73632 | |
| GARY AND LILA JONES | | 10527 N FM 493 | | | DONNA | TX | 78537-5068 | |
| GARY ANDERSON | | 3020 36TH ST SW | | | LEHIGH ACRES | FL | 33976-4331 | |
| GARY ANDERSON FELL | | 68 JAMESTOWNE COURT | | | BATON ROUGE | LA | 70809 | |
| GARY ARMENTROUT | | 31 FAIR OAKS DR | | | ST LOUIS | MO | 63124 | |
| GARY B OLMSTEAD | | 9156 W JOHN CABOT RD | | | PEORIA | AZ | 85382 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY B SMITH 1992 REV MGMT TRUST | | GARY B SMITH TRUSTEE | P O BOX 686 | | ALEDO | TX | 76008 | |
| GARY BENNETT STRONG | | P. O. BOX 1373 | | | CLINTON | OK | 73601 | |
| GARY BRENT DAVIS LIFE ESTATE | | 7220 NW 121ST | | | OKLAHOMA CITY | OK | 73162 | |
| GARY BRINKMAN | | 1175 AUGUSTA AVE | | | CAMARILLO | CA | 93010 | |
| GARY C & TARILYN R LOWE, JT | | 10592 W EVANS CREEK RD | | | ROGUE RIVER | OR | 97537-6677 | |
| GARY C HILL | | 3704 HARRIS DR | | | EDMOND | OK | 73013-8076 | |
| GARY C JOHNSTON | | 9204 N KELLEY | | | OKLAHOMA CITY | OK | 73131 | |
| GARY C RISELEY | | ROUTE 1 BOX 93D | | | VICI | OK | 73859 | |
| GARY C TAYLOR | | 5061 MIDAS AVENUE | | | ROCKLIN | CA | 95677 | |
| GARY CHARLES DARROW | | 705 PARK HILL DR | | | EULESS | TX | 76040-3937 | |
| GARY COFFIN CONSULTING | | PO BOX 473 | | | CHEYENNE | OK | 73628 | |
| GARY CONLEY FAMILY TRUST | | MARC O CONLEY & CHERYL Y STEPHENS, TTEES | PO BOX 840 | | HOOKER | OK | 73945 | |
| GARY CONNER | | P O BOX 2341 | | | PALESTINE | TX | 75802 | |
| GARY COOK | | 1034 NW 166TH | | | OKLAHOMA CITY | OK | 73003 | |
| GARY CRANDALL | | AND JAMIE BRICE CRANDALL | P O BOX 205 | | GOODWELL | OK | 73939 | |
| GARY D & CHARLOTTE POTTER | | 10247 EAST MCNELLY RD | | | BENTONVILLE | AR | 72712 | |
| GARY D ADAMS REVOCABLE TRUST | | DATED 12-6-85 - CO TENANT | CANDYCE ADAMS TRUSTEE | PO BOX 892517 | OKLAHOMA CITY | OK | 73189-2517 | |
| GARY D AND SANDRA L RICHARDSON | | 15500 CO RD 120 | | | PERY | OK | 73077 | |
| GARY D DOVE | | PO BOX 592 | | | HAILEYVILLE | OK | 74546 | |
| GARY D FENDER | | 1607 NOB HILL DRIVE | | | DUNCANVILLE | TX | 75137 | |
| GARY D FIELDS | | 6206 EDGEWARE PLACE | | | AMARILLO | TX | 79109-6555 | |
| GARY D HARRIS | | 132 WINDBROOK CT | | | ELYRIA | OH | 44035 | |
| GARY D NASON | | 12945 N 2110 RD | | | SENTINEL | OK | 73664 | |
| GARY D NIDA IRREVOCABLE TRUST | | GARY DEAN NIDA TRUSTEE | 12109 BROOKHOLLOW RD | | OKLAHOMA CITY | OK | 73120 | |
| GARY D ROBBINS | | 369 CLAIRRIDGE CIRCLE | | | LEHIGH ACRES | FL | 33936 | |
| GARY D STRAHAN | | PO BOX 1497 | | | PAWHUSKA | OK | 74056 | |
| GARY D WHITTEN | | 933 CHARLES RIVER COURT | | | ALLEN | TX | 75013 | |
| GARY D WINGO | | 13668 CR 64 | | | GREELEY | CO | 80631 | |
| GARY D WYMORE | | P O BOX 3137 | | | LANDERS | CA | 92285 | |
| GARY D. & R. KAY FIELDS | | JOINT TENANTS | 6206 EDGEWARE PLACE | | AMARILLO | TX | 79109-6555 | |
| GARY DAVIS CAMPBELL | | 4718 MUIRFIELD AVENUE | | | SAN ANGELO | TX | 76904 | |
| GARY DEAL | | PO BOX 555 | | | ELK CITY | OK | 73648 | |
| GARY DEAN COLE | | 22 ROAD 3110 | | | AZTEC | NM | 87410 | |
| GARY DEAN PHILLIPS REVOCABLE TRUST | | GARY DEAN PHILLIPS, TRUSTEE | 2530 NW 42 | | OKLAHOMA CITY | OK | 73112 | |
| GARY DEON & CAROL L MAYNARD | | HUSBAND & WIFE AS JOINT TENANTS | 1618 CRESTVIEW | | CORDELL | OK | 73632 | |
| GARY DON JACKSON | | P.O. BOX 1782 | | | EDMOND | OK | 73083-1782 | |
| GARY DON REAGAN PA | A PROFESSIONAL ASSOCIATION | 1819 NORTH TURNER SUITE G | | | HOBBS | NM | 88240-3834 | |
| GARY DWAYNE MURROW | | 1217 NOBLE | | | ALVA | OK | 73717 | |
| GARY E EGELHOFF | | PO BOX 1468 | | | GRAHAM | TX | 76450 | |
| GARY E LEE | | 8079 COUNTY STREET 2580 | | | HINTON | OK | 73047 | |
| GARY E MOELLER | | & PAMELA M MOELLER | 9533 E. SHADOWBROOK RD | | CLAREMORE | OK | 74017 | |
| GARY E. HILL | | 10859 EMERALD COAST PARKWAY WEST | PMB4-334 | | DESTIN | FL | 32550 | |
| GARY EARL ADAMS | | BOX 764 | | | STINNETT | TX | 79083 | |
| GARY EARL BROWN | | RT #2 BOX 129 | | | KINGFISHER | OK | 73750 | |
| GARY ECKEL | | 11969 FM 2441 | | | GOLIAD | TX | 77963 | |
| GARY EDWARD CLINE | | 15099 CHERRY LANE | | | RIDGELY | MD | 21660 | |
| GARY EDWARD FITTING | | 7575 ARCADIA TRAIL | | | FORT WORTH | TX | 76137-3577 | |
| GARY EDWIN WINFREE | | 119 CR 2620 | | | MINEOLA | TX | 75773 | |
| GARY EUGENE MOELLER | | 9533 E SHADOWBROOK RD. | | | CLAREMORE | OK | 74017 | |
| GARY EVANS | | & MARGARET EVANS JTS | 5905 E ELM ST | | EL RENO | OK | 73036 | |
| GARY F PRESCOTT | | 10101 AMARILO BLVD WEST | | | AMARILLO | TX | 79124 | |
| GARY FRED COBB | | 183888 E 850 RD | | | CRAWFORD | OK | 73638-6013 | |
| GARY G & LYDIA MATTLAGE JT | | 436 PLEASANT HOME ROAD | | | AUGUSTA | GA | 30907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY G BRICKMAN AND CONNIE S | BRICKMAN | PO BOX 583 | | | WAUKOMIS | OK | 73773 | |
| GARY G WISENER | | 10 ENCANTADO WAY | | | HOT SPRINGS | AR | 71909-7405 | |
| GARY G. BAUMWART | | P. O. BOX 993 | | | EL RENO | OK | 73036 | |
| GARY GAMBLE | | 11221 SHADY RUN | | | AUBURN | CA | 95603 | |
| GARY GENE GARMAN | | 118 N BK 795 DR | | | STIGLER | OK | 74462 | |
| GARY GEORGE ESTATE | VICKY GEORGE BLACK INDIVIDUALLY AND IN HER CAPACITY AS THE INDEPENDENT EXECUTRIX | 12685 FM 1267 | | | PERRYTON | TX | 79070 | |
| GARY GIBBS | | 7210 SILVERMINE DRIVE | | | AUSTIN | TX | 78736 | |
| GARY GILES | | 5902 CORINTHAIN PARK LANE | | | SPRING | TX | 77379 | |
| GARY GILSTRAP | | 55725 E 303 ROAD | | | AFTON | OK | 74331 | |
| GARY GOETZ | | AND TOMMY GOETZ | P O BOX 565 | | TEXHOMA | OK | 73949 | |
| GARY GOLDEN GROSS JR | | 425 MAGNET SCHOOL RD | | | MALVERN | AR | 72104 | |
| GARY GOTREAUX | | 166 DISCHLER LN | | | CROWLEY | LA | 70526 | |
| GARY GOUCHER | | 35327 CRAIG ROAD | | | ALVA | OK | 73717 | |
| GARY HARGROVE | | P O BOX 6 | | | LINDSAY | OK | 73052 | |
| GARY HIGGINS ESTATE | | ATTN CRAIG HIGGINS | P O BOX 363 | | CHENEY | KS | 67025 | |
| GARY HODGINS ESTATE | | P O BOX 2311 | | | MILLS | WY | 82644-2311 | |
| GARY J BAUSTERT | | P O BOX 43 | | | OKARCHE | OK | 73762 | |
| GARY J DEAN | | 208 S VANN STREET | | | PRYOR | OK | 74361-5216 | |
| GARY J LAMB (NPI) | | PO BOX 3383 | | | MIDLAND | TX | 79702 | |
| GARY JOHN WADZECK | | 1709 N WASHINGTON AVE | | | ODESSA | TX | 79761 | |
| GARY JONES | | 10332 BANFF WAY | | | YUKON | OK | 73099 | |
| GARY K KLASSEN | | 213-25015 TWP RD 544A | | | STURGEON COUNTY | AB | T8T 0B9 | Canada |
| GARY KAUK | | 2122 SW VILLAGE HALL RD | | | TOPEKA | KS | 66614 | |
| GARY KORSUN | | 8620 NW 112TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| GARY KYLE HESTER | | 9102 SKYLANA AVE | | | AMARILLO | TX | 79119 | |
| GARY L BRINKLEY | | P O BOX 1383 | | | EL RENO | OK | 73036 | |
| GARY L CARNAGHI | | 8008 S IRVINGTON | | | TULSA | OK | 74136 | |
| GARY L FIDLER | | 18 GELLATLY DRIVE | | | WAPPINGERS FALLS | NY | 12590 | |
| GARY L GEORGE | | 3216 NORTH LAKE RIDGE | | | WICHITA | KS | 67205 | |
| GARY L JONES | | 14019 FAYE ST | | | SANTA FE | TX | 77517 | |
| GARY L KIEHNE | | P O BOX 2039 | | | SPRINGERVILLE | AZ | 85938 | |
| GARY L KIRTLEY | | 15701 HATTERLY LN | | | EDMOND | OK | 73013-4179 | |
| GARY L MAXON | | 1405 ELEVEN MILE RD | | | SHINGLEHOUSE | PA | 16748 | |
| GARY L MILBRADT | | 317 N MIDWEST BLVD #232 | | | MIDWEST CITY | OK | 73110 | |
| GARY L MILLS | | 918 S FORDHAM | | | PERRYTON | TX | 79070 | |
| GARY L MORGAN | | 7513 HAMNER LANE | | | PLANO | TX | 75024 | |
| GARY L PRICKETT | | 2631 YORKSHIRE STREET | | | FT COLLIER | CO | 80526 | |
| GARY L TUBBS | | 3802 SE CAMELOT DRIVE | | | LAWTON | OK | 73501 | |
| GARY L. COWL | | 5228 PLAZA LANE | | | WICHITA | KS | 67208 | |
| GARY L. SALMON | | P.O. BOX 52149 | | | LAFAYETTE | LA | 70505 | |
| GARY LAUBHAN | | 16301 CO RD U | | | LIPSCOMB | TX | 79056 | |
| GARY LAVON DAMRON | | P O BOX 891571 | | | OKLAHOMA CITY | OK | 73189 | |
| GARY LEE ESLINGER SR | | AND PAULA ESLINGER | P O BOX 94 | | TEXHOMA | OK | 73949 | |
| GARY LEE EVANS | | 5905 E ELM ST | | | EL RENO | OK | 73036 | |
| GARY LEE LEESE | | 420 VIRGINIA AVE | | | SALINAS | CA | 93907 | |
| GARY LEE SINGER | | 908 W ELIZABETH | | | WACO | TX | 76706-4917 | |
| GARY LEE VINCENT | | 129 GLENROSE LN | | | PUEBLO WEST | CO | 81007 | |
| GARY LEE WILMOTH | | P O BOX 720864 | | | OKLAHOMA CITY | OK | 73172 | |
| GARY LELAND GOLDMAN | | 83 BUCKBOARD DRIVE | | | WILLIFORD | AR | 72482 | |
| GARY LEROY ALLEN | | 1207 E PINE ST | | | SHAWNEE | OK | 74801 | |
| GARY LEWIS | | 6352 MAYO DRIVE | | | SAN JOSE | CA | 95123 | |
| GARY LYNN & SANDRA KAY PETERSON TIC | | 412 TAYLOR LANE | | | CANYON | TX | 79015-4233 | |
| GARY LYNN ABBOTT | | RT 2 BOX 96 | | | MENA | OK | 73760 | |
| GARY LYNN COMBS | | PO BOX 624 | | | FAIRVIEW | OK | 73737 | |
| GARY LYNN ODELL | | P.O. BOX 3694 | | | PORTSMOUTH | VA | 23701 | |
| GARY LYNN WHITLEY | | 124 WEDGEWOOD LOOP | | | GUN BARREL CY | TX | 75156-4170 | |
| GARY M BROWN | | 428 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | |
| GARY M GOULD | | 305 ROSE ST B | | | YOAKUM | TX | 77995 | |
| GARY M KARNER | | 126 HIGHTOWER LANE | | | ROYSE CITY | TX | 75189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY M LAKE | | 18700 AERIAL ROAD | | | EDMOND | OK | 73012 | |
| GARY M. GRAY | | 1536 EL SUR COURT | | | EL DORADO HILLS | CA | 95762 | |
| GARY MARSHALL | | 3054 CR 4751 | | | SHIDLER | OK | 74652 | |
| GARY MAXWELL JONES | | 7499 BOUTWELL DRIVE | | | TEMPLE | TX | 76502 | |
| GARY MAYNARD REV LIVING TRUST | | DATED 3/10/14 GARY MAYNARD TRUSTEE | 1618 CRESTVIEW DRIVE | | CORDELL | OK | 73632 | |
| GARY MELTON | | RT 1 BOX 54C | | | DUNCAN | OK | 73533 | |
| GARY MERCER | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| GARY MICHAEL COPELAND | | P O BOX 897 | | | ANNA | TX | 75409 | |
| GARY MICHAEL MOFFITT | | PO BOX | | | CLOUDCROFT | NM | 88317 | |
| GARY MILLER DECD | | 18900 COUNTY RD 170 | | | PERRY | OK | 73077-8539 | |
| GARY MILLS STEVER | | 430 BUCKBOARD LANE | | | OJAI | CA | 93023 | |
| GARY MITCHELL ACCOUNT | C/O OZONA NATL BK 360368 | P O BOX 430 | | | OZONA | TX | 76943 | |
| GARY MOBLEY | | 7111 E OSR | | | BRYAN | TX | 77808 | |
| GARY MOORE | | 31470 N COUNTY ROAD 3130 | | | ELMORE CITY | OK | 73433-8565 | |
| GARY MORRISONS PLUMBING | | 56 CR 3460 | | | PAWHUSKA | OK | 74056 | |
| GARY MOY | | PO BOX 98 | | | FALLS CITY | TX | 78113 | |
| GARY N ABLE | | 810 BRIAR HILL DRIVE | | | HOUSTON | TX | 77042 | |
| GARY N BRAATEN & JAQUELINE M | | BRAATEN LIVING TR DTD 8/18/88 | GARY N & JAQUELINE M BRAATEN TTEES | PO BOX 391065 | ANZA | CA | 92539-1065 | |
| GARY N UPCHURCH | | 1301 BROONE DRIVE | | | NORMAN | OK | 73071 | |
| GARY NEAL & JAN SLOVACEK | | PO BOX 75 | | | BOOKER | TX | 79005 | |
| GARY NIDA | | 12109 BROOKHOLLOW ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| GARY NIDA LIVING TRUST | GARY NIDA & VIVIAN J. NIDA, TRUSTEES | 12109 BROOKHOLLOW ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| GARY NIGHTENGALE | | P O BOX 8 | | | LONGDALE | OK | 73755-0008 | |
| GARY P BASS | | P O BOX 1468 | | | SAFETY HARBOR | FL | 34695-1468 | |
| GARY PAT MANFORD | | 824 MULLEN RD NW | | | LOS RANCHOS | NM | 87107 | |
| GARY PAUL TUGGLE | | 340 JOYCE CONNER ROAD | | | ALBANY | KY | 42602 | |
| GARY PHILLIP BALL | | 15501 KYLES COURT | | | EL RENO | OK | 73036 | |
| GARY PHILLIPS | | P O BOX 15 | | | EL RENO | OK | 73036 | |
| GARY PRESNAL | | 2761 SOUTH 183RD WEST | | | GODDARD | KS | 67052 | |
| GARY PROPHET | | 24149 E 1050 RD | | | WEATHERFORD | OK | 73096 | |
| GARY PUGH | | 7463 SUNSET CIRCLE | | | KINGSTON | OK | 73439 | |
| GARY PULLEN | | 6509 8TH ST | | | LUBBOCK | TX | 79416 | |
| GARY R DOLEZAL | | 1400 DANBURY DRIVE | | | MANSFIELD | TX | 76063 | |
| GARY R HALE | | 131 E FRANCISCO | PO BOX 381 | | LA VETA | CO | 81055 | |
| GARY R NIX | | 1121 N CLIFF DRIVE | | | TISHOMINGO | OK | 73460 | |
| GARY R NIX AND BETTY NIX | HUSBAND AND WIFE | 1121 N CLIFF DRIVE | | | TISHOMINGO | OK | 73460 | |
| GARY R SINCLAIR | | PO BOX 2290 | | | WINNIE | TX | 77665 | |
| GARY R ZELLNER | | PO BOX 7103 | | | EDMOND | OK | 73083-7103 | |
| GARY RANDAL LANOUETTE | | 1701 FENMORE AVE | | | CAMARILLO | CA | 93010 | |
| GARY RANDALL MCNATT | | 692 OLD MILL LANE | | | POINT | TX | 75472 | |
| GARY RAY KENNEDY | | 901 BROADWAY AVE. #10 | | | EULESS | TX | 76040 | |
| GARY RAY MCGEE | | 5325 E WALKERTON STREET | | | LONG BEACH | CA | 90808 | |
| GARY RIES DILLARD | | 2206 REMINGTON COURT | | | ARDMORE | OK | 73401 | |
| Gary Robert Richards | | RR 1, Box 311 | | | Vian | OK | 74962 | |
| GARY ROLAND | | P O BOX 41 | | | MOSCOW | KS | 67952 | |
| GARY S BROWN | | 7825 AVENUE 426 | | | DINUBA | CA | 93618 | |
| GARY SAMFORD | | 3835 RANCH ROAD 1869 | | | LIBERTY HILL | TX | 78642 | |
| GARY STEPHEN BURRIS | | 504 TRUCKER LANE | | | WILLISTON | SC | 29853 | |
| GARY STURDIVAN | | 697 SUMMIT LAKES WAY | | | GALT | CA | 95632 | |
| GARY T HAYDON FAMILY REV LVG TRUST | | UTA DTD 3/10/99 | GARY T HAYDON TRUST | 4640 E COTTON GIN LOOP | PHOENIX | AZ | 85040 | |
| GARY T PERRY | | 274 SATTERFIELD RD | | | NEW BRAUNFELS | TX | 78130-8201 | |
| GARY T PETERSON | | 3938 LA JOLLA VILLAGE DRIVE | | | LA JOLLA | CA | 90237 | |
| GARY TICE & CHERRELYN G POTTER REV | | LVG TRUST DTD 1/21/03 CHERRELYN G & | GARY T POTTER TRUSTEES | 1808 EAST YALE DRIVE | TEMPE | AZ | 85283 | |
| GARY TODD LUNDBERG DECD | | 168 AIRPORT ROAD | | | TAYLORSVILLE | KY | 40071 | |
| GARY TUCKER PUMPING SERVICE INC | | 2131 HASTON RD | | | CARLSBAD | NM | 88220 | |
| GARY VOTH TRUST | | GARY VOTH, TRUSTEE | 3801 CR 805 | | CLEBURNE | TX | 76031 | |
| GARY W CAPPS | | 1318 OAK DRIVE | | | FLOWER MOUND | TX | 75028 | |
| GARY W FLANDERS | | 6070 PERFECT VIEW | | | COLORADO SPRINGS | CO | 80919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY W HODGE | | 9466 W POWERS DRIVE | | | LITTLETON | CO | 80123 | |
| GARY W KIRK | | 19450 E 1100 ROAD | | | ELK CITY | OK | 73644 | |
| GARY W KIRK JR & LISA G KIRK JT | | 105 MARY JANE LANE | | | WEATHERFORD | OK | 73096 | |
| GARY W LINTNER | | 33915 SOUTH CO ROAD 213 | | | MOORELAND | OK | 73852 | |
| GARY W MARSHALL & TONI L MARSHALL | | 3054 CR 4751 | | | SHIDLER | OK | 74652 | |
| GARY W REYNOLDS | | 11297 MOFFAT ROAD | | | TEMPLE | TX | 76502 | |
| GARY W ROWE | | 608 GLENN STREET | | | SCOTT CITY | KS | 67871 | |
| GARY W SMITH | | PO BOX 344 | | | WATONGA | OK | 73772 | |
| GARY W STELZIG | | 10906 DUNBROOK DRIVE | | | HOUSTON | TX | 77070 | |
| GARY W THOMAS | | 10661 CEDAR NILES BLVD | | | OLATHE | KS | 66061 | |
| GARY W WEAVER DECD | | CHRISTOPHER WEAVER | 1117 SPRINGHOLLOW ROAD | APT. 202 | OKLAHOMA CITY | OK | 73120 | |
| GARY W WOULFE | | 3776 SPRINGDALE RD | | | ARDMORE | OK | 73401 | |
| GARY W. & KIMBERLY A GOSS JTWROS | | P O BOX 700268 | | | TULSA | OK | 74170-0268 | |
| GARY W. DUMAS | | 13473 MOUNTAINSIDE DR | | | POWAY | CA | 92064 | |
| GARY W. GOSS | | P O BOX 700268 | | | TULSA | OK | 74170-0268 | |
| GARY WARREN SMITH | | P O BOX 890659 | | | OKLAHOMA CITY | OK | 73189 | |
| GARY WASHBURN | | 231 NORMANDY LN A | | | CARLSBAD | CA | 92008-2223 | |
| GARY WAYNE & CINDY LOU VIGNAL JTWRS | | 11598 N 1800 RD | | | SAYRE | OK | 73662 | |
| GARY WAYNE CARPENTER | | 6472 S 32 W AVE | | | TULSA | OK | 74132 | |
| GARY WAYNE NASON SR | | 115 SPENCER STREET | | | POCOLA | OK | 74902 | |
| GARY WAYNE ODLE | | 1300 WEST MAIN ST | | | DENISON | TX | 75020 | |
| GARY WENTE | | ONE ENERGY SQUARE | 4925 GREENVILLE AVE SUITE 1400 | | DALLAS | TX | 75206 | |
| GARY WEST INVESTMENTS, LLC | | P.O. BOX 1651 | | | NORMAN | OK | 73070 | |
| GARY WILKINS | | PO BOX 2179 | | | CENTENNIAL | CO | 80161-2179 | |
| GARY WILLARD MACKEY | | 203 REGENT RD | | | NORFOLK | VA | 23505 | |
| GARY WILLIAM BRYAN | | 102 INDEPENDENCE CREEK LANE | | | GEORGETOWN | TX | 78633 | |
| GARY WILLIAM BRYAN MINERAL TRUST | GARY WILLIAM BRYAN TRUSTEE | 102 INDEPENDENCE CREEK LANE | | | GEORGETOWN | TX | 78633 | |
| GARY WILMOTT | | 253 ANNANDALE RD | | | BILLINGS | MT | 59105 | |
| GARY WINFRED SHULTS DECD | | 4301 S BRYANT APT 122 | | | OKLAHOMA CITY | OK | 73115 | |
| GARY WREN | | 308 NORTH BOULEVARD | | | GUNNISON | CO | 81230 | |
| GARY YAUK | | ROUTE 2 BOX 85 | | | BUFFALO | OK | 73834 | |
| GARY Z GARDNER | | PO BOX 941 | | | JACKSBORO | TX | 76458 | |
| GARYS UPHOLSTERY | | 419 FRISCO | | | CLINTON | OK | 73601 | |
| GARZA COUNTY TAX A/C | | P O BOX 26 | | | POST | TX | 79356 | |
| Garza, Elizabeth Renee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GAS AND OIL ANALYTICAL SERVICES INC | | 4605 AZALEA NE | | | CASHION | OK | 73016 | |
| GAS ODORANT SERVICE & SUPPLY LP | | 24719 MILLERS LANE | | | KATY | TX | 77493 | |
| GAS ROYALTY INCORPORATED | | 6502 CANYON RANCH ROAD | | | SALT LAKE CITY | UT | 84121-6366 | |
| GASANADARKO LTD SUCCESSORS | | NRG ASSET MANAGEMENT LLC AGNT & ATIF | 4005 NW EXPRESSWAT SUITE 500 | | OKLAHOMA CITY | OK | 73116 | |
| Gaskins, Paula Kathleer | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GASLAND INC | | P O BOX 4696 | | | TULSA | OK | 74159 | |
| GASSAWAY OIL CORPORATION | | 16 VILLAGE DRIVE | | | CHICKASHA | OK | 73108 | |
| GASTAR EXPLORATION INC | | ATTN MS. MICHELLE RAMBO | 1331 LAMAR, SUITE 650 | | HOUSTON | TX | 77010 | |
| GASTAR EXPLORATION INC | | 3030 NW Expressway, Suite 500 | | | OKLAHOMA CITY | OK | 73112 | |
| Gastgeb, Samantha A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GATCHELL 1990 REV TRUST DTD 8/21/90 | | CATHERINE G COOPER, TRUSTEE | 624 S DENVER AVE STE 300 | | TULSA | OK | 74119 | |
| GATES TESTAMENTARY TRUST | | WINSTON E GATES TRUSTEE | PO BOX 722 | | WEATHERFORD | OK | 73096 | |
| GATHA WILLIAMS ESTATE | | SUZETTE GUIRAUT COUNCELL, PERS. REP | P.O. BOX 2342 | | CARMEL | CA | 93921 | |
| GATOR TESTING SERVICES | | PO BOX 10 | | | COMO | TX | 75431 | |
| GAUBERT OIL COMPANY INCORPORATED | | PO BOX 310 | | | THIBODAUX | LA | 70302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN R GARRETT | | TRUST ACCOUNT #4780 | C/O TEAM BANK | P. O. BOX 99084 | FORT WORTH | TX | 76199 | |
| GAVINOS TRUCKING | | RT 1 BOX 43 | | | ISABELLA | OK | 73747 | |
| GAVINOS TRUCKING | C/O CAPITAL PARTNERS | PO BOX 1037 | | | CARLSBAD | CA | 92018-1037 | |
| GAVINOS TRUCKING | C/O ECAPITAL LLC | PO BOX 98504 | | | LAS VEGAS | NV | 89193-8504 | |
| GAY C. ELZA, TRUSTEE | | FOR SLATER ELZA, SERLING ELZA AND | SAMUEL ELZA | HCR 64 BOX 10 | CHEYENNE | OK | 73628 | |
| GAY CHALFANT ELZA | | HCR 64 BOX 10 | | | CHEYENNE | OK | 73628 | |
| GAY NELL DEHART | | 2426 MERRIMAN ST | | | PORT NECHES | TX | 77651 | |
| GAY VAN OSDALL | | 1111 BERING DR #1005 | | | HOUSTON | TX | 77057 | |
| GAYE LACY PELZEL | | 2202 CR 347 | | | MILES | TX | 76861 | |
| GAYE LOUISE WHITSON AKA FISHER | | 6221 RED CEDAR CIRCLE | | | FORT SMITH | AR | 72916 | |
| GAYE NASH CRANOR | | 542 RIVES PLACE | | | SHREVEPORT | LA | 71106 | |
| GAYL RUSSELL | | 1213 N W 104TH STREET | | | VANCOUVER | WA | 98685 | |
| GAYLA CROUCH | | 10205 CARRICK LN | | | OKLAHOMA CITY | OK | 73162 | |
| GAYLA MAE HOWARD | | PO BOX 315 | | | BOOKER | TX | 79005 | |
| GAYLA MONROE THOMPSON | | 10 CAROLANE TRAIL | | | HOUSTON | TX | 77024 | |
| GAYLA NULL MCCLAIN | | 228 LILYPAD BEND | | | ARGYLE | TX | 76226 | |
| GAYLE A. DALTON | | 258A BRAEBURN CIR | | | MARBLE FALLS | TX | 78654-5616 | |
| GAYLE ANGELA CARSON CARPENTER | | 619 ROLLING MILL DRIVE | | | SUGARLAND | TX | 77498 | |
| GAYLE ANN MORRIS | | BANK OF AMERICA - AGENT | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| GAYLE ANN TOUCHSTONE PARKER | | 14019 GLADE BRIDGE CT | | | CYPRESS | TX | 77429-4478 | |
| GAYLE B FUSON | | 2465 WERBE LN, APT 107 | | | CARMICHAEL | CA | 95608-4960 | |
| GAYLE BARTON PRITCHARD | | 4023 LIVINGSTON | | | MIDLAND | TX | 79707 | |
| GAYLE E LANGFORD | | P O BOX 2827 | | | BIGFORK | MT | 59911 | |
| GAYLE GLASS ROCHE | | PO BOX 50248 | | | AUSTIN | TX | 78763-0248 | |
| GAYLE JAQUITH SIMS INV TRST 2/18/00 | | 4000 N W 14TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| GAYLE L COLEMAN | | 17690 BAYVIEW DR | | | PARK RAPIDS | MN | 56470 | |
| GAYLE L SCHAEFER | | 220 W. OLYMPIC PLACE #209 | | | SEATTLE | WA | 98119 | |
| GAYLE L SHACKELFORD | | 6041 DOYLE STREET | | | GREENDALE | WI | 53129 | |
| GAYLE LYNN BARRETT | | 801 BRITTANY COURT | | | NORMAN | OK | 73072 | |
| GAYLE LYNN POTTER | | P O BOX 219 | | | CANUTE | OK | 73626 | |
| GAYLE M HILL | | 6120 RAMBRIDGE DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| GAYLE MARIE BROOKS | | 829 HIGH SHOALS DR | | | DAHLONEGA | GA | 30533 | |
| GAYLE VOELCKER | | 781 WEST WALCOTT ROAD #200 | | | WALCOTT | IA | 52773-8580 | |
| GAYLE WAYNE DEWITT | | PO BOX 474 | | | VELMA | OK | 73091 | |
| GAYLEN MILLER | | PO BOX 246 | | | FORGAN | OK | 73938 | |
| GAYLENE ASHCRAFT | | P.O. BOX 720228 | | | OKLAHOMA CITY | OK | 73172 | |
| GAYLES & LARRY D HILL W/H AS JTS | | 11080 CR 430 | | | CARMEN | OK | 73726 | |
| GAYLIA L POLK | | 19739 HIGHLAND PLACE | | | WHITEHOUSE | TX | 75791 | |
| GAYLON R RICHEY AND JEANNE E RICHEY | | LIVING TRUST | JEANNE E RICHEY TRUSTEE | P O BOX 130 | NEWCASTLE | OK | 73065 | |
| GAYLORD K RAMSEUR TRUST | | BESSEMER TRUST CO, TTEE | 630 FIFTH AVENUE | | NEW YORK | NY | 10111 | |
| GAYLORD REDEMER | | 1228 W THIRD ST | | | BEAVER | OK | 73932-3448 | |
| GAYNELL B AIRHART | | 204 RAVENSAIDE DR | | | HOUMA | LA | 70360 | |
| GAYNELLE HULSEY | | 8409 BAXTER DRIVE | | | AMARILLO | TX | 79119 | |
| Gazaway, Mark L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GAZELLE OIL PROPERTIES INC | | PO BOX 144 | | | WICHITA | KS | 67201-0144 | |
| GB ENERGY INC | | PO BOX 1673 | | | CHICKASHA | OK | 73023 | |
| GBG INC | | 762 S EMPORIA ST | | | DENVER | CO | 80247 | |
| GBK CORP | | DEPT.637 | | | TULSA | OK | 74182 | |
| GBK CORPORATION | | DEPT.637 | | | TULSA | OK | 74182 | |
| GBK INVESTMENTS LLC | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| GBK-1976 A LIMITED PARTNERSHIP | | P.O. BOX 1486 | | | ARDMORE | OK | 73402 | |
| GBT LLC | | 4373 30TH STREET | | | BOULDER | CO | 80301 | |
| GCR TIRE CENTERS | | PO BOX 910530 | | | DENVER | CO | 80291-0530 | |
| GCR VICTORIA TIRE CENTER | | 4202 US HWY 59 N | | | VICTORIA | TX | 77901 | |
| GCT INC | | 1501 WYNONA | | | ENID | OK | 73703 | |
| GDA INVESTMENTS, INC | | P O BOX 32203 | | | OKLAHOMA CITY | OK | 73123 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GDD ASSOCIATES | | P O BOX 6368 | | | LAWRENCEVILLE | NJ | 08648-0368 | |
| GDS FAMILY LIMITED PARTNERSHIP | | GARLAND D SELL | 504 S POLK SUITE 101 | | AMARILLO | TX | 79101-2318 | |
| GE OIL & GAS | | 1150 SCHWAB ROAD | | | NEW BRAUNFELS | TX | 78132 | |
| GE OIL & GAS ESP INC | | PO BOX 201338 | | | HOUSTON | TX | 77216-1338 | |
| GE OIL & GAS ESP INC | | PO BOX 301200 | | | DALLAS | TX | 75303-1338 | |
| GE OIL & GAS PRESSURE CONTROL LP | | PO BOX 301200 | | | DALLAS | TX | 75303-1338 | |
| GE OIL & GAS PRESSURE CONTROL LP | | PO BOX 911776 | | | DALLAS | TX | 75391-1776 | |
| GE OIL & GAS PRESSURE CONTROL LP | WOOD GROUP MANAGEMENT SERVICES INC | ATTN GLEN WALLOCH, TAX DEPARTMENT | 17325 PARK ROW SUITE 500 | | HOUSTON | TX | 77084 | |
| GEARY MARY TRUST U/W/O A GILKS | | L GILKS MARY GEARY TRUSTEE | 2716 WOODHAVEN DR | | HOLLYWOOD | CA | 90068-1934 | |
| GEARY TODD & LAURA TAYLOR | | 1456 FIRST COLONY BLVD | | | SUGAR LAND | TX | 77479 | |
| Gee, Royce A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GELENE A BUTTERBAUGH | | BOX 58 | | | TEXHOMA | OK | 73949 | |
| GEMAC RESOURCES INC | | PO BOX 3968 | | | GRAPEVINE | TX | 76099-3968 | |
| GENA EDMISTON | | P O BOX 83854 | | | FAIRBANKS | AK | 99708 | |
| GENAVE KING ROGERS CHARITABLE TR | | TRUST COMPANY OF OKLAHOMA AGENT | P O BOX 3627 | | TULSA | OK | 74101 | |
| GENAVE KING ROGERS REVOCABLE TRUST | | TR CO OF OK, AGT FOR DEBRA BACON TTEE | PO BOX 3627 | | TULSA | OK | 74101 | |
| GENE A & GAIL M PESTER AS JTS | | 1048 CO ST 2930 | | | TUTTLE | OK | 73089 | |
| GENE A PARKER | | 1615 OAK FOREST DRIVE | | | ROUND ROCK | TX | 78681 | |
| GENE A REYNOLDS | | 4450 LAKESHORE DR | | | KINGSTON | OK | 73439 | |
| GENE AMES III | | P O BOX 90555 | | | SAN ANTONIO | TX | 78209 | |
| GENE B SAVAGE, TRUSTEE | | EUGENE B SAVAGE TRUST | 4104 PICADILLY CIRCLE | | COLLEGE STATION | TX | 77845 | |
| GENE B. CAPERTON TRUST | | F/B/O JANE CAPERTON | HILLTOP NATL. BANK, TRUSTEE | PO BOX 2680 | CASPER | WY | 82602 | |
| GENE BRYAN | | PO BOX 739 | | | WHITESBORO | TX | 76273 | |
| GENE BURDEN TRUCKING CO | | P O BOX 593 | | | ELK CITY | OK | 73648 | |
| GENE C HAYNES | | 705 S ALTON WAY UNIT 11A | | | DENVER | CO | 80247 | |
| GENE CAPPS | | 703 WARNER | | | LEWISTON | ID | 83501 | |
| GENE E. MARSHALL DECD | | 915 S. MACOMB | | | EL RENO | OK | 73036 | |
| GENE F LANG & COMPANY | | PO BOX 850 | | | PARKER | CO | 80138 | |
| GENE H GREER | | 2249 NW 18 ST #1 | | | OKLAHOMA CITY | OK | 73107-1087 | |
| GENE HANEY | | 3016 W 27TH APT 11 | | | AMARILLO | TX | 79109 | |
| GENE HILL | | 4021 MOCKINGBIRD | | | AMARILLO | TX | 79109 | |
| GENE K BEHRENS | | 8009 NW 128TH CIRCLE | | | OKLAHOMA CITY | OK | 73142-2209 | |
| GENE L LOWELL REV TR | | T/C UTA DTD 10-17-96 | 2528 NW 61 ST | | OKLAHOMA CITY | OK | 73112 | |
| GENE LANE JEARY MARITAL TRUST | | FBO CAROLYN KAY JEARY | CAROLYN KAY JEARY, TRUSTEE | 36 WOODCHUCK RD | SOUTH FORK | CO | 81154 | |
| GENE R BALDWIN | | 14204 NIEMAN ROAD | | | OVERLAND PARK | KS | 66221 | |
| GENE R GROVE EXEMPTION TRUST | | LILLIE GROVE TRUSTEE | 1025 SWAN DRIVE APT 213 | | BARTLESVILLE | OK | 74006 | |
| GENE R MOORE | | RT 6 BOX 703T | | | MIDLAND | TX | 79701 | |
| GENE RICHARD FISH | | 1515 TAFT ST | | | LEMON GROVE | CA | 91945-4051 | |
| GENE RONALD SHAW | | 1120 S LOCUST AVE | | | MARSHFIELD | WI | 54449 | |
| GENE S MOSLOW | | 2103 SAN LUCAS | | | SAN ANTONIO | TX | 78245 | |
| GENE SEARS | | & BETTY LOU SEARS | PO BOX 38 | | EL RENO | OK | 73036 | |
| GENE SOUTHWICK | | 5978 S MACK CT | | | GILBERT | AZ | 85298 | |
| GENE STIDHAM | | RR 1 BOX 152 | | | ANADARKO | OK | 73005-9719 | |
| GENE STIPE | | P O BOX 1132 | | | MCALESTER | OK | 74502 | |
| GENE W & ANNA K OEDING | | 4218 CREAMER CREEK ROAD | | | LA GRANGE | TX | 78945 | |
| GENELDA BOYETT JOHNSTON | | P O BOX 199 | | | LEESVILLE | TX | 78122 | |
| GENELLA COTTER | | 300 E 19TH STREET | | | LITTLEFIELD | TX | 79339 | |
| GENENE DRISKILL | | 6902 86TH STREET | | | LUBBCUK | TX | 79424-4727 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 120 Long Ridge Road | | | Stamford | CT | 06927 | |
| GENERAL INC | TANK TRUCK SERVICE | PO BOX 504 | | | LAVERNE | OK | 73848 | |
| GENERAL LAND OFFICE | | 1700 N CONGRESS AVE | | | AUSTIN | TX | 78701-1495 | |
| GENERAL LAND OFFICE-STATE OF TEXAS | | 1700 N CONGRESS AVE ROOM 720 | | | AUSTIN | TX | 78701-1495 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERAL MAILING EQUIPMENT, INC. | | P.O. BOX 22191 | | | OKLAHOMA CITY | OK | 73123 | |
| GENERAL MONITORS | | 26776 SIMPATICA CIRCLE | | | LAKE FOREST | CA | 92630 | |
| GENERAL MONITORS | | PO BOX 514019 | | | LOS ANGELES | CA | 90051-4019 | |
| GENERAL MONITORS | | PO BOX 644910 | | | PITTSBURGH | PA | 15264-4910 | |
| GENERATION SKIPPING TRUST F/B/O | | CAROL ANN CURRIER | CAROL ANN CURRIER TRUSTEE | 1301 N DEARBORN ST. APT. 901 | CHICAGO | IL | 60610-6068 | |
| GENERATIONAL MINERALS LLC | | 14241 DALLAS PARKWAY, SUITE 700 | | | DALLAS | TX | 75254 | |
| GENERATIONAL MINERALS MAVERICK | | LLC FARMERS NATIONAL CO AGENT | ATTN OIL & GAS DEPT. | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| GENEVA COFFMAN | | 1543 HANSON CIRCLE | | | STILLWATER | OK | 74074 | |
| GENEVA D CRITTENDEN | | 17 TIMBER CREEK LANE | | | WEWOKA | OK | 74884 | |
| GENEVA EDWARDENE MARTENS | | 520 W STATE AVENUE | | | ENID | OK | 73701-7218 | |
| GENEVA J BRADFORD | | RURAL ROUTE 1, BOX 66 | | | POND CREEK | OK | 73766-9727 | |
| GENEVA MAE VANCE LIV TR DTD 5/8/02 | | GENEVA H VANCE & LELAND S VANCE | TTEES | 4267 TROUTDALE VILLAGE DR | EVERGREEN | CO | 80439 | |
| GENEVA MALLANG | | 4725 CASTLE LANE | | | EVERETT | WA | 98203 | |
| GENEVA MAY BAILIFF TR DTD 8/31/2000 | | FIRST N.B. & TR CO OF ARDMORE TTEE | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| GENEVA MCCLURE GODSEY | | 6409 SNIDER RD R 3 | | | LOVELAND | OH | 45140 | |
| GENEVA NUGENT | | 12612 KNOWLEDGE LANE | | | BOWIE | MD | 20715 | |
| GENEVIEVE EOFF | | 110 JUNIPER DR | | | LAMESA | TX | 79331 | |
| GENEVIEVE RESOURCES LP | | C/O DR.TURNER M. CALDWELL III | 7708 BENT TREE DRIVE | | AMARILLO | TX | 79121 | |
| GENEVIEVE SOKEK JONES | | 9597 JONES RD #363 | | | HOUSTON | TX | 77065 | |
| GENEVIEVE W. KAHLER (NPI) | | 771 MISSION TRAIL | | | NEW BRAUNFELS | TX | 78130 | |
| GENGLER LLC | | 1821 HIGHWAY 77 NORTH | | | PERRY | OK | 73077 | |
| GENO O&G LLC | | 1300 E 9TH STREET | UNIT 3 | | EDMOND | OK | 73034-5760 | |
| Gentner F. Drummond | The Drummond Law Firm | 1500 South Utica | Suite 400 | | Tulsa | OK | 74104 | |
| GEO 720 LLC | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| GEO DESIGNS LIMITED | | 17A SEAGROVE AVENUE | | | HAYLING ISLAND | Hamps | PO11 9EU | England |
| GEODYNE NOMINEE CORPORATION | | P O BOX 972290 | | | DALLAS | TX | 75379 | |
| GEODYNE NOMINEE CORP-PETROTIGER 1/8 | | C/O SAMSON RESOURCES COMPANY | TWO WEST SECOND STREET | | TULSA | OK | 74103-3103 | |
| GEOEDGES INC | | 1440 510-5TH STREET SW | | | CALGARY | AB | T2P 3S2 | Canada |
| GEOENERGY WEST LLC | | PO BOX 700127 | | | TULSA | OK | 74170 | |
| GEOFF STAFFORD | | 2432 NW 176TH ST | | | EDMOND | OK | 73012 | |
| GEOFF STAFFORD | | 413 MANTLE CT | | | MIDLAND | TX | 79706 | |
| GEOFFREY R STEELE | | 101 METRO DR. #550 | | | SAN JOSE | CA | 95110 | |
| GEOFFREY STAFFORD - USE 082693 | | 413 MANTLE CT | | | MIDLAND | TX | 79706 | |
| GEOFFREY T CRUMM | | 5 MIMOSA ROAD | | | SANTA FE | NM | 87505 | |
| GEOIL LLC | | ATTN MS DIAN MORRIS | 2750 SIGNAL PARKWAY | | SIGNAL HILL | CA | 90755 | |
| GEOLOGICAL EXPLORATION CO | | A TEXAS GENERAL PARTNERSHIP | P O BOX 3525 | | LONGVIEW | TX | 75606-3525 | |
| GEOMAP COMPANY | | 1100 GEOMAP LANE | | | PLANO | TX | 75074-7135 | |
| GEOMAP COMPANY | | PO BOX 671077 | | | DALLAS | TX | 75267-1077 | |
| GEOMAR RESOURCES INC | | 3343 LOCKE AVE #103 | | | FORT WORTH | TX | 76107 | |
| GEOMARK RESEARCH LTD | | 9748 WHITHORN DRIVE | | | HOUSTON | TX | 77095 | |
| GEOPETRA USA LP | | 5605 N MACARTHUR BLVD STE 720 | | | IRVING | TX | 75038 | |
| GEORGE & KATHY KEEFER | | 5901 BLUE RIDGE DR | | | COLLEGE STATION | TX | 77845 | |
| GEORGE & KAY SENN LIVING TRUST | | 1520 NORMAN | | | WICHITA FALLS | TX | 76302-2925 | |
| GEORGE & MARY RACKLEFF JOINT REV TR | | 6211 S. INDIANAPOLIS | | | TULSA | OK | 74136 | |
| GEORGE & VIOLA PATTERSON FAMILY | | TRUST ESTABLISHED APRIL 28, 2003 | GEORGE PATTERSON TRUSTEE | 702 EAST DRIVE | EDMOND | OK | 73034-4600 | |
| GEORGE & VONCILE MARTIN, III TRUST | | HA509 FROST NATIONAL BANK TTEE | TRUST OIL & GAS DEPT | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| GEORGE & WILDA TRIPP | | 53990 S COUNTY RD 245 | | | FAIRVIEW | OK | 73737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE A COOPER | | 12647 S 186TH AVENUE | | | BUCKEYE | AZ | 85326 | |
| GEORGE A ORR & TERESA E ORR | | PO BOX 817 | | | PERRYTON | TX | 79070 | |
| GEORGE A SINGLETON | | 1848 CAMBRIDGE AVE | | | PLACENTIA | CA | 92870 | |
| GEORGE ACKLEY DECD | | INCORRECT ADDRESS | P O BOX 2077 | | DUNCAN | OK | 73534 | |
| GEORGE ALEXANDER TOSHEFF | | 3519 CORTE ESPERANZA | | | CARLSBAD | CA | 92009 | |
| GEORGE ALLEN & JEANA SPAIN | | 4847 GREENS PRIAIRE TRL | | | COLLEGE STATION | TX | 77845-2333 | |
| GEORGE ALLEN SHOEMAKER | | 11120 E MILES ST | | | TUCSON | AZ | 85748 | |
| GEORGE ALLEN THOMAS | | 600 N MARIENFELD STREET STE 805 | | | MIDLAND | TX | 79701-4362 | |
| GEORGE ANN BURCH | | P O BOX 3589 | | | GILLETTE | WY | 82717 | |
| GEORGE ANN RANDOLPH | | 4109 N. DAL PASO | | | HOBBS | NM | 88240 | |
| GEORGE ASQUITH | | 4407 14TH STREET | | | LUBBOCK | TX | 79416 | |
| GEORGE B DUHAMEL | | 415 WEST HAWTHORNE COURT | | | LAKE BLUFF | IL | 60044 | |
| GEORGE B JOHNSON | | 15750 EAGLEWOOD CIRCLE | | | DEERWOOD | MN | 56444 | |
| GEORGE B MEALY TRUST #1 | | ROBIN A FORTE SUCCESSOR TRUSTEE | 4309 ALTA VISTA LANE | | DALLAS | TX | 75229 | |
| GEORGE B NORMAN | | 6904 BLUE SPRUCE CT | | | OKLAHOMA CITY | OK | 73162 | |
| GEORGE B WINT | | 301 S 8TH STREET | | | KINGFISHER | OK | 73750-3105 | |
| GEORGE B. LAGALY & PAULINE LAGALY | | JOINT TENANTS | 7920 N.W. 18TH STREET | | OKLAHOMA CITY | OK | 73127 | |
| GEORGE BENJAMIN COLE | | 6 STONECREEK COURT | | | LITTLE ROCK | AR | 72223 | |
| GEORGE BERNARD LAGALY | | 7920 NORTHWEST 18TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| GEORGE BURNETT DECD | | 902 S 13TH ST | | | CHICKASHA | OK | 73018 | |
| GEORGE C FOGLEMAN | | 2015 MURRAY LOOP | | | BOSQUE FARMS | NM | 87068 | |
| GEORGE C HOLLAND JR | | 1617 HEMPHILL DRIVE | | | CLEBURNE | TX | 76033-6556 | |
| GEORGE C MCKINNIS | | 12 LOCUST LN | | | BRONXVILLE | NY | 10708 | |
| GEORGE C PETTY | | 49-950 JEFFERSON ST 130-113 | | | INDIO | CA | 92201 | |
| GEORGE C WATSON REV LIV TRUST | | DENNIS C WATSON TTEE | P O BOX 197 | | NEW LONDON | MO | 63459 | |
| GEORGE C. PENDLETON, JR. | | KPMG CENTRE STE 510 | LOCK BOX 21 | 717 N HARWOOD ST | DALLAS | TX | 75201-6525 | |
| GEORGE CLYDE & LILLIE M RICHEY JT | | P O BOX 212 | | | EL RENO | OK | 73036 | |
| GEORGE CURTIS POSPISIL | | 1906 MAYFLOWER DRIVE | | | SILVER SPRINGS | MD | 20905 | |
| GEORGE DAVID HUFF | | 2313 ALDFORD DRIVE | | | AUSTIN | TX | 78745 | |
| GEORGE DAVID SCHICK | | 12408 ROCKS K | | | AMARILLO | TX | 79118 | |
| GEORGE DECKER | | 720 SOUTH ROCK ISLAND | | | EL RENO | OK | 73036 | |
| GEORGE DILLARD RITCHEY | | 5025 WALLIS RD | | | BRYAN | TX | 77808-8405 | |
| GEORGE DOUGLAS RIFFE | | RT 1 BOX 102 | | | BAKER | OK | 73950 | |
| GEORGE DUKE | | 5323 BEVERLY DRIVE | | | GUTHRIE | OK | 73044 | |
| GEORGE DUNN | | 16311 CHIPSTEAD DRIVE | | | SPRING | TX | 77379-6506 | |
| GEORGE E ALLEN MARITAL REVRS Q-TIP | | FBO ELIZABETH S ALLEN | BANK OF AMERICA N A TRUSTEE | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| GEORGE E ALLEN MARITAL TRUST | | BANK OF AMERICA N A TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75283-0308 | |
| GEORGE E BOHANNON | | 6229 W 78TH STREET | | | LOS ANGELES | CA | 90045-2903 | |
| GEORGE E COLE JR | | 3806 WOODSIDE DRIVE | | | ARLINGTON | TX | 76016 | |
| GEORGE E DODSON DECD | | 850 DODSON LN | | | MADISONVILLE | KY | 42431 | |
| GEORGE E HOOK & MARIA F HOOK | | RT 1 BOX 106 | | | BAKER | OK | 73950 | |
| GEORGE E HURT JR | | 7882 ALTO CARO DRIVE | | | DALLAS | TX | 75248-4306 | |
| GEORGE E KERR DECD | | 1027 W SUMMEY | | | WICHITA | KS | 67217-5832 | |
| GEORGE E MAYS AND GLADIS I MAYES | REVOCABLE TRUST | 314 NOBLE ST | | | ALVA | OK | 73717 | |
| GEORGE E MCMACKIN | | 40335 GARRISON DRIVE | | | TEMECULA | CA | 92591 | |
| GEORGE E NELSON | | P O BOX 102 | | | EL RENO | OK | 73037 | |
| GEORGE E RAY | | 8668 SKYLINE DRIVE | #5313 | | DALLAS | TX | 75243-4130 | |
| GEORGE E RICHEY | | 516 N MILES | | | EL RENO | OK | 73036 | |
| GEORGE E WAGNON TR DTD 7/6/1994 | | GEORGE E WAGNON JR TTEE | 31644 W CR 1274 | | QUINTON | OK | 74561 | |
| GEORGE EDWARD CRONE | | 3570 COLLEGE ROAD | | | SOUTHHAVEN | MS | 38672 | |
| GEORGE EDWARD DUKE JR | | 5820 CIMARRON MANOR | | | GUTHRIE | OK | 73044 | |
| GEORGE ELDON KENNEDY | | RR1 BOX 59 | | | HUNTER | OK | 74640 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE F BUSCHE | | 105 N AUSTIN AVE APT 1106 | | | GEORGETOWN | TX | 78626-4240 | |
| GEORGE F FRIED DECD | | 7828 NW 16TH ST | | | OKLAHOMA CITY | OK | 73127-3106 | |
| GEORGE F KINGELIN | | 15834 TREASURE COVE | | | BULLARD | TX | 75757-8021 | |
| GEORGE F MADDOX & COMPANY | | c/o BETTY MADDOX | 4729 KISMET PLACE | | BROOMFIELD | CO | 80023 | |
| GEORGE F ROBINSON | | 4717 MANTLE LANE | | | BRIGHTON | MI | 48116 | |
| GEORGE F STOVER | | 1813 GINGHAM LANE | | | ENID | OK | 73703 | |
| GEORGE F. & SALLY R GETTEN JTWROS | | 228 GOLDEN BEAR DRIVE | | | AUSTIN | TX | 78738 | |
| GEORGE F. NORWOOD TRUST | | GEORGE F. AND CAROL R. NORWOOD, TRUSTEES | 34 CYPRESS COURT | | TROPHY CLUB | TX | 76262 | |
| GEORGE FAMILY TRUST DTD 12/5/06 | | TREVA C GEORGE TRUSTEE | 7449 TRIBUL LANE | | CARLSBAD | CA | 92011 | |
| GEORGE FISKE HAMMOND II | | 1110 76TH AVENUE | | | OLYMPIA | WA | 98506 | |
| GEORGE FLAHERTY | | 6623 WHITE SANDS LANE | | | HIXON | TX | 37343 | |
| GEORGE FRANCES CHANCELLOR | | PO BOX 14 | | | PORTERVILLE | CA | 93258 | |
| GEORGE G CLARK | | 5229 RIVER OAKS DRIVE | | | CORPUS CHRISTI | TX | 78413 | |
| GEORGE G ESSLINGER | | 3117 SOUTH CIRCLE | | | ANCHORAGE | AK | 99507 | |
| GEORGE G FREEMAN JR | | BOX 568 | | | TEXHOMA | OK | 73949 | |
| GEORGE G VAUGHT JR | | P O BOX 13557 | | | DENVER | CO | 80201-3557 | |
| GEORGE GLEN FREEMAN JR | | AND SHIRLEY JEAN FREEMAN | 316 W ELM | | TEXHOMA | OK | 73949 | |
| GEORGE H BOYETT | | 9300 LAKESIDE COURT | | | COLLEGE STATION | TX | 77845-8733 | |
| GEORGE H BRANTLEY TRUST #2 | | 1ST NATL BANK & G BRANTLEY, CO-TEES | P O BOX 69 | | ARDMORE | OK | 73401 | |
| GEORGE H NASSANEY | | 2301 LAS BRISAS | | | ALTUS | OK | 73521 | |
| GEORGE H RAMEY | | THREE SOUTH FIFTH STREET | | | YUKON | OK | 73099 | |
| GEORGE H WILLIAMS | | 203 EAST 10TH STREET PLAZA | | | EDMOND | OK | 73034 | |
| GEORGE H. AMEN JR | | 1620 CAMBRIDGE DR | | | PROVIDENCE VILLAGE | TX | 76227 | |
| GEORGE HALL BRANTLEY TRUST | | FNB OF ARDMORE TRUSTEE | P O BOX 69 | | ARDMORE | OK | 73402 | |
| GEORGE HAMMOND LIFE ESTATE | | 601 NORTH MILES | | | EL RENO | OK | 73036 | |
| GEORGE HAWN WEABER | | P O BOX 1600 | | | HELENA | MT | 59624 | |
| GEORGE HURLEY | | 757 SELKIRK VIEW | | | SANDPOINT | ID | 83864 | |
| GEORGE J AMES | | 424 IVY LANE | | | SAN ANTONIO | TX | 78209 | |
| GEORGE J ARCENEAUX | | 101 RIVERSIDE CT | | | DONALDSONVILLE | LA | 70346 | |
| GEORGE J KUHRTS IV | | 3829 BELMONT AVE | | | SAN DIEGO | CA | 92116 | |
| GEORGE J MATETICH JR | | P O BOX 54672 | | | TULSA | OK | 74155 | |
| GEORGE J SCANLON #0539680 | | DELAWARE CHARTER GUARANTEE & TRUST | 1013 CENTRE RD | | WILMINGTON | DE | 19805 | |
| GEORGE JACK GRACE ESTATE | | UNKNOWN ADDRESS | | | | TX | | |
| GEORGE K DENNIS | | 14622 290TH ST | | | BLANCHARD | OK | 73010-6910 | |
| GEORGE K LEWIS | | PO BOX 1193 | | | WESTCLIFFE | CO | 81252 | |
| GEORGE KADANE MINERAL TRUST | | LOUISE AND GEORGE E KADANE, TRUSTEES | 4809 COLE AVENUE, SUITE 100, LB 114 | | DALLAS | TX | 75205-3552 | |
| GEORGE KARABATSOS | | 1115 HIGHLAND STREET | | | HOUSTON | TX | 77009 | |
| GEORGE L AYCOCK | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| GEORGE L DEMARE JR | | 702 GRAND LAKES DRIVE | | | BATON ROUGE | LA | 70810 | |
| GEORGE L KOENIG | | 1407 ESTHER | | | BRYAN | TX | 77802-1930 | |
| GEORGE L MAES | | 190 RAVENS WING DR | | | ALTO | NM | 88312 | |
| GEORGE L SEAL REV TRUST12/20/95 | | GEORGE L SEAL TRUSTEE | RT 2 BOX 97 | | SEILING | OK | 73663 | |
| GEORGE L TEN EYCK | | 8616 STURBRIDGE DRIVE | | | CINCINNATI | OH | 45236-2246 | |
| GEORGE L VALDEZ | | P O BOX 421 | | | GOODWELL | OK | 73939 | |
| GEORGE L WILLIAMS DECD | | 302 E CENTER STREET | | | PRAIRIE GROVE | AR | 72753-2706 | |
| GEORGE L. LEVAN TRUST | | GEORGE LEVAN, TRUSTEE | 644 TULSA ST | | NORMAN | OK | 73071 | |
| GEORGE LAMPRECHT | C/O AMERICAN BUSINESS FINANCE LLC | PO BOX 268957 | | | OKLAHOMA CITY | OK | 73126-8957 | |
| GEORGE LEE FLINT JR | | 11207 WHISPER MEADOW | | | SAN ANTONIO | TX | 78230 | |
| GEORGE M BRADLEY | | 7429 NW 103RD | | | OKLAHOMA CITY | OK | 73162 | |
| GEORGE M COLLIER | | 3612 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73116-2020 | |
| GEORGE M DOOLEY | | KATHY DOOLEY | 4003 WINDMILL DRIVE | | SANGER | TX | 76266 | |
| GEORGE M EDWARDS | | 406 WEST SHORE DRIVE | | | RICHARDSON | TX | 75080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE M HELM JR | | 4112 HILDRING DRIVE WEST | | | FORT WORTH | TX | 76109 | |
| GEORGE M HELM JR ACCT #955013 | | STEIDLEY & NEAL PLLC ESCROW AGENT | WILBURTON STATE BANK | PO BOX 1165 | MCALESTER | OK | 74502 | |
| GEORGE M JOHNSON DECD | | BOX 373 | | | TEXHOMA | OK | 73949 | |
| GEORGE M LOVE | | PO BOX 172 | | | SATANTA | KS | 67870 | |
| GEORGE M SLAUGHTER III ESTATE | | J M SLAUGHTER, EXECUTOR | 5658 FULL MOON COURT | | FORT WORTH | TX | 76132-2533 | |
| GEORGE MARVIN & MARY SLOVACEK | | PO BOX 296 | | | BOOKER | TX | 79005 | |
| GEORGE MICHAEL BORELL | | 8317 N W 99TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| GEORGE MICHAEL STEWART | | BOX 61-610 | | | SOMEWHERE | WA | 98762 | |
| GEORGE MICHAEL TAYLOR | | 5130 CORAL MIST | | | SAN ANTONIO | TX | 78219 | |
| GEORGE MIKE MERCER | | 311 EDEN DR., APT. #29 | | | LONGVIEW | TX | 75605 | |
| GEORGE MORRIS | | 1102 S MAIN ST | | | PERRYTON | TX | 79070-4248 | |
| GEORGE N JORGENSEN | | AS HIS SOLE & SEPARATE PROPERTY | 2100 BATTLEFIELD RUN CT. | | RICHMOND | VA | 23231 | |
| GEORGE N KEENEY III | | 615 NW 15TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| GEORGE N ORCUTT | | 2233 N W 44TH COURT | | | OKLAHOMA CITY | OK | 73112 | |
| GEORGE N WILSON RESIDUARY TRUST | | FBO GLORIA S WILSON UTA DTD 11/16/94 | GLORIA S WILSON TRUSTEE | 36 LAKE MILL LANE | CHESTERFIELD | MO | 63017-8312 | |
| GEORGE N. SNYDER | | 9230 LINKMEADOW LANE | | | HOUSTON | TX | 77025 | |
| GEORGE NELSON & ROSEZELIA NELSON | | P O BOX 102 | | | EL RENO | OK | 73036 | |
| GEORGE O RIDDLE | | 9582 W ALAMEDA PLACE | | | LAKEWOOD | CO | 80226 | |
| GEORGE OSCAR BRANSON | | RT 7 BOX 128 | | | GUTHRIE | OK | 73044 | |
| GEORGE P KROH | | 5715 WINDSOR DRIVE | | | FAIRWAY | KS | 66205-3342 | |
| GEORGE PEICHOTO | | 3338 SW HUNTER | | | PORT ORCHARD | WA | 98366 | |
| GEORGE PHIL SPURLIN | | 823 SUNNY BROOK DR | | | EDMOND | OK | 73034-4852 | |
| GEORGE R BOWEN | | 11608 SPICEWOOD PKWY, #24 | | | AUSTIN | TX | 78750 | |
| GEORGE R BRISTOL | | P O BOX 6944 | | | SAN ANTONIO | TX | 78209 | |
| GEORGE R BROUGHTON REV LIV TRUST | | GEORGE R BROUGHTON, TRUSTEE | 107 GREENWAY DR | | SHELBINA | MO | 63468 | |
| GEORGE R ECKLES JR | | P O BOX 510 | | | HOLDENVILLE | OK | 74848 | |
| GEORGE R EDWARDS | | 8941 TILMAN DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| GEORGE R KRAVIS II TRUST | | HENRY R KRAVIS TRUSTEE | C/O BANK OF OKLAHOMA NA AGENT | P O BOX 1588 | TULSA | OK | 74101 | |
| GEORGE R LANG | | 7514 EAST CHESTNUT AVENUE | | | ENID | OK | 73701 | |
| GEORGE R MACAULAY | | 14100 W 90TH TERR | APT 318 | | LENEXA | KS | 66215 | |
| GEORGE R MUNROE | | 10 WASHUNGA | | | NEWKIRK | OK | 74647 | |
| GEORGE R. MORSE TRUST | | GEORGE R. MORSE, TRUSTEE | 2106 W 116TH STREET | | LEAWOOD | KS | 66211 | |
| GEORGE R. WARREN REVOCABLE TRUST | | GEROGE R. WARREN, TRUSTEE | PO BOX 27 | | PERRY | OK | 73077 | |
| GEORGE RAY MOSHER | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| GEORGE RICHARD MANGHAM | | P O BOX 130 | | | FORGAN | OK | 73938 | |
| GEORGE RUSSELL PATZACK | | 4000 SOUTH CEMETERY | | | YUKON | OK | 73099 | |
| GEORGE S & ELSIE LEE MORGAN | | BOX 169 | | | BOOKER | TX | 79005 | |
| GEORGE S HAWN INTEREST | | 101 SHORELINE SUITE 600 | | | CORPUS CHRISTI | TX | 78401 | |
| GEORGE S HAWN JR | | PO BOX 1769 | | | NAPLES | FL | 34106-1769 | |
| GEORGE S LITTELL | | 2016 MAIN ST APT 2404 | | | HOUSTON | TX | 77002-8947 | |
| GEORGE S LOWREY 1958 IRREVOCABLE TR | DEMING A LOWREY AND DAVID L HOUSTON | CO-TRUSTEES | PO BOX 1330 | | WOODWARD | OK | 73802 | |
| GEORGE S MACK REV TRUST 8/26/11 | | 13831 QUAIL POINTE DRIVE | | | OKLAHOMA CITY | OK | 73134 | |
| GEORGE SAMUEL HAMMANS | | 10605 MCVINE AVE | | | SUNLAND | CA | 91040 | |
| GEORGE SARGENT | | 1502 S AMHERST | | | PERRYTON | TX | 79070 | |
| GEORGE SCHOVAJSA | | 970 RYAN COURT | | | HOTCHKISS | CO | 81419-9374 | |
| GEORGE SCOTT CRAIGLOW DECD | | PO BOX 1687 | | | WOODWARD | OK | 73802 | |
| GEORGE SCOTT POSTLETHWAITE | | 2303 MALLARD | | | DUNCAN | OK | 73533 | |
| GEORGE SHINN | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| GEORGE SMITH | | 603 S MAIN STREET | | | LACON | IL | 61540 | |
| GEORGE T DUNAGAN | | AND SUSAN D BRADFORD | 212 W. STEVENS ST. | | CARLSBAD | NM | 88220 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE T GARRETT & IRENE | | GARRETT JOINT TENANTS | RR2 BOX 194 | | KINGFISHER | OK | 73750 | |
| GEORGE T HENRY DECD | | 38940 PIONEER TRAIL | | | MACEDONIA | IA | 51549 | |
| GEORGE T MCCARTNEY DECD | | JOHN W MANNING - DECD | 2561 SIERRA | | YOUNGSTOWN | OH | 44511 | |
| GEORGE T TRUMBLY | | 1208 S CHOCTAW | | | SKIATOOK | OK | 74070 | |
| GEORGE T WILCOXSON | | 10744 C PARK VILLAGE PL | | | DALLAS | TX | 75230 | |
| GEORGE T WILKINSON DECD | | PO BOX 655 | | | WATONGA | OK | 73772 | |
| GEORGE THOMAS INC | | P O BOX 1673 | | | CHICKASHA | OK | 73023 | |
| GEORGE TOWNSEND | | 1635 MERCED ST | | | RICHMOND | CA | 94804 | |
| GEORGE TRUST 2 | | MICHAEL L GUSTAFSON, MATTHEW KADANE & | EDWARD G KADANE II, TRUSTEES | 4809 COLE AVE., STE 100 LB 114 | DALLAS | TX | 75205-3552 | |
| GEORGE V HOLMES TRUST | | LARRY D FINCH TRUSTEE | BOX 237 | | GONZALES | TX | 78629 | |
| GEORGE VICTOR ROHRER | | 198 DOGWOOD DR | | | HERSHEY | PA | 17033 | |
| GEORGE W & KATHLYN V LOEPP DECD | | PO BOX 720172 | | | OKLAHOMA CITY | OK | 73172 | |
| GEORGE W CLARK JR | | 3801 EAST FOREMAN | | | EL RENO | OK | 73036 | |
| GEORGE W COLE DECD | | 12500 ST. ANDREWS DR | #18 | | OKLAHOMA CITY | OK | 73120 | |
| GEORGE W COLLINS III | | 42059 BROADMOOR COURT WB, #13B | | | WHITNEY | TX | 76692 | |
| GEORGE W DUNCAN TRUST | | 214 SUMMERSIDE LANE | | | ENCINITAS | CA | 92024 | |
| GEORGE W HALL 1984 REV TRUST AGMT | | JUANA B HALL & EXCHANGE BANK AND TRUST CO. - SUCCESSOR CO-TRUSTEES | P.O. BOX 797 | | PERRY | OK | 73077 | |
| GEORGE W HALL 1984 REVOCABLE TRUST | | JUANA B HALL & EXCHANGE BANK AND TRUST CO. - SUCCESSOR CO-TRUSTEES | P.O. BOX 797 | | PERRY | OK | 73077 | |
| GEORGE W JOHNSON | | 720 N ADMIRE | | | EL RENO | OK | 73036 | |
| GEORGE W LASSETER | | 280 DAFFODIL AVE | | | NIPOMO | CA | 93444 | |
| GEORGE W LOWRY JR | | P O BOX 1002 | | | CLINTON | OK | 73601-1002 | |
| GEORGE W MERWIN IV | | 1216 WOODED TRAIL | | | HURST | TX | 76053 | |
| GEORGE W MORRIS JR TRUST | | GEORGE W MORRIS JR TRUSTEE | PO BOX 9217 | | AMARILLO | TX | 79105 | |
| GEORGE W NAMI | | 299 RAINBOW RIDGE CIRCLE | | | THE WOODLANDS | TX | 77381 | |
| GEORGE W OLMSTEAD | | P O BOX 925 | | | LAVERNE | OK | 73848 | |
| GEORGE W SCHULTZ | | 142 TENNYSON PLACE | | | COPPELL | TX | 75019 | |
| GEORGE W. SCOTT FAMILY TRUST | | BANK ONE TRUST COMPANY, TRUSTEE | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| GEORGE YOUNG SALES CO INC | | PO BOX 436 | | | ARTESIA | NM | 88210 | |
| GEORGEANN ELIZABETH STRONG | | AND JOY AGEE STRONG, JT | 2519 46TH ST | | GALVESTON | TX | 77551 | |
| GEORGE-ANN LAWRENCE | | 3300 COLUMBIA PARKWAY | | | CINCINNATI | OH | 45226 | |
| GEORGENE COOK COPPEDGE | | 4002 STUART STREET | | | GREENVILLE | TX | 75401 | |
| GEORGETOWN EXPLORATION INC | | 712 MAIN STREET, #1700 | | | HOUSTON | TX | 77002 | |
| GEORGETTE JOSEPH MCMANUS DECD | | 10000 DRY CREEK ROAD | | | SAN ANGELO | TX | 76901 | |
| GEORGI DAVIS DUWE | | 6802 ROCKLEDGE COVE | | | AUSTIN | TX | 78731 | |
| GEORGIA A BOHANNON FAMILY TRUST | | DTD 03-05-2010 | GEORGIA A CAGLE TRUSTEE | P O BOX 713 | SULPHUR | OK | 73086 | |
| GEORGIA A CONSTANCE | | 6745 HWY 27 SOUTH | | | CARLYSS | LA | 70665 | |
| GEORGIA ANN GRIFFIN | | 453587 PARK STREET | | | AFTON | OK | 74331 | |
| GEORGIA ANN PEARCY | | 9701 N 111TH E AVE | | | OWASSO | OK | 74055 | |
| GEORGIA ANN ROTHER REV TRUST | | DATED APRIL 27, 2005 | GEORGIA ANN ROTHER TRUSTEE | 900 E OVERBROOK AVE | PONCA CITY | OK | 74601 | |
| GEORGIA B BASS | | 6203 ALDEN BRIDGE DR. #7201 | | | THE WOODLANDS | TX | 77382 | |
| GEORGIA BURLESON HAYSE | | 1422 FARGO | | | ODESSA | TX | 79761 | |
| GEORGIA BUZZARD HOLT | | PO BOX 768 | | | GRUVER | TX | 79040-0768 | |
| GEORGIA CLAYPOOL SALEH | | 8504 BATTERY CREST LANE | | | WAKE FOREST | NC | 27587 | |
| GEORGIA CURTIS | | 21250 COUNTY ROAD 20 | | | LUCIEN | OK | 73757 | |
| GEORGIA DANDRIDGE ESTATE | | MINNIE BRYANT | ROUTE 3 BOX 55 | | CHICKASHA | OK | 73018 | |
| GEORGIA DUKES HAVILAND | | 839 MISSION SEIRRA CT | | | REDDING | CA | 96003 | |
| GEORGIA EDWINA DOZIER | | 4566 HICKS LN | | | COLLEGE STATION | TX | 77845-3068 | |
| GEORGIA HECKLE | | 354 JEFFERSON STREET | | | MONTE VISTA | CO | 81144 | |
| GEORGIA JACQUELINE JONES | | 2822 NORTH MARKET | | | SHAWNEE | OK | 74804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA JUNE CRUM | | 6014 GREENWAYS DRIVE | | | AMARILLO | TX | 79119 | |
| GEORGIA JUNE CRUM LIFE ESTATE | | 6014 GREENWAYS DRIVE | | | AMARILLO | TX | 79119 | |
| GEORGIA KAY WOOLERY | | 413 N 36TH TERRACE | | | BLUE SPRINGS | MO | 64015 | |
| GEORGIA L WILLIAMS | | 2790 W JULIE LN | | | YUMA | AZ | 85365 | |
| GEORGIA LEE HADDEN & MORA LEE | FIEDLER, JOINT TENANTS | 5263 S. HOLLAND STREET | | | LITTLETON | CO | 80123 | |
| GEORGIA LEE KELTON | | 5500 OLD CLARKSVILLE ROAD | | | PARIS | TX | 75462 | |
| GEORGIA LOU JOY WRIGHT | | 5407 49TH STREET | | | LUBBOCK | TX | 79414 | |
| GEORGIA LYON PEREZ NPRI | | 8402 BLUEBONNET DR | | | AMARILLO | TX | 79108 | |
| GEORGIA M & RICHARD A BASSHAM | | 8439 W VASSAR DRIVE | | | LAKEWOOD | CO | 80227-3121 | |
| GEORGIA M WORTHINGTON | | PO BOX 748 | | | ORINDA | CA | 94563-0748 | |
| GEORGIA M. NORRIS | | 3255 MONTE VISTA COURT | | | MERCED | CA | 95340 | |
| GEORGIA M. SHARP AND | | MELODY J. MILLBURN, JTWROS | 10813 CANYON CREST DRIVE | | EDMOND | OK | 73025 | |
| GEORGIA MCINNIS | | 4 COMMODORE DR APT 229 | | | EMERYVILLE | CA | 94608-1647 | |
| GEORGIA NAN CAMPBELL | | 3203 VALLEY CREEK | | | SAN ANTONIO | TX | 78261 | |
| GEORGIA ROSS | | 51 SW 1201 ROAD | | | URICH | MO | 64788 | |
| GEORGIA SIVILS | DBA LELAND SIVILS CONTRACT PUMPING | 2109 S LOVE ST | | | LOVINGTON | NM | 88260 | |
| GEORGIA STOWE DECD | | AND JUDY VALENTINE | 19 MAGNESIUM ST | | HENDERSON | NV | 89015 | |
| GEORGIA W JACKSON DECD | | SHERRI ANN RODRIGUEZ -POA | 10608 S BRYANT | | OKLAHOMA CITY | OK | 73160 | |
| GEORGIA WILSON | | 24542 COUNTY ROAD 600 | | | CHEROKEE | OK | 73728 | |
| GEORGIANA RUTH SCHORLEMER EST DECD | | LEE ANNE SCHORLEMER SUGG IND EXEC | 4012 BRYN MAWR | | DALLAS | TX | 75225 | |
| GEORGIE JURISCHK LAW | | 17603 E STRACK DR | | | SPRING | TX | 77379-5216 | |
| GEOSEARCH LOGGING INC | | PO BOX 6005 | | | EDMOND | OK | 73083-6005 | |
| GEOSHACK INC | | 1200 RIVERSIDE DR | | | FORT WORTH | TX | 76111 | |
| GEOSYSTEMS LLP | | 1410 STONEHOLLOW DRIVE | | | KINGWOOD | TX | 77339 | |
| GEOTAPE LTD | | PO BOX 54407 | | | NEW ORLEANS | LA | 70154-4407 | |
| GEOTECH PETROLEUM CORPORATION | | P.O. BOX 632000 | | | NACOGDOCHES | TX | 75963 | |
| GEOTECH PRODUCTION INC | | 7844 S. ESPANA WAY | | | CENTENNIAL | CO | 80016-1918 | |
| GEOTRACE TECHNOLOGIES INC | | DEPT 2594 | PO BOX 122594 | | DALLAS | TX | 75312-2594 | |
| GERALD & JACQUE MOONEY LIV TR | | 4833 DELVIEW DRIVE | | | DEL CITY | OK | 73115 | |
| GERALD & NATALIE KOUNTER | | 1518 HARVEY MITCHELL #19 | | | COLLEGE STATION | TX | 77845 | |
| GERALD A GRAVES | | JOLENA GRAVES JT | RT 1 BOX 41 | | GATE | OK | 73844 | |
| GERALD B FOGELSON | | 70 EAST 23RD AVENUE | | | EUGENE | OR | 97405 | |
| GERALD BORELLI AND | | LINDA BORELLI, JT | P.O. BOX 747 | | KINGFISHER | OK | 73750 | |
| GERALD C BRAUN | | 2213 CREEKSIDE CIR NORTH | | | IRVING | TX | 75063-3346 | |
| GERALD CATES | | BOX 395 | | | BOOKER | TX | 79005 | |
| GERALD CRAIG COUCH | | PO BOX 1351 | | | LA QUINTA | CA | 92253-1351 | |
| GERALD CRITTENDEN GOLDEN JR | | 405 ROSELAWN AVENUE | | | MONROE | LA | 71201 | |
| GERALD D & ROSELLA F BRAKHAGE | | POB 391 | | | LAHOMA | OK | 73754 | |
| GERALD D AMSLER | | PO BOX 473 | | | WIBAUX | MT | 59353-0473 | |
| GERALD D DOCTOR JR | | 12504 GRAND NE | | | ALBUQUERQUE | NM | 87123 | |
| GERALD D HOWE & JIMAY E HOWE | | FAMILY TRUST | 1435 ABBEY ROAD | | EL RENO | OK | 73036 | |
| GERALD D JACKSON REV TRUST 8/9/05 | | 3601 NW 69TH | | | OKLAHOMA CITY | OK | 73116 | |
| GERALD D LAUGHLIN | | 1900 LEA STREET | | | PAMPA | TX | 79065 | |
| GERALD D MILLS | | 14 E HAWTHORNE DR | | | ASHEVILLE | NC | 28805-2531 | |
| GERALD D NEFF | | 6420 N SANTA FE #C | | | OKLAHOMA CITY | OK | 73116-9111 | |
| GERALD D. BREWER | | 2125 PINE HILL CIRCLE | | | MALVERN | AR | 72104 | |
| GERALD DALE STRATE | | 2613 FIR STREET | | | PAMPA | TX | 79065 | |
| GERALD DEAN PARKER | | 160 PRIVATE RD 1330 | | | MARSHALL | TX | 75672 | |
| GERALD DEWAYNE GARMAN | | 14 FIDDLERS COVE PL | | | THE WOODLANDS | TX | 77381 | |
| GERALD DIETZ A/K/A GERALD P DIETZ | | 5412 GRASMERE DR | | | PLANO | TX | 75093 | |
| GERALD E HENDERSON | | P O BOX 6638 | | | DENVER | CO | 80206 | |
| GERALD E MILLER JR | | 11205 NW 112TH ST | | | YUKON | OK | 73099-8033 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD E MORTON | | 23 WINDGREEN LOOP | | | AUSTIN | TX | 78738 | |
| GERALD E PITTS RESIDUARY TRUST | | PAUL E PITTS, TRUSTEE DTD 02 17 02 | 119 COUNTRY CLUB ROAD | | ARDMORE | OK | 73401 | |
| GERALD EUGENE HEPNER | | 11915 N MUSTANG ROAD | | | YUKON | OK | 73099 | |
| GERALD F DUNGER | | 1068 CREEK CROSSING | | | COPPELL | TX | 75014 | |
| GERALD F. LAUB | | PO BOX 65 | | | CALUMET | OK | 73014 | |
| GERALD FITZGERALD JR | | 2912 CALLE GRANDE NW | | | ALBUQUERQUE | NM | 87104 | |
| GERALD HERL | | PO BOX 1581 | | | LIBERAL | KS | 67905 | |
| GERALD HOBSON & GENEVA HOBSON | H&W | ROUTE 1 BOX 38 | | | MENO | OK | 73760 | |
| GERALD IRA BURGER | | 7500 BROOKSHIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| GERALD J & MARGARET R THOUVENELLE | | AS JOINT TENANTS | 2 MAIDEN LANE | | CHARLESTON | SC | 29401 | |
| GERALD K MANZER JR | | 1725 JOSEPH DR | | | EDMOND | OK | 73003 | |
| GERALD L BATMAN LIVING TRUST U/A/D | 37936 | DANA & LAMONT BATMAN CO-TRUSTEES | 465 NW 1121 ROAD | | CENTERVIEW | MO | 64019 | |
| GERALD L BATMAN LIVING TRUST U/A/D | | 37936 | DANA & LAMONT BATMAN CO-TRUSTEES | 465 NW 1121 ROAD | CENTERVIEW | MO | 64019 | |
| GERALD L BECKLOFF & LU ANN | | BECKLOFF REV TRUST DTD 5/6/04 | LU ANN BECKLOFF TRUSTEE | 73175 SILVERLEAF COURT | PALM DESERT | CA | 92260 | |
| GERALD L PETERS | | 31455 162ND ST | | | GETTYSBURG | SD | 57442 | |
| Gerald L. Hilsher | McAfee & Taft, a Professional Corporation | 1717 South Boulder | Suite 900 | | Tulsa | OK | 74119 | |
| GERALD LAMONT COTTER | | 11250 EAST SR 69, LOT 1145 | | | DEWEY | AZ | 86327 | |
| GERALD LEE SRADER | | P O BOX 125 | | | RINGWOOD | OK | 73768-0125 | |
| GERALD LONG | | 3411 WILLOW LN | | | JOPLIN | MO | 64801-8232 | |
| GERALD MARVIN COUEY | | P O BOX 424 | | | EL CAMPO | TX | 77437 | |
| GERALD MASON | | 502 S MILES AVENUE | | | EL RENO | OK | 73036 | |
| GERALD N FURSETH REV TRUST 4/29/98 | | G N FURSETH TRUSTEE | 827 N W 63RD CIMARRON PL #201 | | OKLAHOMA CITY | OK | 73116-7639 | |
| GERALD PYBAS | | 3310 LOCKHAVEN STREET | | | KILGORE | TX | 75662 | |
| GERALD R GRAY LIVING TRUST | | MICHAEL S. GRAY, TRUSTEE | P O BOX 14230 | | TULSA | OK | 74159-1230 | |
| GERALD R ORR JR DBA WASHITA MINERAL | COMPANY | PO BOX 915 | | | ARDMORE | OK | 73402 | |
| GERALD R TOMLIN & MARY E TOMLIN JT | | 1146 S MILES AVE | | | EL RENO | OK | 73036 | |
| GERALD RAY & WANDA GALE ATWOOD | | 1210 LYNN WAY | | | WAXAHACHIE | TX | 75165 | |
| GERALD RICHARD BONNEAU JR | | 1685 BALL CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| GERALD V DAMRON | | 906 LINDSEY LANE | | | LUFKIN | TX | 75904 | |
| GERALD W & VIOLA KUPKA JTWROS | | PO BOX 126 | | | CANUTE | OK | 73626 | |
| GERALD W. DREITH | | 1440 W KEMPER ROAD | APT 1401 | | CINCINNATI | OH | 45240 | |
| GERALD WARD DECD | | 704 CHARLES COURT | | | MARLOW | OK | 73055 | |
| GERALD WOODFORD LACY | | 8228 MULRANY WAY | | | ANTELOPE | CA | 95843-6302 | |
| GERALDINE AVANCE | | 1205 S W 24TH | | | MOORE | OK | 73170 | |
| GERALDINE B RITTS | | MERRILL GARDENS | 800 OREGON ST. #267 | | SONOMA | CA | 95476 | |
| GERALDINE BENTLEY | | 1810 TEXAS | | | PERRYTON | TX | 79070 | |
| GERALDINE BROWN | | 2076 WOODMONT DR | | | RICHMOND | VA | 23235-3569 | |
| GERALDINE CAMP BYARS | | 3311 17TH AVE. | | | SHEFFIELD | AL | 35660 | |
| GERALDINE COAD WHITCOMB DECD | | 1415 S VOSS ROAD | SUITE 110 PMB 438 | | HOUSTON | TX | 77057 | |
| GERALDINE E GONCE, TRUSTEE OF THE | | GERALDINE E GONCE REVOCABLE TRUST | 5001 VAL VERDE DRIVE | | OKLAHOMA CITY | OK | 73142 | |
| GERALDINE F STEIGLEDER | | JON S BOZARD AIF | 821 BLUE HERON COVE | | DILLON | SC | 29536 | |
| GERALDINE FARBER TRUST APRIL 5 2000 | BRIAN FARBER SOLE TRUSTEE | PO BOX 9 | | | DRUMMOND | OK | 73735 | |
| GERALDINE G DVORAK | | P O BOX 186 | | | LA GRANGE | TX | 78945-0186 | |
| GERALDINE HOLMES LIVING TRUST | | DATED MARCH 15, 2006 | GERALDINE HOLMES TRUSTEE | 1602 OSAGE AVE | ENID | OK | 73703 | |
| GERALDINE L. ZOLLER | | P.O. BOX 1446 | | | MARBLE FALLS | TX | 78654 | |
| GERALDINE M PARKER | | 30 WHITFORD AVE | | | WHITESBORO | NY | 13492 | |
| GERALDINE MARTHA CORBETT | | PO BOX 1295 | | | KINGSTON | OK | 73439 | |
| GERALDINE MAYFIELD | | 515 N LAIRD | | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDINE STABEL BARROWS | | 2521 ARROWHEAD LANE | | | LIBERAL | KS | 67901 | |
| GERALDINE WHITCOMB PARTNERSHIP LTD | | PO BOX 2367 | | | HOUSTON | TX | 77252 | |
| GERALDINE WINKLER | | PO BOX 2368 | | | ALBANY | TX | 76430 | |
| GERALDINE YEISLEY | | 1310 CASTLE CREEK ST | | | SHAWNEE | OK | 74804-2345 | |
| GERALENE OLIVER | | 706 N. 20TH | | | LAMESA | TX | 79331 | |
| GERARD A FINK | | 9 WINTHROP WAY | | | STAFFORD | VA | 22554 | |
| GERARD L MONSIVAIZ | | 7615 KALEBS POND CT | | | SPRING | TX | 77389 | |
| GERARD ROYALTY PARTNERSHIP | | 625 MARKET ST, STE 250 | | | SHREVEPORT | LA | 71101 | |
| GERARDO O GONZALES | | AND ROSA I GONZALES | P O BOX 352 | | TEXHOMA | OK | 73949 | |
| GEREMY G COCHRAN REV TRUST | | GEREMY G COCHRAN TRUSTEE | PO BOX 1886 | | ARDMORE | OK | 73402 | |
| Gerhardt, William Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GERI AYERS | | 11 SILVER MEADOW LANE | | | ENID | OK | 73703 | |
| GERMAINE CUSSON DAVIAULT DECD | | 7433 SOUTH DENIS STREET | | | MONTREAL | QC | 123477 | Canada |
| GERMANY ENERGY COMPANY | | PO BOX 5198 | | | JACKSON | MS | 39296 | |
| GERMANY PROPERTIES | | PO BOX 12266 | | | DALLAS | TX | 75225 | |
| GERONA M FOWLER | | PO BOX 729 | | | SHAWNEE | OK | 74802-0729 | |
| GERONIMO HOLDING CORPORATION | | PO BOX 804 | | | MIDLAND | TX | 79702 | |
| GERRI DUNN TURNER | | 3 LOS ENCINOS DR | | | MAGNOLIA | TX | 77354-6485 | |
| GERRIT M KEATOR TRUST | | MERRILL LYNCH TTEE | 1 CARLEY LANE | | SO LONDONDERRY | VT | 05155 | |
| GERRY G MOORE | | P O BOX 67 | | | TALOGA | OK | 73667 | |
| GERRY H BURKE | | 88 SUNFLOWER LANE | | | WAYNESVILLE | NC | 28785 | |
| GERRY L SAUM | | 304 RIDGEMONT AVE | | | SAN ANTONIO | TX | 78209 | |
| GERRY L SAUM ET AL | | 304 RIDGEMONT AVE | | | SAN ANTONIO | TX | 78209 | |
| GERTIE MAE TRAHAN PEVOTO | | 4829 S HIGHWAY 27 | | | SULPHUR | LA | 70665 | |
| GERTIE TURNBOW CHANEY | | 600 E. ASH, APT. #2 | | | WILBURTON | OK | 74578 | |
| GERTRUDE A HUFFMAN | | 829 LACA ST | | | DAYTON | NV | 89403 | |
| GERTRUDE B MALONE | | 10523 W MOHAWK LANE | | | PEORIA | AZ | 85382 | |
| GERTRUDE BLUMBERG | | 3015 W. HAWTHORNE ROAD | | | TAMPA | FL | 33611-2831 | |
| GERTRUDE CARLSON | | 17 VINCENT AVENUE SOUTH | | | MINNEAPOLIS | MN | 55405 | |
| GERTRUDE CHANEY FMILY PTSH LTD | ATTN WAYNE NANCE PRESIDENT | 326 SKYE LN | | | MIDLOTHIAN | TX | 76065 | |
| GERTRUDE DEUBACK | | RR 5 BOX 543 | | | BOWIE | TX | 76230-9805 | |
| GERTRUDE E. MEIWES | | 3670 S. DAKOTA ROAD | | | MORAN | KS | 66755-3968 | |
| GERTRUDE FAYE FORD JEFFCOAT | | UNKNOWN ADDRESS | | | | TX | | |
| GERTRUDE KNOWLES | | P O BOX 145 | | | ARNETT | OK | 73832 | |
| GERTRUDE L CONGDON | | P O BOX 833 | | | BRYAN | TX | 77805-0833 | |
| GERTRUDE M FRICK | | 2808 HOMESTEAD N | | | PONCA CITY | OK | 74604 | |
| GERTRUDE M PEVOTO ROBINSON | | 3811 VIDRINE RD | | | VILLE PLATTE | LA | 70586 | |
| GERTRUDE M WELLS | | 614 WEST CHISHOLM DRIVE | | | KINGFISHER | OK | 73750 | |
| GERTRUDE PATIKY BLUMBERG (USUFRUCT) | | 3015 W HAWTHORNE ROAD | | | TAMPA | FL | 33611-2831 | |
| GERTRUDE PRESSON SHELBURNE TEST TR | JERRY N FURSETH & BETTY ANN FURSETH | | CO TTEES | 827 NW 63RD ST | OKLAHOMA CITY | OK | 73116 | |
| GERTRUDE S COBBS DECD | | UNKNOWN ADDRESS | | | SAPULPA | OK | 74067-0861 | |
| GERTRUDE STEWART | | P O BOX 274 | | | CHANDLER | OK | 74834 | |
| GERTRUDE WALKER | | GRAND VISTA | 108-5280 LAKESHORE RD | | BURLINGTON | ON | L7L 5R1 | Canada |
| GERY C HOCHANADEL | | 6975 SEABREEZE DRIVE | | | GRAND PRAIRIE | TX | 75054 | |
| GGDG LTD | | PO BOX 1138 | | | BLANCO | TX | 78606 | |
| GHEENE HEAVILIN DECD | | P O BOX 755 | | | BEAVER | OK | 73932 | |
| GHK COMPANY | | 6305 WATERFORD BOULEVARD | SUITE 300 | | OKLAHOMA CITY | OK | 73118 | |
| GHREZA AZADI & JUDY C AZADI | | 6987 NORTH 82ND WEST AVE | | | TULSA | OK | 74126 | |
| GIA MAZEY | | 10036 S BRISBANE LANE | | | LITTLETON | CO | 80130 | |
| GIANNA MARIE SILVAGNI | | 2124 ROCKROSE CIRCLE | | | HENDERSON | NV | 89074 | |
| GIANT PETROLEUM INC | | 2350 ONE WILLIAMS CTR | | | TULSA | OK | 74172 | |
| GIB TOMPKINS | | 2103 S AVENUE G | | | PORTALES | NM | 88130-7111 | |
| Gibbs, Brian A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBSON ARNOLD & ASSOCIATES INC | | PO BOX 18110 | | | GOLDEN | CO | 80402 | |
| GIBSON BROTHERS LLC | | 16119 W GALLERIA LN | | | SURPRISE | AZ | 85374-4572 | |
| GIDEON & VERDA TINSLEY | | 2013 PALO VERDE DRIVE | | | EL RENO | OK | 73036 | |
| GIEB CORPORATION | | P.O. BOX 10970 | | | MIDLAND | TX | 79702 | |
| GIEB ROYALTIES LP | | P O BOX 2434 | | | MIDLAND | TX | 79702 | |
| GIEBEL PETROLEUM LTD | | 130 SPRING PARK DR STE 100 | | | MIDLAND | TX | 79705 | |
| Giebler, Johnny | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GIFFORD OPERATING CO | | ATTN LISA DAVID | 4925 GREENVILLE AVE., STE. 900 | | DALLAS | TX | 75206 | |
| GIFT RANCH LLC | | 14448 S OAK ST | | | GLENPOOL | OK | 74033 | |
| Gift, Russell Clay | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GIL N FREEMAN TRUST II | | DOROTHY M FREEMAN TRUSTEE | PO BOX 1958 | | SCOTTSDALE | AZ | 85252 | |
| GILA GROUP LP | | PO BOX 140460 | | | DALLAS | TX | 75214 | |
| GILBARCO INC | | 12249 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GILBERT & CLYDEENE HARPER | | 15035 CR 26 | | | BOOKER | TX | 79005 | |
| GILBERT C GREEN | | RT 3 TRAIL ADDITION | | | BOWIE | TX | 76230 | |
| GILBERT D MICHAELIS | | PO BOX 179 | | | ALVA | OK | 73717 | |
| GILBERT DAVID KLEMME | | 5115 SOUTH SANTA FE | | | OKLAHOMA CITY | OK | 73109 | |
| GILBERT E TAYLOR | | 529 N F STREET | | | MUSKOGEE | OK | 74401 | |
| GILBERT EDWIN HUMPHREY | | 2495 S. YORK, #102 | | | DENVER | CO | 80210-5328 | |
| GILBERT GRUBBS | | 1545 BAYTOWNE AVE | | | MIRAMAR BEACH | FL | 32550 | |
| GILBERT GRUBBS REV TRST DTD 6/30/03 | | GILBERT GRUBBS, TRUSTEE | 1545 BAYTOWNE AVENUE EAST | | MIRAMAR BEACH | FL | 32550 | |
| GILBERT HARPER | | 15035 CR 26 | | | BOOKER | TX | 79005 | |
| GILBERT L PHILLIPS AND PAMELA | PHILLIPS | 11900 HARVEST | | | PERRY | OK | 73077 | |
| GILBERT R KENNEDY | | UNKNOWN ADDRESS | | | | | | |
| GILBERT RAY BELOTA | | 109 SOUTH RUSK | | | FAYETTEVILLE | TX | 78940-9722 | |
| GILBERT ROGERS | | 1133 W WILLOW RD | | | ENID | OK | 73703 | |
| GILBERT TOMPSON | | 1501 WYNONA | | | ENID | OK | 73703-6938 | |
| GILBERT VALENZUELA III | | 404 BROOKOVER | | | ODESSA | TX | 79763 | |
| GILBERT VRAZEL | | 203 EAST FAYETTE STREET | | | ELLINGER | TX | 78938 | |
| GILDA LEE DUNN TRUST | | 1ST NATIONAL BANK & TRUST CO-TRUSTEE | P O BOX DRAWER 1130 | 302 CHICKASHA AVE | CHICKASHA | OK | 73023 | |
| GILES ENERGY INC | | 5902 CORINTHIAN PARK DR | | | SPRING | TX | 77379 | |
| GILES TRUEBENBACH DECD | | P O BOX 204 | | | MUENSTER | TX | 76252 | |
| GILES TRUEBENBACH ESTATE | | FIRST STATE BANK OF GAINESVILLE | INDEPENDENT EXECUTOR | 801 E CALIFORNIA STREET - TRUST DEPT | GAINESVILLE | TX | 76240 | |
| GILL ENTERPRISES INC | | PO BOX 198 | | | HENRIETTA | MO | 64036 | |
| GILL FAMILY INVESTMENTS LP | | PO BOX 198 | | | HENRIETTA | MO | 64036 | |
| GILL GRAIN COMPANY | | P O BOX 198 | | | HENRIETTA | MO | 64036 | |
| GILL INVESTMENT COMPANY | | 4908 STONY FORD DR | | | DALLAS | TX | 75287 | |
| GILL REPROGRAPHICS INC | | 7001 N SANTA FE | | | OKLAHOMA CITY | OK | 73116 | |
| GILL ROYALTY COMPANY | | P O BOX 697 | | | OKMULGEE | OK | 74447 | |
| GILLES LESAGE | | 3020 BRIDGEWAY #161 | | | SAUSALITO | CA | 94965 | |
| GILLESPIE ROZEN & WATSKY PC | | 3402 OAK GROVE AVE SUITE 200 | | | DALLAS | TX | 75204 | |
| GILLIAMS AGHORN ENERGY INC | | PO BOX 12663 | | | ODESSA | TX | 79768 | |
| GILLILAND OIL & GAS | | P O BOX 305 | | | HENNESSEY | OK | 73742 | |
| GILLY CHILDRENS TRUST | | LIONEL E GILLY TRUSTEE | 5585 CARUTH HAVEN LN #310 | | DALLAS | TX | 75225-8157 | |
| GILMORE H HEINRICH & EVALENA | | HEINRICH JOINT TENANTS | RT 1 BOX 204 | | RINGWOOD | OK | 73768 | |
| GINA D MCKINLEY | | 6012 CEDAR LANE | | | ROWLETT | TX | 75089 | |
| GINA KEENAN | | 725 N OLD ORCHARD LANE | | | LEWISVILLE | TX | 75077 | |
| GINA M PERRY | | 1700 SONGLIGHT CT | | | LAS VEGAS | NV | 89117 | |
| GINA M RICHTER FOWLKES | | 6232 GENOA ROAD | | | FORT WORTH | TX | 76116 | |
| GINA MEYER | | 2909 57TH AVENUE | | | OAKLAND | CA | 94605 | |
| GINA MICHELLE CLIFTON | | 6136 RALEIGH ST APT 1204 | | | ORLANDO | FL | 32835-2224 | |
| GINA VIETH | | 3614 BRUMLEY WAY | | | CARMEL | IN | 46033 | |
| GINA VIETH | | 8637 E LOCKWOOD ST | | | MESA | AZ | 85207 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA WHITWORTH LARCOM | | 103 GETTYSBURG DRIVE | | | CARY | NC | 27513-5161 | |
| GINA WILLIAMS | | 816 DOWDY FERRY RD | | | DALLAS | TX | 75217 | |
| GINGER BROOKS | | PO BOX 1234 | | | PALESTINE | TX | 75802-1234 | |
| GINGER C PITTMAN | | 508 ROLAND ST | | | SPEARMAN | TX | 79081 | |
| GINGER CAMBELL | | 10925 BIRDWOOD LAND | | | CORPUS CHRISTI | TX | 78410 | |
| GINGER GAY KINDERKNECHT | | 1731 HILLCREST DRIVE | | | DELTA | CO | 81416 | |
| GINGER GRIGG FABER | | 6483 ST RD 144 | | | GREENWOOD | IN | 46143 | |
| GINGER KIEHN | | 2546 FISHER ROAD | | | ROSEBURG | OR | 97471 | |
| GINGER LEE BIRKET | | 1514 SCARLET OAK ROAD | | | GILMER | TX | 75645 | |
| GINGER LEE BOWERMAN | | 402 E CLEVELAND | | | SAPULPA | OK | 74066 | |
| GINGER M CACIOPPO RUSSELL | | 2520 BROWN DR | | | FLOWER MOUND | TX | 75022-4874 | |
| GINGER N MCDONALD | | 13916 DRAKES WAY | | | YUKON | OK | 73099 | |
| GINGER RAIZEN BURROW A MINOR | | DEBORAH ANNE RAIZEN CUSTODIAN | 8036 COBBLE CREEK CIRCLE | | POTOMAC | MD | 20854 | |
| GINGER TURNER | | 9711 HIGHWAY 15 | | | SPEARMAN | TX | 79081 | |
| GINGER WACKER | | C/O D. MICHAEL DENNEY, POA | PO BOX 966 | | GUYMON | OK | 73942 | |
| GINJORO LLC | | ATTN JIM COFFMAN | 725 HOOVER STREET | | NORMAN | OK | 73072-6150 | |
| GINO COFACCI ESTATE | | CAROLINE BRAINARD EXECUTRIX | 47 WILL MERRY LANE | | GREENWICH | CT | 06831 | |
| GIRISH R & VARSHA PATEL JTS | | RANGER MOTEL | 1201 SE 27TH | | EL RENO | OK | 73036 | |
| GIRL SCOUTS WESTERN OKLAHOMA | MARY NICHOLS FAMILY LEADERSHIP CENTER | 6100 N ROBINSON | | | OKLAHOMA CITY | OK | 73118 | |
| GISELLE GRACE TUCKER | | LOS GIRASOLES 5462 | CONDOMINIO LOS LIRIOS | PENALOLEN | SANTIAGO | RM | 7912025 | Chile |
| GIUSEPPE CIARDI | | 27 CHESTER SQUARE | | | LONDON SW1W9HT | | | United Kingdom |
| Givens, Carl David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GJL OIL & GAS LLC | | PO BOX 30780 | | | EDMOND | OK | 73003-0013 | |
| GKE INC | | 4605 POST OAK PLACE SUITE 250 | | | HOUSTON | TX | 77027 | |
| GKM MINERAL PARTNERS LP | | P O BOX 71 | | | SAN ANGELO | TX | 76902 | |
| GKT INVESTMENT PARTNERSHIP LTD | | PO BOX 836 | | | ROCKPORT | TX | 78381 | |
| GLADE PRESNAL | | 1015 WEST KNAPP STREET | | | STILLWATER | OK | 74075 | |
| GLADIATOR ENERGY SERVICES LLC | | 594 GAP FARMS RD SUITE B | | | ARCADIA | LA | 71001 | |
| GLADSTONE ROYALTIES LLC | C/O LINN ENERGY COMPANY | PO BOX 670410 | | | DALLAS | TX | 75267-0410 | |
| GLADYCE O MILFORD TRUST | | C/O G O MILFORD ET AL TTEES | PO BOX 720823 | | OKLAHOMA CITY | OK | 73172-0823 | |
| GLADYS A MILFORD LIFE TENANT | | 10811 ADAMSBOROUGH DR | | | HOUSTON | TX | 77099 | |
| GLADYS A WESTON | | 8132 OVERLAND PARK DRIVE | | | OVERLAND PARK | KS | 66204 | |
| GLADYS B TURNER | | 6091 HIGHWAY 371 | | | BLEVINS | AR | 71825-9055 | |
| GLADYS BENNETT | | ROBERT G FRY JR TRUSTEE FOR | 2300 W BROADWAY ST | | COLLINSVILLE | OK | 74021-1625 | |
| GLADYS CLEO STEPHENS | | 1327 PINTO RD | | | BOULDER CITY | NV | 89005-2009 | |
| GLADYS D OTTINGER | | PO BOX 1264 | | | BOISE CITY | OK | 73933 | |
| GLADYS E DILLARD | | 9605 ELVIN AVE NE | | | ALBUQUERQUE | NM | 87112 | |
| GLADYS EUSTIS REILY (USUFRUCT) DECD | | 640 MAGAZINE STREET | | | NEW ORLEANS | LA | 70160 | |
| GLADYS EUSTIS REILY DECD | | 640 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| GLADYS F CRUTCHFIELD | | 119 GREENWAY BEND | | | POTTSBORO | TX | 75076 | |
| GLADYS F MORSE TRUST | | BANK OF OKLAHOMA NA | AGENT FOR FLEET NATIONAL BANK | P O BOX 1588 | TULSA | OK | 74101-1588 | |
| GLADYS GARRETT ROYALTY TRUST | | JAMES H GARRETT, TRUSTEE | 3620 CEDARBRAE LANE | | SAN DIEGO | CA | 92106 | |
| GLADYS JACOBS | | 1201 ALZORA WAY | | | TOLLESON | AZ | 85353 | |
| GLADYS JANE HUTCHINSON | | 1122 E RILEY | | | EL RENO | OK | 73036 | |
| GLADYS JANELLE BERGER | | 225 OAKWOOD | | | NEW BRAUNFELS | TX | 78130 | |
| GLADYS K AND FRANK MICULKA | | 305 SAN JACINTO | | | SHINER | TX | 77984-6250 | |
| GLADYS K ROBERTSON | | 206 JAMES STREET | | | NEW BOSTON | TX | 75570 | |
| GLADYS M KUDER ESTATE | | C/O JAY EUGENE WHITE | 8909 DEMOCRACY RD NE | | ALBUQUERQUE | NM | 87109-5112 | |
| GLADYS M WAGNON TR DTD 7/6/1994 | | GLADYS M WAGNON TTEE | 31644 W CR 1274 | | QUINTON | OK | 74561 | |
| GLADYS MARIE FARRAND REV TRUST | | GLADYS MARIE FARRAND TRUSTEE | 1102 N PHILADELPHIA AVE | | SHAWNEE | OK | 74801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS MARIE LEEDS | | RT 3 BOX 93 | | | EL RENO | OK | 73036 | |
| GLADYS MARIE WILKERSON | | 849 COUNTY STR 2930 | | | TUTTLE | OK | 73089 | |
| GLADYS MEEGAN | | P O BOX 344 | | | MINCO | OK | 73059 | |
| GLADYS MERWIN | | 700 N. 4TH STREET | APT. 710 | | HETTINGER | ND | 58639 | |
| GLADYS R TUCK ESTATE | | DOVIE CRAMER PERS REP | 11 NORTHWESTERN LIMITED | | ARDMORE | OK | 73401-0601 | |
| GLADYS ROSE JOSEPH BUTLER | | 6026 88TH STREET | | | LUBBOCK | TX | 79424 | |
| GLADYS SANDERS & | | HERBERT SANDERS | 708 N MILES | | EL RENO | OK | 73036 | |
| GLADYS SICK TRUST | | WILLIAM NORMAN SICK JR TRUSTEE | 565 SHERIDAN ROAD | | WINNETKA | IL | 60093 | |
| GLADYS STRECK DECD | | 1013 S JEFFERSON | | | ENID | OK | 73701 | |
| GLADYS V KRAKOSKY | | 4041 WARDA BLACK TOP ROAD | | | GIDDINGS | TX | 78942 | |
| GLADYS VAN BUSKIRK | | RT 3, BOX 20 | | | OKARCHE | OK | 73762 | |
| GLADYS WHADFORD | | 1075 NORTH FIG DRIVE | | | ESCODIDIO | CA | 92026 | |
| GLADYS WORMLEY WYNN | | 4263 DWIGHT AVENUE | | | RIVERSIDE | CA | 92507 | |
| GLADYS Y. BROWN | | STEVE BROWN | 29121 NE ZEEK ROAD | | WASHOUGAL | WA | 98671 | |
| GLAMM ROYALTY COMPANY INC | | P O BOX 2414 | | | ARDMORE | OK | 73402-2414 | |
| GLASS TRANSPORTATION COMPANY | | PO BOX 1222 | | | CHICKASHA | OK | 73023-1222 | |
| GLASSCOCK COUNTY CLERK | | P O BOX 190 | | | GARDEN CITY | TX | 79739 | |
| GLASSCOCK COUNTY TAX ASSESSOR COLLE | | PO BOX 89 | | | GARDEN CITY | TX | 79739 | |
| Glasscock, Chafen A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GLASSELL ROYALTY INTERESTS LTD | | ALFRED C LASSELL III MGR | 919 MILAM STREET SUITE 2010 | | HOUSTON | TX | 77002 | |
| GLASS-GLEN BURNIE FOUNDATION | | FARMERS NATIONAL COMPANY AGENT | 5147 S. HARVARD AVE SUITE 110 | | TULSA | OK | 74135-3587 | |
| GLAZER BUSINESS INVESTMENT CO LTD | | c/o LOPATA,FLEGEL & COMPANY LLP | 600 MASON RIDGE CENTER DR STE 100 | | ST LOUIS | MO | 63141 | |
| GLEE MORRIS LUTTMER | | 9406 TRANQUIL ACRES ROAD | | | FT. WORTH | TX | 76179 | |
| GLEE MORRIS LUTTMER (USE 079391) | | 2514 FM 2048 | | | BOYD | TX | 76023 | |
| GLEN & SUE HOLLOWAY | | HCR 3 BOX 72 | | | BEAVER | OK | 73932 | |
| GLEN A & MARY L BROWNLEE JT | | PO BOX 263 | | | DEARFIELD | KS | 67838 | |
| GLEN A BROWN D/B/A NE, LLC | | P O BOX 2667 | | | NORMAN | OK | 73077 | |
| GLEN A KOONS LIVING TRUST | | DATED 10/25/00 | GLEN A KOONS TRUSTEE | 14 SEVILLE LN | HOT SPRINGS VILLAGE | AR | 71909-3208 | |
| GLEN A THOMPSON | | 1691 HWY 62 | | | CHICKASHA | OK | 73018-8671 | |
| GLEN AND JOAN ARMS H/w | | 515 CHICKASAW TRAIL | | | DAVIS | OK | 73030 | |
| GLEN AND LOYCE JOHNSON LIVING TRUST | | ROBERT GLEN & LOYCE JAN JOHNSON | TRUSTEES | 13021 FALL MANOR DR | DALLAS | TX | 75243 | |
| GLEN BAKER | | 171 JEWELL DR | | | PAHRUMP | NV | 89048 | |
| GLEN BOECKMAN CHILDRENS TRUST | | ROUTE 1, BOX 128 | | | KINGFISHER | OK | 73750 | |
| GLEN BOECKMAN CHILDRENS TRUST | | ROYALTY INTEREST | RT. 1, BOX 128 | | KINGFISHER | OK | 73750 | |
| GLEN C GASKILL TEST TRUST | | 215 N MAIN | | | HUGOTON | KS | 67951 | |
| GLEN D & DEBBIE A PEFFER, JTS | | 1701 RIDGECREST DRIVE | | | EL RENO | OK | 73036 | |
| GLEN D PLUNK ESTATE | | C/O RANEE MASSONI - PERSONAL REP | PO BOX 591 | | GUYMON | OK | 73942 | |
| GLEN D. JONES | | 855 MONTEGO BAY DRIVE | | | MERRITT ISLAND | FL | 32952 | |
| GLEN DOUGLAS GRAVES | | 2840 COLLEGE DR | | | ALLENTOWN | PA | 18104 | |
| GLEN E BOECKMAN | | ROUTE 1 BOX 128 | | | KINGFISHER | OK | 73750 | |
| GLEN E LEMON ESTATE | | FRANCES MELANIE LEMON INDEPENDENT EXEC | 6112 E 67TH COURT | | TULSA | OK | 74136 | |
| GLEN E MILNER DECD | | 911 ENFIELD | | | BRYAN | TX | 77802-3725 | |
| GLEN E PETERS REVOCABLE TRUST | | WELLS FARGO TRUST OIL & GAS AGENT | P O BOX 5383 | | DENVER | CO | 80217 | |
| GLEN E WARD | | BOX 946 | | | GRUVER | TX | 79040 | |
| GLEN E WESTON | | 1000 LELY PALMS DRIVE | APT D-309 | | NAPLE | FL | 34113 | |
| GLEN E. REEDER AND | | IRENE REEDER | RT 1, | 2705 S CHOCTAW | EL RENO | OK | 73036 | |
| GLEN F SMITH | | c/o BANKWEST OF KANSAS | f/k/a GOODLAND STATE BANK | PO BOX 499 | GOODLAND | KS | 67735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLEN FLAHERTY DECD | | 1324 WEST MORGAN | | | DENNISON | TX | 75020 | |
| GLEN FULLBRIGHT | | 1919 E 2ND ST APT 253 | | | EDMOND | OK | 73034 | |
| GLEN FULLBRIGHT | | PO BOX 5101 | | | EDMOND | OK | 73083 | |
| GLEN G BISHOP LIFE TENANT | | KEVIN BISHOP, CUSTODIAN FOR NICHOLAS | BISHOP, REMAINDERMAN | 411 W COLLEGE | TROY | MO | 63379 | |
| GLEN G SCHNEIDER | | RT 8 BOX 35-5 | 103 MATHIS DRIVE | | AMARILLO | TX | 79118 | |
| GLEN GASKILL | | 776 ROAD P | | | HUGOTON | KS | 67951 | |
| GLEN KRUSE | | 3930 REMPLE CT | | | COLORADO SPRINGS | CO | 80911-1251 | |
| GLEN L MCKINNEY LIVING TRUST | | DATED 8/6/90 | 414 MAPLE SUITE 1 | | YUKON | OK | 73099 | |
| GLEN M PREWETT | | 706 F M 991 | | | TEXARKANA | TX | 73801 | |
| GLEN MELSON | | 28109 WEST 321ST STREET S | | | BRISTOW | OK | 74010-9116 | |
| GLEN PARKER MAUDLIN | | 1411 JUNIOR DRIVE | | | DALLAS | TX | 75208 | |
| GLEN RAY PHILLIPS | | 2350 BRIAR CIRCLE | | | NORMAN | OK | 73026 | |
| GLEN S GOTTLICH | | 7428 WENTWOOD DR | | | DALLAS | TX | 75225-4527 | |
| GLEN WILLIAM HILLGER ESTATE | | GLEN WILLIAM HILLGER ESTATE, | VIOLA ELIZABETH HILLGER, INDP EXEC | 903 TODD ROAD | BIG SPRINGS | TX | 79720 | |
| GLENA CATON | | 1510 COLLINS ST NW | | | SALEM | OR | 97304 | |
| GLENBROOK PARTNERS LTD | | 112 E PECAN STREET SUITE 2400 | | | SAN ANTONIO | TX | 78205 | |
| GLENDA A THOMPSON | | 614 PRAIRIE RD | | | CENTRAL POINT | OR | 97502 | |
| GLENDA ANN FULTZ | | PO BOX 1207 | | | HASKELL | OK | 74436 | |
| GLENDA BENTLEY BUTCHER | | 19643 SHADOWBROOK WAY | | | RIVERSIDE | CA | 92508-6809 | |
| GLENDA BETH THOMPSON GREB | | 528 W LINN ROAD | | | EAGLE POINT | OR | 97524 | |
| GLENDA C GROSSMAN | | 1203 JANE LANE | | | GREENWOOD | MS | 38930 | |
| GLENDA CAROL GIFFEE | | 11573 S. CARRIAGE ROAD | | | OLATHE | KS | 66062 | |
| GLENDA D. SCHMIDT TRUST 6/14/01 | | 1120 COBBLESTONE COURT | | | MCPHERSON | KS | 67460 | |
| GLENDA F MATHENY REV LIVING TRUST | | DATED MARCH 8, 2002 | GLENDA MATHENY TRUSTEE | 2103 E 132ND PLACE SOUTH | BIXBY | OK | 74008-2129 | |
| GLENDA GENE GUTHRIE | | 18 SANDHILLS | | | AMARILLO | TX | 79124 | |
| GLENDA GLOVER | | 10056 STATE HWY 28 | | | EUCHA | OK | 74342 | |
| GLENDA I CARTER | | 2415 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| GLENDA JO HERRING | | 7949 HECTORVILLE RD | | | MOUNDS | OK | 74047 | |
| GLENDA JOYCE WALL | | 3402 S ASH | | | PERRYTON | TX | 79070 | |
| GLENDA JUANITA BLALOCK (NPI) | | 3701 STATE HWY 137 | | | STANTON | TX | 79782 | |
| GLENDA KAYE SIPES | | PO BOX 100 | | | JOHNSON | KS | 67855 | |
| GLENDA L BARRETT | | 1600 AUGUSTA DR APT 221 | THE VILLAGE OF TANGLEWOOD | | HOUSTON | TX | 77057-2343 | |
| GLENDA L BARRETT | | 1600 AUGUSTA DRIVE #221 | | | HOUSTON | TX | 77057-2343 | |
| GLENDA L TEMPLE TRUST | | HA 598 FROST NATIONAL BANK TTEE | TRUST OIL & GAS DEPT | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| GLENDA MAE CLAUSSEN | | GLENDA MAE CLAUSSEN | 8438 N 2360 RD | | THOMAS | OK | 73669 | |
| GLENDA MARIE DICKASON DECD | | RT 4 BOX 122 | | | MOORHEAD | MN | 56560 | |
| GLENDA NOVAL THOMAS | | 2005 STANFORD DRIVE | | | BARTLESVILLE | OK | 74006 | |
| GLENDA P HITT | | 22714 DESERT WILLOW DR | | | MAGNOLIA | TX | 77355 | |
| GLENDA PARKES BORG | | 107 GREENBRIAR | | | LAKE JACKSON | TX | 77566 | |
| GLENDA R STUCKEY | | 132 ROAD RUNNER DRIVE | | | PONCA CITY | OK | 74604 | |
| GLENDA SUE WHITSETT | | 1711 S TROOST | | | TULSA | OK | 74120 | |
| GLENDA SUTTON & LYLE SUTTON | | 13503 VIXEN LANE | | | OKLAHOMA CITY | OK | 73131 | |
| GLENDA TEMPLE | | 320 W 8TH STREET | | | CHANDLER | OK | 74834 | |
| GLENDA WOODALL | | 6842 DAWSON WAY | | | SACRAMENTO | CA | 95823 | |
| GLENDELL DON MAXEY & LEON | | HERRING CO-EXECUTORS FOR NETTIE HERRING | 4812 VIA VENTURA APT #311 | | MESQUITE | TX | 75150 | |
| GLENDELL W & ROSE MARIE MEYER | | RT 2 BOX 236 | | | BOOKER | TX | 79005 | |
| GLENDON & JOSEPHINE BENDA | H&W LIFE ESTATE | 15101 E 770 RD | | | KINGFISHER | OK | 73750-6246 | |
| GLENDORA ERNY | | 5400 S DOUGLAS AVE | | | OKLAHOMA CITY | OK | 73109-4206 | |
| GLENN A & VIRGINIA A PRIGEON TRUST | | 16917 WOOLWORTH AVE | | | OMAHA | NE | 68130 | |
| GLENN A POPE DECD | | 5422 REDBUD DR | | | SAND SPRINGS | OK | 74063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN A POPE JR | | 17021 W SHELL CREEK RD | | | SAND SPRINGS | OK | 74063 | |
| GLENN A ZELLNER & LOIS E ZELLNER | | 4306 E 93RD PLACE | | | TULSA | OK | 74137 | |
| GLENN A. ZELLNER | | & LOIS E. ZELLNER, JTROS. | 4306 E 93RD PLACE | | TULSA | OK | 74137 | |
| GLENN ALAN WADE | | 500 THROCKMORTON STREET | SUITE 2901 | | FORT WORTH | TX | 76102 | |
| GLENN ALVA GROSS | | 516 N VALENTINE STREET | | | LITTLE ROCK | AR | 72205 | |
| GLENN B WHITE | | 3800 NORTH HARTFORD APT 1108 | | | OKLAHOMA CITY | OK | 73112 | |
| GLENN BROCK | | 211 EAST VAN BUREN | | | CRESCENT | OK | 73028 | |
| GLENN C WALKER | | P O BOX 102256 | | | ANCHORAGE | AK | 99510 | |
| GLENN CAMPISI | | 44 HAMILTON BLVD | | | KENMORE | NY | 14217 | |
| GLENN CARLYLE LEAKE | | 347078 E 910 RD | | | CHANDLER | OK | 74834-6635 | |
| GLENN D EDDINGTON TRUST | | DATED 08/24/84 G D EDDINGTON | AND W R EDDINGTON TRUSTEES | PO BOX 700840 | TULSA | OK | 74170-0840 | |
| GLENN DALE & LEIGH ANN GILLHAM JT | | 1002 WESTCHESTER DR | | | ENID | OK | 73703 | |
| GLENN DAVIS SEARCY | | 2128 BATEMAN BLVD | | | CAMDEN | SC | 29020 | |
| GLENN E BENTLEY | | 391 ZUNI RIVER CIRCLE SW | | | LOS LUNAS | NM | 87031 | |
| GLENN E DODSON | | 203 SOUTH OZARK | | | JOPLIN | MO | 64801 | |
| GLENN E TAYLOR JR | | 115 TRUMBULL RD | | | MANHASSET | NY | 11030-2112 | |
| GLENN E. GREEN | | 10180 HWY 283 | | | CHEYENNE | OK | 73628 | |
| GLENN ERNEST SCOTT | | 1729 OMAR DR | | | MESQUITE | TX | 75150-1370 | |
| GLENN EVANS RIDENOUR | | 113 LEVERING ST | | | TRAER | IA | 50675-1023 | |
| GLENN F HARRISON | | 5843 SUGAR HILL | | | HOUSTON | TX | 77057 | |
| GLENN F. WOOD | | 183 HELEN HOCKER LN. | | | ELK CITY | OK | 73644 | |
| GLENN H MCCARTHY JR | | 715 BAYRIDGE RD | | | LA PORTE | TX | 77571-3514 | |
| GLENN I MITCHELL | | 201 YUCCA DR | | | VICTORIA | TX | 77904-1115 | |
| GLENN J AND LOUISE M. KERBS | | 22 W 334 MCCARRON RD | | | GLEN ELLYN | IL | 60137-7058 | |
| GLENN J WESTENHOVER, LIFE ESTATE | | 901 OLD GARNER RD | | | WEATHERFORD | TX | 76088 | |
| GLENN KUNNEMAN | | ROUTE 2 BOX 181 | | | KINGFISHER | OK | 73750 | |
| GLENN L ENGLISH JR TRUST | | GLENN L ENGLISH JR & JAN ENGLISH TRSTS | 305 EVENING STAR LN | | LANDRUM | SC | 29356 | |
| GLENN L NUSZ | | (PAULA) | 615 FLOYD AVE | | DUMAS | TX | 79029-3130 | |
| GLENN LATTIMORE FAMILY LTD PTSH | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| GLENN LEAMAN | | 138 SUMMER ST | | | HORNELL | NY | 14843-2321 | |
| GLENN LONG | | BOX 595 | | | SHERMAN | TX | 75091 | |
| GLENN M HOFFMAN | | 545 W FALLBROOK AVE | | | CLOVIS | CA | 96611 | |
| GLENN MARTIN NAZARIAN | | 6918 TYRONE AVE | | | VAN NUYS | CA | 91405 | |
| GLENN MEADOR JR | | 537 SHADOWCREST LANE | | | COPPELL | TX | 75019 | |
| GLENN MICHAEL STINSON | | 5 MOCKINGBIRD LANE | | | KINGFISHER | OK | 73750 | |
| GLENN MICHAEL STORIE | | 581 GRANT STREET SE | | | ATLANTA | GA | 30312 | |
| GLENN O YOUNG TESTAMENTARY TRUST | | P O BOX 2063 | | | SAPULPA | OK | 74067 | |
| GLENN P TROSCLAIR | | 412 CHERRY DR | | | THIBODAUX | LA | 70301 | |
| GLENN R EILERT | | 775 ZAPALAC ROAD | | | LA GRANGE | TX | 78945-3717 | |
| GLENN R MILLER | | 14252 PAUTSKY LANE | | | BENTONVILLE | AR | 72712 | |
| GLENN RIGGS & JUDY RIGGS JTS | | 1888 JUNCTION ROAD | | | SEDAN | KS | 67361 | |
| GLENN ROLAND MARTIN JR | | 990467 S 3559 ROAD | | | PRAGUE | OK | 74864 | |
| GLENN SECURITY SYSTEMS INC | | PO BOX 1202 | | | BARTLESVILLE | OK | 74005 | |
| GLENN STUART GAY | | 74231 MILITARY RD | | | COVINGTON | LA | 70435 | |
| GLENN SUPPLY COMPANY | | P O BOX 1104 | | | TULSA | OK | 74101 | |
| GLENN W PATTERSON | | 316 FM 3277 RD | | | LIVINGSTON | TX | 77351-8611 | |
| GLENN WALLACE DECD | | 113 SW 3RD STREET | | | JONES | OK | 73049 | |
| GLENN WALTERSCHEID | | 204 N WALNUT STREET | | | MUENSTER | TX | 76252 | |
| Glenn, Jeffrey S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GLENNA ALYCE LOYD | | 32600 LAKESIDE DR. | | | BUENA VISTA | CO | 81211 | |
| GLENNA ALYCE LOYD | | 3523 E 60TH ST | | | TULSA | OK | 74135 | |
| GLENNA ATTEBERY SWANSON | | 95 52ND ST | | | HOLMES BEACH | FL | 34217-1716 | |
| GLENNA CLAY | | PO BOX 102 | | | MONTAGUE | TX | 76251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENNA COBBLE | | 1511 ALICE AVE | | | EL RENO | OK | 73036 | |
| GLENNA CONOLEY | | PO BOX 51255 | | | AMARILLO | TX | 79159-1255 | |
| GLENNA CONOLEY | | PO BOX 51255 | | | AMARILLO | TX | 79159 | |
| GLENNA DEE DIXON | | 4895 TAFT STREET | | | BEAUMONT | TX | 77706 | |
| GLENNA F KIRK | | 19450 E 1100 ROAD | | | ELK CITY | OK | 73644 | |
| GLENNA FAY MELKUS | | 719 W 9TH STREET | | | LARNED | KS | 67550 | |
| GLENNA JEAN COMPTON | | 6461 SUN CREST COURT | | | MIDLOTHIAN | TX | 76065 | |
| GLENNA LEE SATTERFIELD | | 571 McDONALD RD | | | ROCKWALL | TX | 75032 | |
| GLENNA M ROGERS | | P O BOX 1023 | | | PERRYTON | TX | 79070 | |
| GLENNA M ROGERS SEPARATE PROP LIVTR | | SUZANNE E POINTER TRUSTEE | PO BOX 1026 | | PERRYTON | TX | 79070 | |
| GLENNA M WEHL LIFE ESTATE | | 3901 KINGS CANYON RD | | | CARSON CITY | NV | 89703 | |
| GLENNA R IAMURRI | | 9509 BURNINGTREE DR | | | SAGINAW | MI | 48609 | |
| GLENNA S HAILEY | | 606 N 6TH | | | PURCELL | OK | 73080 | |
| GLENNA SUE DOTSON | | 2807 LEBANON RD | | | WICHITA FALLS | TX | 76309-5019 | |
| GLENNA TULLIS CROOKS | | 8379 FM 146 | | | TULIA | TX | 79088 | |
| GLENORA CHARLENE BLACK DECD | | 17414 BRYNWOOD LANE | | | OKEECHOBEE | FL | 34974 | |
| GLENWOOD HOLDINGS LLC | | 3838 OAK LAWN AVE SUITE 725 | | | DALLAS | TX | 75219 | |
| GLENWOOD OSAGE GIFFORD | | 701 E STATE RD APT 21 | | | FAIRVIEW | OK | 73737 | |
| GLENYS FORD & THOMAS FORD, TRUSTEES | | THOMAS & GLENYS FORD LIVING TRUST DTD 2/2/04 | 3416 PAWNEE DR | | WOODWARD | OK | 73801-1854 | |
| GLESS FAMILY TRUST | | 156 PARROT CASTLE ROAD | | | WHITEHALL | MT | 59759 | |
| GLM COMPANY | | PO BOX 193 | | | RUSSELL | KS | 67665 | |
| GLOBAL ARTIFICIAL LIFT | C/O GLOBAL OILFIELD SERVICES LLC | DEPT 385 | PO BOX 4652 | | HOUSTON | TX | 77210-4652 | |
| GLOBAL BULK TRANSPORT INC | | 280 PARK AVENUE | | | NEW YORK | NY | 10017-1216 | |
| GLOBAL COMPRESSOR | | 13415 EMMETT ROAD | | | HOUSTON | TX | 77041 | |
| GLOBAL ENERGY SOLUTIONS LLC | | PO BOX 892277 | | | OKLAHOMA CITY | OK | 73189 | |
| GLOBAL KNOWLEDGE TRAINING LLC | ATTN BILLY MINSON | PO BOX 116929 | | | ATLANTA | GA | 30368-6929 | |
| GLOBAL OIL FLOW USA LLC | | 322 NEFF AVENUE | | | HARRISONBURG | VA | 22801 | |
| GLOBAL PRODUCTION SOLUTIONS LLC | | 35431 HARDESTY RD | | | SHAWNEE | OK | 74801 | |
| GLOBAL RECRUITERS OF VICTORIA | C/O GLOBAL RECRUITERS NETWORK INC | PO BOX 2165 | | | BEDFORD PARK | IL | 60499-2165 | |
| GLOBAL SECURITY CORPORATION | | 2944 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| GLOBE ENERGY SERVICES LLC | | PO BOX 204676 | | | DALLAS | TX | 75320-4676 | |
| GLOBE ENERGY SERVICES LLC | | PO BOX 255 | | | SNYDER | TX | 79550-0255 | |
| GLOBENEWSWIRE | A NASDAQ OMX COMPANY | LOCKBOX 40200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| GLOBENEWSWIRE | C/O WELLS FARGO BANK | LOCKBOX 40200 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0200 | |
| GLORI ENERGY TECHNOLOGY INC | | 4315 SOUTH DRIVE | | | HOUSTON | TX | 77053 | |
| GLORIA A HIMLE TRUST | | GLORIA HIMLE JOHN HIMLE AND | KAREN E WESTLUND, TRUSTEES | 848 GREENSVIEW COURT NW | HUTCHINSON | MN | 55350 | |
| GLORIA A JINKENS REV TRUST | | GLORIA S JINKENS, TRUSTEE | 1913 WREN COURT | | EDMOND | OK | 73034 | |
| GLORIA AMATO DECD | | 347 MARKET STREET | | | BRIGHTON | MA | 02135 | |
| GLORIA ANN BILLO | | BERTAM H BILLO | 4831 FRANKE RD | | GOLIAD | TX | 77963 | |
| GLORIA ANN CAZZELLE | | 2125 SUNSET DRIVE | | | STILLWATER | OK | 74074-2526 | |
| GLORIA ANN GLASGOW | | 3237 SOUTH FOREST STREET | | | DENVER | CO | 80222 | |
| GLORIA ANN TANTON REVOCABLE TRUST | | 414 A GRANDE DRIVE | | | MINOOKA | IL | 60447 | |
| GLORIA ANN YOUNG | | P O BOX 790 | | | WEATHERFORD | TX | 76086-0790 | |
| GLORIA BARRETT | | 200 COLONIAL DRIVE | | | MABANK | TX | 75156 | |
| GLORIA BETH ANDERSON | | 3023 HANSON AVENUE | | | CLOVIS | CA | 93611 | |
| GLORIA CONRAD | | 2504 WAYSIDE DR | | | BRYAN | TX | 77802 | |
| GLORIA DELAFELD NORTH ESTATE | | PIERRE CROT PERSONAL REPRESENTATIVE | P O BOX 1625 | | ARDMORE | OK | 73402 | |
| GLORIA DOCKTER | | 12668 WEST 6TH PLACE | | | GOLDEN | CO | 80401-4618 | |
| GLORIA ELROD MILLER | | 906 CLEARCREEK DRIVE | | | TEXARKANA | TX | 75503 | |
| GLORIA GOLDEN CREECH | | 17 DEERBERRY COURT | | | THE WOODLANDS | TX | 77380 | |
| GLORIA HOPE YOUNGBLOOD | | 18854 CALLE CIERRA | | | SAN ANTONIO | TX | 78258-4029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA I SHANKS | | 916 11TH AVENUE NORTH | | | GLASGOW | MT | 59230 | |
| GLORIA J HARDY | | 1718 LAKEWAY DR | | | CLEBURNE | TX | 76033 | |
| GLORIA J RHODES & THE FIRST STATE | BANK HOME OFFICE KEYES - ALVA BRANCH | 115 SANTA FE STREET | | | ALVA | OK | 73717 | |
| GLORIA JANE KELLER MACKEY | | 2817 PERSIMMONS CT | | | PLANO | TX | 75074 | |
| GLORIA JEAN KEMP WHITE | | 3025 KENSINGTON | | | KANSAS CITY | MO | 64128 | |
| GLORIA JEAN KERSHNER | | 4604 ANETTA DRIVE | | | MIDLAND | TX | 79703 | |
| GLORIA JEAN MISER | | 825 SOUTH A ST | | | ARKANSAS CITY | KS | 67005 | |
| GLORIA JEAN MITCHELL | | 15103 WINDSDOWNE LN | | | CYPRESS | TX | 77429-2379 | |
| GLORIA JUNE MOE | | 2331 HIGHGATE STREET, APT. 1 | | | MEDFORD | OR | 97501 | |
| GLORIA K HANNAS TRUST | | BARBARA JOHNSON-CO TRUSTEE | 12352 WEST 85TH TERRACE | APT 1321 | LENEXA | KS | 66215 | |
| GLORIA L PERKINS | | 131 RAWLINGS DR | | | CLINTON | OK | 73601 | |
| GLORIA LOWELL | | 10350 PARADISE BLVD. | | | TREASURE ISLAND | FL | 33706 | |
| GLORIA LYNN ROTH | | 378 RABBIT LANE | | | WEST VANCOUVER | BC | V7S1J3 | Canada |
| GLORIA M SUGGS TRUST U/A 3/19/04 | | HERITAGE TRUST COMPANY TRUSTEE | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| GLORIA MAY ALLEN | | 1 NORTH 063 RIDGELAND AVENUE | | | WEST CHICAGO | IL | 60185 | |
| GLORIA MICHAEL | | 2916 DOWNING AVE | | | BETHANY | OK | 73008 | |
| GLORIA POWELL | | P O BOX 251 | | | GARBER | OK | 73738 | |
| GLORIA R.A. EVANS LTD | | P.O. BOX 7962 | | | MIDLAND | TX | 79708 | |
| GLORIA SHARON NORRIS | | 1800 E 16TH | | | THE DALLES | OR | 97058 | |
| GLORIA STEVENSON COLE | | 1101 NE 15TH ST | | | OKLAHOMA CITY | OK | 73117 | |
| GLORIA STREET EUHUS | | 707 WESTCLIFF DRIVE | | | EULESS | TX | 76040 | |
| GLORIA VAN LEWEN | | 3679 ESPLANADE WAY | | | TALLAHASSEE | FL | 32311-7839 | |
| Glover, James Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GLYN A GRAY | | 702 HEATHER | | | BAYTOWN | TX | 77521 | |
| GLYNDA D SELL | | 1951 BLUE QUAIL | | | AMARILLO | TX | 79124 | |
| GLYNDA LOU BOCKLER | | 12691 PEACHWOOD COURT | | | POWAY | CA | 92064 | |
| GLYNN A WILLIAMS | | 432 HUGHES CUTOFF | | | FRANKLIN | TX | 77856 | |
| GM CARTER FAMILY LLC | | STEVEN G CARTER OR | CHRISTOPHER CARTER | P O BOX 2368 | CAPISTRANO BEACH | CA | 92624 | |
| GM COMPRESSOR & PUMP INC | | PO BOX 604 | | | ALICE | TX | 78333 | |
| GM OIL PROPERTIES, INC | | C/O GM OIL PROPERTIES | P.O. BOX 841 | | EUFALA | OK | 74432 | |
| GM SERVICE | | 10028 DUNNS FORT ROAD | | | HEARNE | TX | 77859 | |
| GM SERVICES INC | | 10028 DUNNS FORT RD | | | HEARNE | TX | 77859 | |
| GMG OIL & GAS CORP | | PO BOX 1235 | | | OKMULGEE | OK | 74447 | |
| GMHA LTD | | P O BOX 1046 | | | PERRYTON | TX | 79070 | |
| GMS ENERGY LLC | | PO BOX 720823 | | | OKLAHOMA CITY | OK | 73172-0823 | |
| GNG ENERGY, LLC | | P O BOX 1941 | | | DUNCAN | OK | 73534-1941 | |
| GNK INC | | PO BOX 2016 | | | OKLAHOMA CITY | OK | 73101-2016 | |
| GO MITCH GO FOUNDATION | | 2624 NW 58TH PL | | | OKLAHOMA CITY | OK | 73112 | |
| GO MITCH GO FOUNDATION | | 300 E PECAN ST STE 300-294 | | | PFLUGERVILLE | OK | 78660 | |
| GOC MAVERICK LLC | | FARMERS NATIONAL COMPANY, AGENT | PO BOX 3480, OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | |
| GODDARD INVESTMENT COMPANY | | 8117 PRESTON ROAD SUITE 610 | | | DALLAS | TX | 75225 | |
| GODFREY INVESTMENT CORP | | P O BOX 18208 | | | OKLAHOMA CITY | OK | 73154 | |
| Godfrey, Michael R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Godsy, Jon M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GOETHITE INC | | C/O PERMIAN WELL SERVICE | PO BOX 177 | | RINGWOOD | OK | 73768 | |
| GOHO PROPERTIES | | 4719 TAFT SUITE 4 | | | WICHITA FALLS | TX | 76308 | |
| GOINS MINERALS LLC | | C/O JAMES R GOINS | 613 TULSA ST | | NORMAN | OK | 73071 | |
| Golay, Brad A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Golay, Gordon D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GOLD CITY PARTNERS V1 | | 72 DEER PATH | | | DAHLONEGA | GA | 30533 | |
| GOLD STRUCK INVESTMENTS LP | | WELLS FARGO BANK - SAO | P.O. BOX 41779 | | AUSTIN | TX | 78704 | |
| GOLDEN CREEK MINERALS LLC | | P O BOX 721380 | | | NORMAN | OK | 73070 | |
| GOLDEN CRESCENT COMMUNICATIONS SERV | | PO BOX 3246 | | | VICTORIA | TX | 77903-3246 | |
| GOLDEN R & DOROTHY ISHMAEL REV TR | | P O BOX 2516 | | | WOODWARD | OK | 73802-2516 | |
| GOLDEN RESOURCES INC | | 2000 BERING DRIVE SUITE 255 | | | HOUSTON | TX | 77057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN SPREAD SALES CO | | PO BOX 277 | | | SPEARMAN | TX | 79081 | |
| GOLDIALU G STONE REVOCABLE TRUST | | P. O. BOX 95006 | | | ALBUQUERQUE | NM | 87199-5006 | |
| GOLDIE B FORTE | | 804 N ADMIRE | | | EL RENO | OK | 73036 | |
| GOLDIE CASH TRUSTEE | | 7316 SOUTH GARY PLACE | | | TULSA | OK | 74136 | |
| GOLDIE L GRAHAM GOLDIE LILLIE | | GRAHAM - DECEASED | | | | | | |
| GOLDIE MAY WRIGHT | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| GOLDINA CROUSE DECD | | 10810 DALLAS HOLLOW ROAD | | | SODDY DAISY | TN | 37379 | |
| GOLDKING ENERGY PARTNERS I LP | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1009 | |
| GOLDKING ENERGY PARTNERS I LP | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| GOLDMAN NATURAL GAS LLC | | P O BOX 2697 | | | EDMOND | OK | 73083-2697 | |
| GOLDMAN OIL INTERESTS INC | | 747 N 14TH STREET | | | PONCA CITY | OK | 74601 | |
| GOLDMANNS | | 423 WEST FRANKLIN AVE | | | WEATHERFORD | OK | 73096 | |
| GOLDSMITH OPERATING LLC | | PO BOX 6014 | | | TYLER | TX | 75711 | |
| GOLDSTAR LAND SERVICES LLC | | 5605 US HWY 83 SOUTH | | | SHAMROCK | TX | 79079 | |
| GOLDSTON MINERAL PROPERTIES | C/O THE NORTHERN TRUST BANK | PO BOX 226270 | | | DALLAS | TX | 75222-6270 | |
| GOLDSTON OIL CORP. AGENT | | AGENT U/N/A DTD 12/30/93 | GOLDSTON & MAYFIELD CORP. | P.O. BOX 570365 | HOUSTON | TX | 77257-0365 | |
| GOLFVIEW ROYALTIES LLC | | P O BOX 2478 | | | GEORGETOWN | TX | 78627-2478 | |
| GOLIAD COUNTY CLERK | | 127 NORTH COURTHOUSE SQUARE | | | GOLIAD | TX | 77969 | |
| GOLIAD COUNTY CLERK | | P O BOX 50 | | | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY LIBERTY DONATION ACCT | | OIL & GAS ROYALTY ACCT #40-100-121 | ATTN COUNTY JUDGE HAROLD GLEINSER | PO BOX 677 | GOLIAD | TX | 77963 | |
| GOLIAD COUNTY TAX A/C | | P O BOX 800 | | | GOLIAD | TX | 77963 | |
| GOLIAD ISD TAX ASSESSOR-COLLECTOR | | P O BOX 830 | | | GOLIAD | TX | 77963 | |
| GOLIAD ISD-CITY | | PO BOX 34 | | | GOLIAD | TX | 77963 | |
| GOMER BEGLAN | | 284 FILLMORE STREET | | | TWIN FALLS | ID | 83301-5208 | |
| GONDAL MULLENAX | | PO BOX 386 | | | BUFFALO | TX | 75831 | |
| GONZALES ROYALTIES INC | | BOX 237 | | | GONZALES | TX | 78629 | |
| GONZALES WELDING & CONSTRUCTION INC | | 405 S HWY 81 | | | MEDFORD | OK | 73759 | |
| GONZALES WELDING & CONSTRUCTION INC | | PO BOX 295 | | | ENID | OK | 73702 | |
| Gonzales, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Gonzalez De Pino, Marialaura | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GONZALEZ FAMILY RESOURCES LLC | | 6515 NW 96TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| GOOD SAMARITAN FOUNDATION | | 3355 W ALABAMA ST STE 1025 | | | HOUSTON | TX | 77098-1857 | |
| GOODIN LIVING TRUST DTD 12/06/2007 | | DELBERT R GOODIN & JARITA E GOODIN TTEES | 4320 ANGELA DRIVE | | DEL CITY | OK | 73115-4412 | |
| GOODLAND ACADEMY | | 1216 N 4200 ROAD | | | HUGO | OK | 74743 | |
| Goodman, James A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Goodner, Jeremy L. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GOODRICH CENTER FOR THE DEAF INC | | FROST BANK, AGENT, ACCT #WD672 | P O BOX 1700 | | SAN ANTONIO | TX | 78296 | |
| GOODRICH FAMILY TRUST NO. 2 | | JPMORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| GOODRICH MARITAL TRUST | | JPMORGAN CHASE BANK NA | MAIL CODE TX1-1310 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| GOODRICH VENTURE LTD | | A TEXAS LIMITED PARTNERSHIP | 1001 FANNIN SUITE 4670 | | HOUSTON | TX | 77002 | |
| GOODWIN CARGILE KING DECD | | C/O WILLIAM GOODWIN KING | 3711 POTOMAC | | TEXARKANA | TX | 75503 | |
| GOODWIN FAMILY TRUST | | RICHARD K. GOODWIN, TRUSTEE | P O BOX 7200 | | EDMOND | OK | 73013 | |
| GOP LLC | | 107 S BROADWAY | | | EDMOND | OK | 73034-3843 | |
| GOPALA TRUST | | 2445 SOUTH ZEPHYR WAY | | | LAKEWOOD | CO | 80227 | |
| GOPHER INVESTMENTS, LP | | 4900 WOODWAY SUITE 800 | | | HOUSTON | TX | 77056 | |
| GORDA SOUND ROYALTIES LP | | PO BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| GORDEN BEAGLE | | 3210 S ASH | | | PERRYTON | TX | 79070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON B HALE DECD | | 4424 TAMARISK DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| GORDON B. BRECHEISEN | | P.O. BOX 1228 | | | MIAMI | OK | 74355 | |
| GORDON BROTHERS SUPPLY INC | | PO BOX 355 | | | STROUD | OK | 74079 | |
| GORDON C RUSSELL | | PO BOX 218 | | | LOGANSPORT | LA | 71049 | |
| GORDON D MILLER | | 9408 W MEMORIAL ROAD | | | CALUMET | OK | 73014 | |
| GORDON D MOWL | | 535 BUCKINGHAM #8105 | | | RICHARDSON | TX | 75081 | |
| GORDON D WILLIAMS | | 6316 HARDEN DR | | | OKLAHOMA CITY | OK | 73118 | |
| GORDON DEVANCE HEBERT | | 209 PINE LANE | | | CAYCE | SC | 29033-2360 | |
| GORDON E ADEN | | 4620 W TIFFANY AVENUE | | | SPOKANE | WA | 99208 | |
| GORDON E DAVIS | | 500 WILLS POINT CT | | | ALLEN | TX | 75013 | |
| GORDON F RAINEY JR | | 4801 POCAHONTAS AVENUE | | | RICHMOND | VA | 23226 | |
| GORDON G PORTER | | 1217 CRESTVIEW DR | | | HURST | TX | 76053 | |
| GORDON G TUCKER FAMILY PTSH LTD | | PO BOX 671174 | | | DALLAS | TX | 75267-1174 | |
| GORDON H PENNY | | 12361 HWY 36 | | | BELLVILLE | TX | 77418 | |
| GORDON H PENNY DECD | | 645 HOOD AVE | | | RENO | NV | 89512 | |
| GORDON J. ANDERSON | | 590 CRICKETFIELD COURT | | | THOUSAND OAKS | CA | 91361 | |
| GORDON L & DONNA MOELLER | | 8516 E 78 PL | | | TULSA | OK | 74133 | |
| GORDON L CUMMINGS | | PO BOX 171 | | | OWASSO | OK | 74055 | |
| GORDON L FAUSSET | | 4739 SILVERLAKE DRIVE | | | SUGARLAND | TX | 77479 | |
| GORDON L. CASTLEMEN | | 1125 GRANVILLE | | | NEWPORT BEACH | CA | 92660 | |
| GORDON LACEY | | 1208 N HOLLY AVE | | | OKLAHOMA CITY | OK | 73127 | |
| GORDON LEE MOELLER | | 8516 E 78 PL | | | TULSA | OK | 74133 | |
| GORDON NICHOLS | | 7604 EAGLEFIELD DR. | | | ARLINGTON | WA | 98223 | |
| GORDON P MACSMITH ESTATE DECD | | NATIONSBANK NA PERSONAL REP | P O DRAWER 840738 | | DALLAS | TX | 75284-0738 | |
| GORDON P MACSMITH IRREV TR | | DTD 07/23/1990 | BANK OF AMERICA TTEE | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| GORDON P MACSMITH TRUST | C/O BANK OF AMERICA | ATTN BRAD KOLINS | PO BOX 830308 | | DALLAS | TX | 75283-0308 | |
| GORDON RAY DAMRON | | 1021 AMY WAY | | | ELK CITY | OK | 73644 | |
| GORDON S FOSTER JR | | 12900 PRESTON ROAD | SUITE 102 | | DALLAS | TX | 75230 | |
| GORDON SMITH | | 11109 SCHUYLKILL ROAD | | | ROCKVILLE | MD | 20852-2419 | |
| GORDON TRAMMEL | | 3008 S 121 E AVE | | | TULSA | OK | 74129 | |
| GORDON WHITE LUMBER CO | | PO BOX 157 | | | RATLIFF CITY | OK | 73481 | |
| Gordon, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GORE EXPLORATION, LLC | | P O BOX 6 | | | SEILING | OK | 73663 | |
| GORE NITROGEN PUMPING SERVICE LLC | | PO BOX 65 | | | SEILING | OK | 73663 | |
| Gore, Michael E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GORES GOTTA GO PORTABLE RESTROOMS LLC | | PO BOX 6 | | | LEEDEY | OK | 73654 | |
| GOSPEL PRODUCTION INC | | 15 WEST 6TH STREET SUITE 2350 | | | TULSA | OK | 74119-5417 | |
| GOSS ENTERPRISES INC | | 13511 ST MARYS LANE | | | HOUSTON | TX | 77079 | |
| GOSS FAMILY LIMITED PARTNERSHIP | | GARY W GOSS, GENERAL PARTNER | PO BOX 700268 | | TULSA | OK | 74170-0268 | |
| GOSSETT INVESTMENT CO | | FARMERS NATIONAL COMPANY AGENT | P.O. BOX 3480 | OIL AND GAS DEPT | OMAHA | NE | 68103-0480 | |
| Gossett, Jesse | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GOSSETTS INC | | PO BOX 101113 | | | FORT WORTH | TX | 76185 | |
| GOTHIC PRODUCTION LLC | | PO BOX 203892 | | | DALLAS | TX | 75320-3892 | |
| GOTIER TRACE LLC | | 1570 N 23RD ST | | | BEAUMONT | TX | 77706 | |
| Gotreaux, Gary J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GOULD WELDING | | HC60 BOX 26 | | | CHESTER | OK | 73838 | |
| GOULDEN JOHNSTON | | 6575 S WHITAKER RD | | | AMARILLO | TX | 79118-7551 | |
| GOULDY PETRIE LLC | | BOX 1606 | | | SHAWNEE | OK | 74802 | |
| GOVDOCS | | 355 RANDOLPH AVENUE SUITE 200 | | | ST PAUL | MN | 55102 | |
| GOWDY-CAREY TRUST | | EDMUND P. DESBIEN, TRUSTEE | P.O. BOX 233 | | BOISE CITY | OK | 73933 | |
| GP II ENERGY INC | | 113 CORPORATE DR | | | MIDLAND | TX | 79705 | |
| GPL PROPERTIES LLC | | ATTN GEORGIA LAMIRAND | 2013 ROCKY POINT DR | | EDMOND | OK | 73003 | |
| GRABETH SALES & SERVICE LLC | | PO BOX 422 | | | ODESSA | TX | 79760 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE & DONALD KIESCHNICK | | 22111 FM 362 | | | WALLER | TX | 77484 | |
| GRACE & H L BISHOP | | PO BOX 3100 | | | MIDLAND | TX | 79702 | |
| GRACE & W L LAWSON | | 965 CRESTVIEW DR NORTH | | | ATLANTA | TX | 75551 | |
| GRACE A DIPPEL | | PO BOX 136 | | | MANCHACA | TX | 78652 | |
| GRACE ALDEAN NEWCOMB REV TRST | | DTD 5/5/98, GRACE ALDEAN NEWCOMB & | JOSEPH J NEWCOMB, CO-TTEES | PO BOX 52930 | TULSA | OK | 74152-0930 | |
| GRACE ANN PETERS | | 1529 79TH AVE NORTH | | | ST PETERSBURG | FL | 33702 | |
| GRACE AUTOMATION SERVICES INC | | 8275 STATE ROUTE 514 | | | BIG PRAIRIE | OH | 44611 | |
| GRACE B CONWAY | | 823 ANDOVER STREET | | | LOWELL | MA | 01852-2003 | |
| GRACE B KEITH | | 1701 WYCHWOOD | | | ABILENE | TX | 79605 | |
| GRACE B STONE TESTAMENTARY TRUST | | TRUST # 23-0859-A0-8 | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| GRACE BOULTON | | 1701 NE 63 ST | | | OKLAHOMA CITY | OK | 73111-7905 | |
| GRACE BOULTON NET PROFITS | | 1701 NE 63 ST | | | OKLAHOMA CITY | OK | 73111-7905 | |
| GRACE BUSH | | 219 N ADMIRE ST | | | EL RENO | OK | 73036 | |
| GRACE C CANNON ESTATE | | KERRY C NEWBOLD HARWELL, INDP EX | 228 NORTH SCHOOL STREET | | BOERNE | TX | 78006 | |
| GRACE CLEVELAND CHERNEY DECD | | 1627 EUCLID AVENUE | | | LINCOLN | NE | 68502 | |
| GRACE CURTESS DECD | | 1009 MALLARD DR | | | ROCK PORT | TX | 78382 | |
| GRACE DOVE | | JANIE HERTZOG, ATTORNEY IN-FACT | PO BOX 29 | | LAWTON | OK | 73502 | |
| GRACE ELIZABETH FRANTZ | | 6444 FEATHER NEST LANE | | | BATON ROUGE | LA | 70817 | |
| GRACE FARMS INC | | P O BOX 3766 | | | MCKINNEY | TX | 75070 | |
| GRACE GOLDSBY | | 5133 N 37TH AVENUE | | | OMAHA | NE | 68111 | |
| GRACE H LAYMAN IRRV TRUST | | FBO ELIZABETH J LAYMAN | RICHARD HARTMEYER TRUSTEE | 2255 EAST 31ST PLACE | TULSA | OK | 74105 | |
| GRACE H LAYMAN TRUST | | FBO MARALEE W WAIDNER | MARY BETH FRAMPTON TRUSTEE | 2300 S RIVERSIDE DR 6A | TULSA | OK | 74114 | |
| GRACE HODNETT LAYMAN REV TRUST | | TC LAYMAN & BK OF OK CO TRTS | C/O BANK OF OKLAHOMA | P O BOX 1588 | TULSA | OK | 74101 | |
| GRACE M. TIDWELL | | 4807 PENIEL | | | BETHANY | OK | 73008 | |
| GRACE MAUREEN MCCOY | | 4667 EAST 55TH PLACE | | | TULSA | OK | 74135 | |
| GRACE OCONNOR GRACE | | 6701 BLANCO ROAD #329 | | | SAN ANTONIO | TX | 78216 | |
| GRACE PETROLEUM LP | | PO BOX 81175 | | | MIDLAND | TX | 79708 | |
| GRACE PRESBYTERIAN MINISTRIES, INC | | 550 ANN ARBOR | | | DALLAS | TX | 75216 | |
| GRACE SHEA DOHERTY (MINOR) | | JENNIFER L SMITH- MOTHER & LEGAL GUARDIAN | 15460 DOMAINE CHANDON AVE | | BAKERSFIELD | CA | 93301 | |
| GRACE STEVENSON TRUST | | KEITH STEVENSON & PATRICIA | ANN FRASE, SUCC CO-TTEES | PO BOX 511 | HOLDENVILLE | OK | 74848 | |
| GRACE W GOWAN | | PO BOX 7539 | | | DALLAS | TX | 75209-0539 | |
| GRACE WHILEY | | 108 RUTH DRIVE | | | ARKOMA | OK | 74901 | |
| GRACE WOODLEY | | UNKNOWN ADDRESS | | | CRATER LAKE | OR | 97604 | |
| GRACE YEAGER ASHLEY | | 4000 ANDERT RD | | | BRYAN | TX | 77808-9402 | |
| GRACEAN M PEDLEY ESTATE | | T A PEDLEY & HEIRS OR DEVISEES | | | | | | |
| GRACIE JANE MOYERS REV TRUST | | DATED DECEMBER 21, 2006 | GRACIE JANE MOYERS TRUSTEE | 3225 QUAIL CREEK ROAD | OKLAHOMA CITY | OK | 73120 | |
| GRACO OILFIELD SERVICES | | PO BOX 677630 | | | DALLAS | TX | 75267-7630 | |
| GRACO OPERATIONS COMPANY | | PO BOX 14243 | | | ODESSA | TX | 79768 | |
| GRADY B LAKE JR ESTATE | | JOANNE LAKE PERS REP | 1116 HWY 148 APT 23 | | JACKSOBORO | TX | 76458 | |
| GRADY BAILEY | | PO BOX 98 | | | PALUXY | TX | 76167 | |
| GRADY BROWN EDWARDS | | 542 BROOKHURST | | | DALLAS | TX | 75218 | |
| GRADY COUNTY CLERK | | P. O. BOX 1009 | | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY TREASURER | | PO BOX 280 | | | CHICKASHA | OK | 73023-0280 | |
| GRADY E HARLAN | | 7076 CAMINO BLANCO | | | LAS CRUCES | NM | 88007 | |
| GRADY L. WILBANKS, JR. | | PO BOX 2118 | | | BIG SPRING | TX | 79721-2118 | |
| GRADY T SHEARER III | | 23955 SHAKE RIDGE RD | | | VOLCANO | CA | 95689 | |
| GRADYS WESTERN SUPPLY CO INC | | PO BOX 1287 | | | MCCAMEY | TX | 79752 | |
| GRAFRAN W CAPPS BEARE | | 20308 E CANRY CREEK RD | | | CATALDO | ID | 83810 | |
| GRAFT HOLDINGS LLC | | c/o AARON GRAFT | 9817 BRYN MAWR DRIVE | | DALLAS | TX | 75225 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAFTON PAUL CLAUS | | 395 CROSS CREEK CIRCLE | | | SEDONA | AZ | 86336 | |
| GRAHAM FAMILY LLC | | 131 FAIRWAYS DRIVE | | | HENDERSONVILLE | TN | 37075 | |
| GRAHAM FAMILY TRUST | DOROTHY GIVENS, SUCCESSOR TRUSTEE | 849 CASCADE DR | | | SUNNYVALE | CA | 94087 | |
| GRAHAM FAMILY TRUST DTD 09 27 1999 | KERNEY F & PATRICIA GRAHAM JR | TRUSTEES | 33503 LAKE ROAD | SHAWNEE | OK | 74801-5638 | |
| Graham, Lindsey M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Graham, Lindsy Allyn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Graham, Patrick R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GRAHAMCO | | P O BOX 2397 | | | PAGOSA SPRINGS | CO | 81147 | |
| GRAINGER | | 4314 WILL ROGERS PKWY | | | OKLAHOMA CITY | OK | 73108 | |
| GRAINGER | | DEPT 486 - 847257730 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 853513455 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAMA RIDGE STORAGE AND | | TRANSPORTATION LLC | 20329 STATE HWY 249 SUITE 400 | | HOUSTON | TX | 77070 | |
| GRAMMIE LLC | | 3034 URSULINES AVE | | | NEW ORLEANS | LA | 70119 | |
| GRAND ECONOMY MAINTENANCE SUPPLY LLC | | PO BOX 432 | 510 E BARNES | | AMETT | OK | 73832 | |
| GRAND MACHINE INC | | P O BOX 96692 | | | OKLAHOMA CITY | OK | 73143 | |
| GRAND MESA INVESTMENTS LLC | | 741 W SHEPHERD DRIVE | | | MUSTANG | OK | 73064 | |
| GRAND RESOURCES, INC | | 2448 EAST 81ST ST.,STE 4040 | | | TULSA | OK | 74137 | |
| GRANDMA PEGGY REV LIV TRUST | ATTN BRIAN COOK | 8500 NW 206TH STREET | | | EDMOND | OK | 73012 | |
| GRANT & LETHA JO DOCKREY | | 6203 COKER RD | | | SHAWNEE | OK | 74804 | |
| GRANT COUNTY CLERK | | 112 E GUTHRIE ST STE 102 | | | MEDFORD | OK | 73759-1298 | |
| GRANT COUNTY CLERK | | PO BOX 167 | | | MEDFORD | OK | 73759 | |
| GRANT COUNTY LEPC | | 112 E GUTHRIE ROOM 104 | | | MEDFORD | OK | 73759 | |
| GRANT COUNTY LEPC | | 524 N FRONT STREET | | | MEDFORD | OK | 73759 | |
| GRANT COUNTY TREASURER | | 112 E GUTHRIE ROOM 105 | | | MEDFORD | OK | 73759 | |
| GRANT DEWAYNE JACKSON & | DORA CORLINE SELBY JACKSON | PO BOX 235 | | | WEST YELLOWSTONE | MT | 59758-0235 | |
| GRANT G HEDRICK III | | 2207 E HWY 66 | | | EL RENO | OK | 73036 | |
| GRANT KORGAN | | 8157 SIERRA RIDGE CT | | | RENO | NV | 89523-4845 | |
| GRANT M HAMBRICK | | 2203 16TH ST | | | MONROE | WI | 53566-2604 | |
| GRANT R BROWN | | 10341 E CALLE DEL ESTE | | | TUCSON | AZ | 85748 | |
| GRANT REVES | | 20206 W 92ND STREET | | | LENEXA | KS | 66220 | |
| GRANT THORNTON LLP | | 211 N ROBINSON SUITE 1200 | | | OKLAHOMA CITY | OK | 73102 | |
| GRANT THORNTON LLP | | 33911 TREASURY CENTER | | | CHICAGO | IL | 60694-3900 | |
| GRANT TYLER WESTON | | 340 SW HALSEY LOOP | | | TROUTDALE | OR | 97060-1354 | |
| GRANVEL CHILDS | | 1719 W IMPERIAL HWY | | | LOS ANGELES | CA | 90047 | |
| GRASEN ENERGY | | P O BOX 50790 | | | AMARILLO | TX | 79159-0790 | |
| GRASEN ENERGY INC GSM EMPLOYEE FUND | | P O BOX 50790 | | | AMARILLO | TX | 79159-0790 | |
| GRASS SNATCHERS LLC | | 2001 SW 21ST | | | PERRYTON | TX | 79070 | |
| GRASSLANDS ENERGY LP | | FINLEY RESOURCES INC - AGENT | 1308 LAKE STREET | | FORT WORTH | TX | 76102 | |
| GRAUMANNS INC | | PO BOX 2195 | | | BIG SPRING | TX | 79721 | |
| GRAVES CREEK ENERGY LLC | | PO BOX 54828 | | | OKLAHOMA CITY | OK | 73154 | |
| GRAY 2000 CAPITAL PARTNERS LP | | 5207 DARNELL | | | HOUSTON | TX | 77096-1306 | |
| GRAY FAMILY FOUNDATION | | P O BOX 1187 | | | BETHANY | OK | 73008 | |
| GRAY FAMILY TRUST | ANN MACMILLEN -TRUSTEE | 4401 S DAWSON STREET | | | SEATTLE | WA | 98118-2347 | |
| GRAY MATTER SYSTEMS | | 416 THORN STREET | PO BOX 583 | | SEWICKLEY | PA | 15143 | |
| GRAY MUD DISPOSAL LLC | | PO BOX 283 | | | KREMLIN | OK | 73753 | |
| GRAY WIRELINE SERVICE INC | | DEPT 3300 | PO BOX 123300 | | DALLAS | TX | 75312-3300 | |
| GRAY WIRELINE SERVICE INC | | PO BOX 209045 | | | DALLAS | TX | 75320-9045 | |
| Graybill, James Duwayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GRAYBOL-PATTON CO | | 7136 S YALE AVE SUITE 200 | | | TULSA | OK | 74136 | |
| GRAYFORE PARTNERS LP | | P O BOX 98670 | | | LUBBOCK | TX | 79499-8670 | |
| GRAYSON COUNTY CLERK | | 100 W HOUSTON | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY TAX A/C | | PO BOX 2107 | | | SHERMAN | TX | 75091-2107 | |
| GREAT AMERICAN EXPLORATION COMPANY | | P O BOX 701330 | | | DALLAS | TX | 75370-1330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN OIL COMPANY | | PO BOX 797866 | | | DALLAS | TX | 75379-7866 | |
| Great Northern Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| Great Northern Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 2001 Bryan Street, Suite 3400 | | | Dallas | TX | 75201 | |
| GREAT PLAINS ANALYTICAL SERVICES INC | | 303 W 3RD | PO BOX 682 | | ELK CITY | OK | 73648 | |
| GREAT PLAINS COCA-COLA BOTTLING CO | | PO BOX 96-0150 | | | OKLAHOMA CITY | OK | 73196-0001 | |
| GREAT PLAINS FLUID SERVICE INC | | 1710 WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| GREAT PLAINS GAS COMPRESSION | HOLDINGS LLC | PO BOX 20408 | | | WICHITA | KS | 67208-1408 | |
| GREAT PLAINS GAS COMPRESSION INC | | PO BOX 20408 | | | WICHITA | KS | 67208-1408 | |
| GREAT PLAINS OILFIELD RENTAL LLC | | PO BOX 650840 | | | DALLAS | TX | 75265-0840 | |
| GREAT PLAINS ROYALTIES LLC | | PO BOX 6064 | | | EDMOND | OK | 73083-6064 | |
| GREAT SOUTHWESTERN EXPLORATION INC | | 3136 E 58TH PLACE | | | TULSA | OK | 74105 | |
| GREAT WESTERN DRILLING LTD | DBA GREAT WESTERN DRILLING COMPANY | PO BOX 1659 | | | MIDLAND | TX | 79702-5241 | |
| GREAT WHITE PRESSURE CONTROL | | PO BOX 15098 | | | OKLAHOMA CITY | OK | 73155 | |
| GREAT WHITE PRESSURE CONTROL LLC | | DEPT 3307 | PO BOX 123307 | | DALLAS | TX | 75312-3307 | |
| GREAT WHITE PRESSURE CONTROL LLC | | PO BOX 15098 | | | OKLAHOMA CITY | OK | 73155 | |
| GREATAMERICA FINANCIAL SVCS | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREATER OKLAHOMA CITY CHAMBER | | 123 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| GREEN BAY PACKAGING INC | | ATTN ANDREW WALLACE | P O BOX 19017 | | GREEN BAY | WI | 54307 | |
| GREEN C HUDGINS JR | | 309 W ELAINE | | | PASADENA | TX | 77506 | |
| GREEN COUNTRY EQUIPMENT | | PO BOX 1024 | | | PERRYTON | TX | 79070 | |
| GREEN COUNTRY EQUIPMENT | | PO BOX 2004 | | | DALHART | TX | 79022-2004 | |
| GREEN COUNTRY EQUIPMENT | | PO BOX 518 | | | SPEARMAN | TX | 79081 | |
| GREEN COUNTRY SUPPLY INC | | DEPT #96-0334 | | | OKLAHOMA CITY | OK | 73196-0334 | |
| GREEN FAMILY TRUST UTA DTD 4/3/92 | JOSEPH M. &/OR ERMA D. GREEN, CO-TTEES | 3795 VANCOUVER DRIVE | | | DALLAS | TX | 75229 | |
| GREEN FIELD ENERGY SERVICES | | 4023 AMBASSADOR CAFFERY SUITE 200 | | | LAFAYETTE | LA | 70503 | |
| GREENBRIAR ENERGY VENTURES LLC | | 3000 RICHMOND AVE, SUITE 550 | | | HOUSTON | TX | 77098 | |
| GREENES ENERGY GROUP | | PO BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| GREENLEAF ENERGY CORPORATION | | 101 PARK AVENUE SUITE 310 | | | OKLAHOMA CITY | OK | 73102 | |
| GREENPEACE FUND | | 1436 U STREET NW | | | WASHINGTON | DC | 20009 | |
| GREENSHIELDS RANCH INC | | 22401 RANCH ROAD | | | RED ROCK | OK | 74651 | |
| GREENSTAR NORTH AMERICA | | PO BOX 953145 | | | ST LOUIS | MO | 63195-3145 | |
| GREENSTAR RESOURCES LLC | | P O BOX 721930 | | | NORMAN | OK | 73072 | |
| GREENVILLE TRANSFORMER COMPANY | | PO BOX 845 | | | GREENVILLE | TX | 75403-0845 | |
| GREENWAY CORPORATION | | 1501 AZURE HILLS DRIVE | | | VAN BUREN | AR | 72956-2023 | |
| GREER STREICH GALLOWAY | | 1244 BROOKFIELD DR | | | LONGMONT | CO | 80501 | |
| GREG & BECKY MAHAFFEY JT | | PO BOX 500 | | | MARLOW | OK | 73055-0500 | |
| GREG & NANCY VANCE FAMILY LP | | C/O PROD. GATHERING CO LP | 8080 N CENTRAL EXPWY SUITE #1090 | | DALLAS | TX | 75206 | |
| GREG ALAN JAMES P/S/A GREG ALLEN | JAMES | ROUTE 2 BOX 72A | | | BALKO | OK | 73931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREG ALAN JAMES P/S/A GREG ALLEN | JAMES- USA, FARMERS HOME ADMINISTRATION, FARM SERVICE AGENCY- ATTN JIM MURRY | PO BOX 238 - 601 SE 5TH ST | | | GUYMON | OK | 73942 | |
| GREG AND LOIS VICARS | | 11886 FM 1288 SOUTH | | | BOWIE | TX | 76230 | |
| GREG BERRYHILL AND KELLY BERRYHILL | | 2802 HENKEL | | | SANTA FE | TX | 77510 | |
| GREG C CLEMENT | | 18990 340TH AVE | | | HIGHMORE | SD | 57345 | |
| GREG D HOBBS | | 902 SOUTH 13TH STREET | | | KINGFISHER | OK | 73750 | |
| GREG FUKSA | | 21176 STATE HIGHWAY 51 | | | HENNESSEY | OK | 73742 | |
| GREG GARDNER | | BOX 518 | | | GOODWELL | OK | 73939 | |
| GREG GASKILL | | 1606 S MAIN | | | HUGOTON | KS | 67951 | |
| GREG GORMLEY | | 602 HIDDEN BOULEVARD | | | MT PLEASANT | SC | 29464 | |
| GREG HIGGINS | | AND TRENA HIGGINS | BOX 99 | | TEXHOMA | OK | 73949 | |
| GREG KNABE | | 2 TURTLE CREEK MANOR | | | SUGAR LAND | TX | 77479 | |
| GREG KOKOJAN | | P O BOX 131 | | | DRUMMOND | OK | 73735 | |
| GREG L MARTIN | | 426 SCHOOL AVENUE | | | WESKAN | KS | 67762 | |
| GREG L PAGE | | 4656 S LAURA | | | WICHITA | KS | 67216 | |
| GREG M & JERRY K WALLIS | | 2306 OAK CREEK DRIVE | | | BLANCHARD | OK | 73010 | |
| GREG MAHAFFEY | | AKA CHARLES GREGORY MAHAFFEY | PO BOX 500 | | MARLOW | OK | 73055 | |
| GREG P SMITH | | 1501 EAST LAKE DR | | | WEATHERFORD | TX | 76087 | |
| GREG REIMER | | 4103 S VIRGINIA ST | | | AMARILLO | TX | 79109 | |
| GREG ROBINSON DOZER | | PO BOX 101 | | | BALKO | OK | 73931 | |
| GREG STINEBECK | | 1981 E MCDOUGAL ST | | | DENVER | CO | 80229 | |
| GREG STRUNK | | 36297 N FIELD VIEW DRIVE | | | GURNEE | IL | 60031 | |
| GREGG ALAN BROGDEN | | PO BOX 237 | | | HINTON | OK | 73047 | |
| Gregg C. Laswell | Hicks Thomas LLP | 700 Louisiana | Suite 2000 | | Houston | TX | 77002 | |
| GREGG COUNTY CLERK | | 101 METHVIN SUITE 200 | | | LONGVIEW | TX | 75601 | |
| GREGG COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| GREGG D SCHROEDER & | | SUSAN DENISE SCHROEDER | 13601 HWY 83 S | | PERRYTON | TX | 79070 | |
| GREGG E. GOODALL | | P.O. BOX 1152 | | | BRECKENRIDGE | TX | 76424 | |
| GREGG W GARMON | | PO BOX 550588 | | | ATLANTA | GA | 30355-3088 | |
| GREGG WERKENTHIN | | 2509 GREAT OAKS PARKWAY | | | AUSTIN | TX | 78756 | |
| GREGHOL | | A CALIFORNIA LTD PARTNERSHIP | 2932 NW 156TH ST | | EDMOND | OK | 73013 | |
| GREGHOL, A CALIFORNIA LTD PTSHP | | CLEMENTS EXPL CO, GP | 2932 NW 156TH STREET | | EDMOND | OK | 73013 | |
| GREGORY A FERRAN | | 2555 PATRICIA CIRCLE | | | MURFREESBORO | TN | 37128 | |
| GREGORY A GREEN TRUST 6-30-82 | | PO BOX 3627 | | | TULSA | OK | 74101 | |
| GREGORY A HOLMBECK | | 2072 CHIP DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| GREGORY A VAUGHN | | 7552 W ALABAMA DR | | | LAKEWOOD | CO | 80232-5457 | |
| GREGORY A VAUGHN ESTATE | | IRVIN VAUGHN PERSONAL REP | 6972 VANCE STREET | | ARVADA | CO | 80003-3445 | |
| GREGORY ALEXANDER | | P O BOX 1067 | | | ARMONA | CA | 73202-1067 | |
| GREGORY ALLEN STEWART | | 510 HWY 37 #6 | | | NOGAL | NM | 88341 | |
| GREGORY ALLEN WELFORD | | P O BOX 670075 | | | CHUGIAK | AK | 99567 | |
| GREGORY B MEALY | | P O BOX 50667 | | | TULSA | OK | 74150-0667 | |
| GREGORY B THOMPSON | | 1007 N 17TH STREET | | | BOISE | ID | 83702 | |
| GREGORY BRIAN WILSON | | 9310 E MAIN ST | LOT 57 | | MESA | AZ | 85207-8881 | |
| GREGORY BRYAN MILLER | | 2116 RICKEL PARK DRIVE #130 | | | HURST | TX | 76053 | |
| GREGORY C SMITH | | 3209 WALNUT AVE | | | MANHATTAN BEACH | CA | 90266 | |
| GREGORY C WYERS | | 409 HILLS OF TEXAS TR. | | | GEORGETOWN | TX | 78633 | |
| GREGORY CURTIS MOUNSEY | | P O BOX 123 | | | BEAVER | OK | 73932 | |
| GREGORY D JOYCE | | 10863 HILLSBORO DR NW | | | SILVERDALE | WA | 98383 | |
| Gregory D. Nellis | Atkinson, Haskins, Nellis, Brittingham, Gladd & Fiasco | 525 South Main | Suite 1500 | | Tulsa | OK | 74101 | |
| GREGORY DON VINCENT | | 4226 LANGTRY COURT | | | AMARILLO | TX | 79109 | |
| GREGORY FAMILY TRUST | | KAY WHITFIELD, LACINDA GREGORY, MARK GREGORY & DICK GREGORY - TRUSTEES | P O BOX 377 | | CRESCENT | OK | 73028 | |
| GREGORY GANES | | 1622 19TH STREET | | | WOODWARD | OK | 73801 | |
| GREGORY GOAD | | 405 BIG BEND ROAD | | | RALSTON | OK | 74650 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY GOAD | | 405 BIG BEN ROAD | | | RALSTON | OK | 74650 | |
| GREGORY GUSTAV LUDWIG | | HC 65 BOX 11 | | | PIE TOWN | NM | 87827-9700 | |
| GREGORY H EUSTICE & LOUELLA | | EUSTICE JOINT TENANTS | C/O SUSAN EUSTICE | 6727 EAST 55TH STREET | TULSA | OK | 74145 | |
| GREGORY H RADTKE | | P O BOX 57092 | | | OKLAHOMA CITY | OK | 73157 | |
| GREGORY H RADTKE LIVING TRUST | | DATED MAY 22, 1998 | GREGORY H RADTKE TRUSTEE | P O BOX 57092 | OKLAHOMA CITY | OK | 73157 | |
| GREGORY JACOB BYERLY | | 9251 N CHICAGO AVE | | | PORTLAND | OR | 97203 | |
| GREGORY JOE DUKE | | 5820 CIMARRON MANOR | | | GUTHRIE | OK | 73044 | |
| GREGORY K THOENNES | | 901 ELLYNWOOD DR | | | GLEN ELLYN | IL | 60137 | |
| GREGORY L & SUE E THOMAS TRUST | DTD 3-12-07 SUE E THOMAS TRUSTEE | 398891 W 1400 ROAD | | | DEWEY | OK | 74029 | |
| GREGORY L HOLLIS | | 1217 LAKME AVE | | | WILMINGTON | CA | 90744-2627 | |
| Gregory L. Mahaffey | Mahaffey & Gore, P.C. | 300 N.E. 1st Street | | | Oklahoma City | OK | 73104 | |
| GREGORY LEE COOK | | 17457 RIVIERA DRIVE | | | OMAHA | NE | 68136 | |
| GREGORY LEE COWAN | | 5040 ROCHESTER RD | | | MORGANTOWN | KY | 42261 | |
| GREGORY LEE REMBERT | | 263 WEDGEWOOD DR | | | SHREVEPORT | LA | 71105 | |
| GREGORY LEN MAUK (NPRI) | | 11204 N W 101ST STREET | | | YUKON | OK | 73099 | |
| GREGORY LYMAN NORTHERN | | 21895 STATE HIGHWAY 14 | | | WAYNOKA | OK | 73860 | |
| GREGORY LYNN RICKNER | | 4814 ST. ANDREWS WAY | | | FORT SMITH | AR | 72903 | |
| GREGORY M HULBERT | | 110 LANTHAM CIR | | | SAUGERTIES | NY | 12477 | |
| GREGORY M MINDRUM | | 7075 ROYAL GREEN DRIVE | | | CINCINNATI | OH | 45244 | |
| GREGORY M PACE | | 1804 REDTAIL HAWK | | | EDMOND | OK | 73003 | |
| GREGORY MACK SMITH | | P O BOX 394 | | | PIEDMONT | OK | 73078 | |
| GREGORY NEAL PIERSON JTWROS | | & JUDY MARIE PIERSON JTWROS | C/O MEINDERS MANAGEMENT, INC | PO BOX 1330 | WOODWARD | OK | 73802 | |
| GREGORY O. LEE | | P O BOX 3594 | | | BRYAN | TX | 77805-3594 | |
| GREGORY P HENKE | | 21890 CARDIFF DRIVE | | | YORBA LINDA | CA | 92687 | |
| GREGORY PRODUCTION COMPANY | | PO BOX 311404 | | | NEW BRAUNFELS | TX | 78131-1404 | |
| GREGORY RAY COCHRAN | | 1401 SHIRLEY WAY | | | BEDFORD | TX | 76022-6735 | |
| GREGORY RAY MANN | | 307 WEST CRANE | | | NORTON | KS | 67654 | |
| GREGORY RYAN TRUST | | MRS DALE W RYAN TRUSTEE | 315 W 106TH ST, APT 14A | | NEW YORK | NY | 10025 | |
| GREGORY S REYNOLDS | | 5481 CEDAR CREEK ROAD | | | TEMPLE | TX | 76504 | |
| GREGORY SCOTT SIMPSON | | 5174 COUNTY RD 570 | | | FARMERSVILLE | TX | 75442 | |
| GREGORY SCOTT WILLEMS | | 1321 N VISTA ST #303 | | | LOS ANGELES | CA | 90046 | |
| GREGORY W & ALICE A SMITH | | BOX 148 | | | BOOKER | TX | 79005 | |
| GREGORY W HARTSOUGH | | P.O. BOX 1991 | | | OWENSBORO | KY | 42302 | |
| GREGORY WALLS | | AND RHONDA WALLS | RR 1 BOX 125 | | TEXHOMA | OK | 73949 | |
| GREGORY WOOD | | 485 EASTWOOD CT | | | SEVERNA PARK | MD | 21146 | |
| Gregory, David G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Gregory, Jerry M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GRELI N LESS | | FROST NATL BK AGENT - ACCT F5096000 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| GRELI N LESS | | FROST NATL BK AGENT #F5096000 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78278-0518 | |
| GRELI N LESS - ACCT FB741 | | FROST NATL BK AGENT - ACCT F5096000 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| GRELLNER IRREVOCABLE TRUST | | MARY E RURD & JOYCE K BALL CO-TRUSTEES | 20801 N CHOCTAW AVENUE | | OKARCHE | OK | 73762 | |
| GRETA G. LINDSTROM | | 2315 NE 65TH STREET | #N220 | | SEATTLE | WA | 98115 | |
| GRETA KIRBY | | 19818 PARKWATER CR | | | KATY | TX | 77450 | |
| GRETA MARGUERITE DYSON | | 948 MANOR MALL | | | ARDMORE | OK | 73401 | |
| GRETCHEN BUZZI R/T UTA DATED | | 36314 | GRETCHEN BUZZI TRUSTEE | 8014 E MOCKINGBIRD ST | WICHITA | KS | 67207-1119 | |
| GRETCHEN LEE HASTINGS | | LOTTIE LEE HASTINGS, TRUSTEE FOR BENEFIT | 4690 SKYWRITER CIR | | COLORADO SPRINGS | CO | 80922-2151 | |
| GRETCHEN SWARTZ THOMPSON | | 1820 E 141 ST | | | GLENPOOL | OK | 74033 | |
| GRETCHEN WHITE LIVING TRUST | | 3402 WALDORF DR | | | GARLAND | TX | 75041 | |
| GREYHORSE PRODUCTION LLC | | 1844 EAST 31ST PLACE | | | TULSA | OK | 74105 | |
| GREYHOUND INVESTMENTS LLC | | POST OFFICE DRAWER 1768 | | | SHREVEPORT | LA | 71166 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN CAPITAL RESOURCES LTD | | 1155 DAIRY ASHFORD SUITE 300 | | | HOUSTON | TX | 77079 | |
| GRIFFIN HOT SHOT TRANSPORT LLC | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| GRIFFIN MINERALS LP | | P O BOX 1666 | | | BRECKENRIDGE | TX | 76424-1666 | |
| GRIFFIN PETROLEUM COMPANY AS AGENT | | 550 W TEXAS AVE STE 600 | | | MIDLAND | TX | 79701 | |
| GRIFFIN ROYALTY LTD | | P O BOX 1666 | | | BRECKENRIDGE | TX | 76424-1666 | |
| Griffin, Robert Scott | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GRIFFITH MASON REV TRUST UA | | BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| Griffith, Brian Wade | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Griffith, Keith F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GRIMES CO APPRAISAL DISTRICT | | P O BOX 489 | | | ANDERSON | TX | 77830 | |
| GRIMM IRREVOCABLE FAMILY TRUST | | STEPHEN M NOVAKOVICH TRUSTEE | 5103 SUMMIT HILL | | DALLAS | TX | 75287 | |
| GRISHAM CONSTRUCTION COMPANY | | 2265 COUNTY STREET 2860 | | | CHICKASHA | OK | 73018-8077 | |
| GRISHAM FAMILY REVOCABLE TRUST | | PHILIP LEO & PATTI ANN GRISHAM TTEES | PO BOX 998 | | SISTERS | OR | 97759-9778 | |
| GRISSO FAMILY TRUST | | C/O BANK OF AMERICA | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| GRISSO-SCHAFER TRUST | | HARRY J SCHAFER TRUSTEE | 2801 NW 57TH STREET | | OKLAHOMA CITY | OK | 73112 | |
| GRIZZLY HOLDINGS LLC | | 505 WEST MAIN | | | YUKON | OK | 73099 | |
| GRIZZS TRUCKING LLC | | PO BOX 1625 | | | PURCELL | OK | 73080 | |
| GRL LLC | | 45 ROCKEFELLER PLAZA, SUITE 2410 | | | NEW YORK | NY | 10111 | |
| GRO INVESTMENT CO | | P O BOX 1136 | | | WHEELER | TX | 79096 | |
| GROENDYKE OIL AND GAS PROPERTIES LP | | P O BOX 648 | | | ENID | OK | 73702 | |
| GROSS POINTE RESOURCES LLC | | 28427 MENDECINO GLEN LN | | | HUFFMAN | TX | 77336 | |
| Gross, Mary F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GROTHE RANCH INC | | 318 EAST RANDOLPH | | | ENID | OK | 73701 | |
| GROUND PENETRATING RADAR SYSTEMS INC | | 6800 W CENTRAL AVE STE E-1 | | | TOLEDO | OH | 43617 | |
| GROUNDS AND GROUNDS PARTNERSHIP | | C/O R G GROUNDS | ROUTE 2 BOX 66 | | HOOKER | OK | 73945 | |
| GROUP INVESTORS INC | | 2828 ROUTH STREET, SUITE 600 | | | DALLAS | TX | 75201 | |
| GROVE FAMILY REVOCABLE TRUST | JERRY N GROVE & MARY E GROVE, TRUSTEES | P O BOX 1415 | | | BARTLESVILLE | OK | 74005 | |
| GROVER & MARIBELLE LEDLIE JR DECD | | 1806 WENDOVER PLACE | | | TYLER | TX | 75703 | |
| GROVER BEAKLEY | | PO BOX 1264 | | | BROWNWOOD | TX | 76804 | |
| GROVER BROTHERS PARTNERSHIP | | 6116 N CENTRAL EXPRESSWAY SUITE 1000 | | | DALLAS | TX | 75206 | |
| GROVER C WHEELER III | | 18 SUNSET PL | | | CLINTON | OK | 73601 | |
| GROVER EUGENE JONES | | 911 SAINT JOSEPH STREET | APT 701 | | DALLAS | TX | 75246-1518 | |
| GROVER FAMILY LP | | PO BOX 3666 | | | MIDLAND | TX | 79702 | |
| GROVER L CRUM | | 1100 S MICHIGAN STREET | | | PERRYTON | TX | 79070 | |
| GROVER LAWERENCE CHENOWETH | | P.O. BOX 567 | | | RANGER | TX | 76470 | |
| Groves, Lea | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GRP ENERGY LP | A TEXAS LTP BY GRANITE ADVISORY LLC A TEXAS LLC ITS GENERAL PARTNER KEN A WILLEY MANAGING MEMBER | 5956 SHERRY LANE SUITE 1221 | | | DALLAS | TX | 75225 | |
| GRR OIL & GAS LLC | | 4216 N PORTLAND AVE STE 100 | | | OKLAHOMA CITY | OK | 73112 | |
| GRUNDFEST TRUST | | PO BOX 19193 | | | LITTLE ROCK | AR | 72219-2193 | |
| GRUVER REDI-MIX | | PO BOX 825 | | | GRUVER | TX | 79040 | |
| GS DRILLING INC | | 3400 JUNCTION CITY HIGHWAY | | | EL DORADO | AR | 71730 | |
| GSM INC | | PO BOX 50790 | | | AMARILLO | TX | 79159-0790 | |
| GSS PROPERTIES LLC | | P O BOX 797 | | | PURCELL | OK | 73080-0797 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GST XMPT FRANK BRENT KLIEWER | | TRUST UNDER MPK RV LV TRUST 12/10/93 | HARRY PHILLIPS KLIEWER TRUSTEE | 100 E 7TH STREET | CORDELL | OK | 73632 | |
| GST XMPT HARRY PHILLIPS KLIEWER | | TRUST UNDER MPK REV LV TRUST 12-10-93 | HARRY PHILLIPS KLIEWER TRUSTEE | 100 E 7TH STREET | CORDELL | OK | 73632 | |
| GST-EXEMPT TRUST U/A DTD 4/8/81 FBO | | CHARLES W DOWNER TTEE | C. W. DOWNER & CO | 60 STATE ST | BOSTON | MA | 02109 | |
| GST-EXEMPT TRUST U/A DTD 4/8/81 FBO | | ELIZABETH DOWNER SIMPSON TTEE | 112 WASHINGTON PL APT 20A | | PITTSBURGH | PA | 15219 | |
| GTN PRODUCTION PARTNERSHIP | | 3505 OLD BARN CT | | | GRANDBURY | TX | 76048 | |
| GTS OIL LLC | | P O BOX 144 | | | CASPER | WY | 82602 | |
| GTSHOEMAKER FAMILY TR #1 DTD 9/3/12 | | GEORGE A SHOEMAKER & TINA M SHOEMAKER, TRUSTEES | 11220 E MILES ST | | TUCSON | AZ | 85748 | |
| GUADALUPE BURGUESS SANDITEN | | 5200 KELLER SPRINGS ROAD SUITE 9 | | | DALLAS | TX | 75248-2747 | |
| GUADALUPE R MARTINEZ | | 2104 W KENNEDY AVENUE | | | HARLINGEN | TX | 78550 | |
| GUADALUPE R SANCHEZ TRUST | | PO BOX 1244 | | | SANTA FE | NM | 87504 | |
| GUADALUPE ROYALTIES | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| GUADALUPE STEWART | | 205 DOWNS DR | | | RUIDOSO DOWNS | NM | 88346 | |
| GUADALUPE VALLEY ELECTRIC COOP INC | | PO BOX 118 | | | GONZALES | TX | 78629-0118 | |
| GUARD DRILLING MUD DISPOSAL INC | | PO BOX 203795 | | | DALLAS | TX | 75320-3795 | |
| GUARD EXPLORATION LTD PTSHP | | P O BOX 1187 | | | ENID | OK | 73702-1187 | |
| GUATEMALAN FOUNDATION | | PO BOX 1296 | | | AMERICAN FORK | UT | 84003 | |
| GUEST PETROLEUM INC. | | P O BOX 805 | | | EDMOND | OK | 73083-0805 | |
| GUFFEY FAMILY TRUST | | P O BOX 12868 | | | DALLAS | TX | 75225 | |
| Guillot, Stephen N | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GUINN PETROLEUM COMPANY INC | | 1111 SEVENTH STREET | | | WICHITA FALLS | TX | 76301 | |
| Guinn, Isaiah J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Guinn, Jonathan J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Guinn, Jonathan Joe | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GULEKE CHILDREN TRUST NO 1 | | J O GULEKE CO-TTEE | NO 5 RANDOLPH PL | | AUSTIN | TX | 78746 | |
| GULEKE CHILDREN TRUST NO 1 | JAMES O GULEKE II AND LINDA K GULEKE CO-TRUSTEES | 5 RANDOLPH PL | | | AUSTIN | TX | 78746 | |
| GULEKE MINERAL TRUST III | | JANE RESER, TRUSTEE | 2104 NW 60TH ST | | OKLAHOMA CITY | OK | 73112 | |
| GULF COAST GEOLOGICAL LIBRARY INC | | 1001 MCKINNEY, SUITE 800 | | | HOUSTON | TX | 77002 | |
| GULF COAST MEASUREMENT INC | | PO BOX 854 | | | CYPRESS | TX | 77410-0854 | |
| GULF COAST MIDWEST ENERGY CAPITAL | | IV LP | 1811 BERING STE 130 | | HOUSTON | TX | 77057 | |
| GULF EXPLORATION LLC | | 9701 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73114 | |
| GULF ROYALTY COMPANY | | PO BOX 600185 | | | DALLAS | TX | 75360 | |
| GULFSAFE | | 11281 RICHMOND AVE SUITE J108 | | | HOUSTON | TX | 77082 | |
| Gullett, Bobby R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GUMERSON FAMILY TRUST | | 2 N CASCADE AVE STE 1090 | | | COLORADO SPRINGS | CO | 80903 | |
| Gumuliauskas, Simas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GUNGOLL JACKSON BOX & DEVOLL PC | ATTORNEYS AT LAW | PO BOX 1549 | | | ENID | OK | 73702-1549 | |
| GUNGOLL-AGGAS EXPLORATION LLC | | PO BOX 6209 | | | ENID | OK | 73702 | |
| GUNN LIVING TRUST | | SHERIE FALUKNER- TRUSTEE | 7701 BENT TREE | | AMARILLO | TX | 79121 | |
| GUNSIGHT INC | | 1709 CONSTITUTID AVE | | | ENID | OK | 73703 | |
| GUNSIGHT L P | | P O BOX 1973 | | | ROSWELL | NM | 88202 | |
| GUNTER SERVICES INC | | PO BOX 249 | | | RATLIFF CITY | OK | 73481 | |
| Gurnick, Jennifer Renae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GURPREET K. ATWALL | | 8204 N W 114TH STREET | | | OKLAHOMA CITY | OK | 73162 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUS EDWIN MALZAHN 1980 REV TRUST | GUS EDWIN MALZAHN TRUSTEE | 805 NORTH 25TH STREET | | | PERRY | OK | 73077 | |
| GUS J PULLEN JR | | 3744 LAKE ST | | | HOUSTON | TX | 77098 | |
| GUS K EIFLER | | 4605 POST OAK PLACE SUITE 250 | | | HOUSTON | TX | 77027 | |
| GUSHR CONTRACT PUMPING LLC | GUY ROBINSON | PO BOX 129 | | | CLEO SPRINGS | OK | 73729 | |
| GUSSIE D NOLLKAMPER | | 1651 FM 1891 | | | SHINER | TX | 77984-6048 | |
| GUSSIE MAE DRAKE & LEONARD DRAKE | | 1818 EAST YOUNG | | | TULSA | OK | 74110 | |
| Gutierrez, Manuel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Gutman, Jeffrey Mark | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Guy Clark | Northcutt, Clark, Gardner, Hron & Brune | P.O. Drawer 1669 | | | Ponca City | OK | 74602 | |
| GUY CLARK AUSTIN 1989 TRUST | | GUY CLARK AUSTIN, TRUSTEE | 6301 WATERFORD BLVD., SUITE 120 | | OKLAHOMA CITY | OK | 73118 | |
| GUY COMPTON | | 7332 NORTH FM 51 | | | DECATUR | TX | 76234 | |
| GUY E SUTHERLAND IRA ACCT# 13270 | | 1821 GLYNNWOOD DRIVE | | | BARTLESVILLE | OK | 74006 | |
| GUY F STOVALL TRUSTS | | GUY F STOVALL JR & GERALDINE TRUSTEES | STOVALL GARRETT CO-TRUSTEES | PO BOX 906 | EL CAMPO | TX | 77437 | |
| GUY H JAMES JR | | C/O MERRELLI CO | 3242 W HENDERSON RD SUITE B | | COLUMBUS | OH | 43220 | |
| GUY H LIEBMANN | | 12800 PLUM HOLLOW DRIVE | | | OKLAHOMA CITY | OK | 73142-5147 | |
| GUY M ANTHONY | | 4029 NEPTUNE DRIVE | | | OKLAHOMA CITY | OK | 73116-1659 | |
| GUY M BOWERS | | P O BOX 8090 | | | RUIDOSO | NM | 88355 | |
| GUY M DORIOCOURT | | 9604 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859 | |
| GUY M NICHOLSON II | | 3136 W LOYOLA COURT | | | VISALIA | CA | 93277 | |
| GUY MERWYN EILAND | | 854 MERRILL WAY | | | PORT ANGELES | WA | 98362 | |
| GUY MERZ | | 5224 WEST PARK VIEW LANE | | | GLENDALE | AZ | 85310 | |
| GUY MUNROE | | PO BOX 187 | | | NEWKIRK | OK | 74647 | |
| GUY WILLIAM HOLDEN | | ROUTE 4 BOX 242B | | | DUNCAN | OK | 73533 | |
| GUY WILLIAMS ESTATE | | C/O GUY T WILLIAMS JR | 481 POSADA WAY APT 25 | | CHICO | CA | 95973 | |
| GUY WIMBERLY JR - SUCCESSION | | MELBA WIMBERLY-TESTMENTARY EXECUTRX | 9100 E KINGS HIGHWAY #101 | | SHREVEPORT | LA | 71115 | |
| Guyer, Laura | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| GUYETTA MONROE-MARTIN | | 2022 S WEBB RD., STE. 221 | | | WICHITA | KS | 67207 | |
| GUYMON DAILY HERALD | | PO BOX 19 | | | GUYMON | OK | 73942 | |
| GW & MK KERSEY LIVING TRUST | | 800 CANADIAN TRAILS DRIVE APT 351 | | | NORMAN | OK | 73072 | |
| GWEN CLINE | | 4805 LARISSA LANE | | | OKLAHOMA CITY | OK | 73112 | |
| GWEN FERGUSON | | 14500 COUNTY RD 21 | | | FOLLETT | TX | 79034 | |
| GWEN HALVORSON WELTY | | 425 CHUCKANUT DR NORTH #16 | | | BELLINGHAM | WA | 98229 | |
| GWEN KING KINNEY RESIDUARY TR | C/O JPM CHASE BANK | PO BOX 99084 | | | FORT WORTH | TX | 76199 | |
| GWEN SNYDER | | 426 E LOCUST | | | COLUMBIA | IL | 62236 | |
| GWEN WILLIAMSON | | 6901 CEMETERY ROAD | | | NOBLE | OK | 73068-8603 | |
| GWENDOLENE BROOME 1994 REV TRUST | | G BROOME & B DELUCCHI TRS | 1900 DAVIS DR | | BURLINGAME | CA | 94010 | |
| GWENDOLENE MARIE REED | | 158 BRITT LANE | | | HOT SPRINGS | AR | 71913 | |
| GWENDOLYN B JACKSON | | RT 1 BOX 119 | | | TURPIN | OK | 73950 | |
| GWENDOLYN GENTRY | | PO BOX 1764 | | | FRIENDSWOOD | TX | 77549-1764 | |
| GWENDOLYN HAMPTON HOUSE | | 7827 S MICHIGAN AVE | | | CHICAGO | IL | 60619 | |
| GWENDOLYN HUNDLEY | | 7022 HALFPENNY RD | | | HOUSTON | TX | 77095-3210 | |
| GWENDOLYN L WEST | | 3798 115TH AVENUE | ROUTE 9 | | ALLEGAN | MI | 49010 | |
| GWENDOLYN SEGLER | | C/O KATHRYN SEGLER CATLETT | 2801 RICHMOND RD BOX 187 | | TEXARKANA | TX | 75503-2123 | |
| GWENDOLYN SMITH | | PO BOX 112 | | | SPEARMAN | TX | 79081 | |
| GWENDOLYN TAYLOR CARL | | FRANK P DICKSON | 2040 4TH STREET NW | | ALBUQUERQUE | NM | 87102 | |
| GWENDOLYN YOUNG | | C/O IDELLE SAGAN | 7615 READING TWP RD 2 | | THORNVILLE | OH | 43076 | |
| GWINN OIL CORPORATION | | 21445 SUMMER LN | | | MT CARMEL | IL | 62863-4049 | |
| GWYN S MASON | | 3852 TURTLE CREEK DR | | | DALLAS | TX | 75219-4458 | |
| GWYNELL SMITH | | P O BOX 1935 | | | STILLWATER | OK | 74076-1935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GX TECHNOLOGY | GMG/AXIS INC | PO BOX 677269 | | | DALLAS | TX | 75267-7269 | |
| GX TECHNOLOGY | I/O-GMG/AXIS INC | MAILCODE 5073 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | |
| GYRODATA INCORPORATED | | PO BOX 650823 DEPT 41240 | | | DALLAS | TX | 75265 | |
| H & B ENERGY SERVICES LLC | | PO BOX 828 | | | STERLING CITY | TX | 76951 | |
| H & B FLUID SERVICE LLC | | PO BOX 626 | 2113 N MAIN | | PERRYTON | TX | 79070 | |
| H & B SALES COMPANY | | P O BOX 570 | | | PERRYTON | TX | 79070 | |
| H & C SERVICES AND SUPPLY | | BOX 594 | | | WEATHERFORD | OK | 73096 | |
| H & H EQUIPMENT & SALES LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| H & H OILFIELD CONSTRUCTION | DONALD W HEARD | P O BOX 278 | | | QUANAH | TX | 79252-0278 | |
| H & H SYSTEMS INC | | P O BOX 1294 | | | GEORGETOWN | TX | 78627 | |
| H & K VACUUM TRUCKS | DUGGA BOYS INC | PO DRAWER 1340 | | | SINTON | TX | 78387 | |
| H & L OPERATING CO LLP | | P O BOX 7506 | | | AMARILLO | TX | 79114-7506 | |
| H & M DIRT CONTRACTORS INC | | P O BOX 459 | | | POST | TX | 79356 | |
| H & S RENTALS | | REX N HOOVER & JAMES PERKINS D/B/A | BOX 289 | | BOOKER | TX | 79005 | |
| H & S VALVE INC | | 6704 N COUNTY RD W | | | ODESSA | TX | 79764 | |
| H A PRICE LLC | | 1731 COUNTRY CLUB RD | | | FT COLLINS | CO | 80524 | |
| H B CARROLL | | 3829 WILKIE WAY | | | FT WORTH | TX | 76133 | |
| H B WATSON JR 1992 TRUST | | RICCI M JONES SUCCESSOR TTEE | PO BOX 7867 | | EDMOND | OK | 73083-7867 | |
| H C LIVESTOCK | | P O BOX 413 | | | TEXHOMA | OK | 73949 | |
| H C McQUAIDE & ASSOC PRFT SHARE TR | | P O BOX 4573 | | | BRYAN | TX | 77805 | |
| H C McQUAIDE ESTATE DECD | | P O BOX 2847 | | | BRYAN | TX | 77805 | |
| H C THOMPSON | | PO BOX 331 | | | MONTGOMERY | TX | 77356 | |
| H C WACHTMAN JR | | 300 E 17TH ST | P O BOX 1138 | | PAWHUSKA | OK | 74056-1813 | |
| H CARLTON TERRY AND JOYCE A TERRY | HUSBAND AND WIFE | 18320 YUKON AVE | | | TORRANCE | CA | 90505 | |
| H CHRIS BROWN | | 372 WOODCLIFF DRIVE | | | JACKSON | MS | 39212 | |
| H D CORDELL | | 801 AVENUE K SE RT 2 | | | CHILDRESS | TX | 79201-7009 | |
| H DENMAN SCOTT TRUST | | DTD 07-22-1998 FBO H DENMAN SCOTT | H DENMAN SCOTT &MARGARET H SCOTT, TTEES | 65 BENEFIT STREET | PROVIDENCE | RI | 02904 | |
| H DUDLEY WINN AND R JEANNE WINN | | 29127 JEFFERSON RD | | | ALVA | OK | 73717 | |
| H DUDLEY WINN AND R JEANNE WINN | | 7665 MUNCRIEF ROAD | | | KINGSTON | OK | 73439 | |
| H EDWARD ROHRER JR | | RT 2 BOX 87 | | | BUFFALO | OK | 73834 | |
| H ELLIOTT SANFORD TRUST FBO SUSAN | | SANFORD RICHARDSON | AMARILLO NATL BANK TTEE | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| H F GRUND JR | | 3287 BEACHWOOD AVE | | | CLEVELAND HEIGHTS | OH | 44118 | |
| H G & ESTHER SHELBURNE | | PO BOX 3100 | | | MIDLAND | TX | 79702 | |
| H G ADAMS LLC | | 110 N BROAD ST | | | GUTHRIE | OK | 73044 | |
| H G KUNTZ DECD | | 2900 WESLAYAN STREET SUITE125 | | | HOUSTON | TX | 77027 | |
| H G KUYKENDALL | | 4101 NW EXPRESSWAY #16304 | | | OKLAHOMA CITY | OK | 73116 | |
| H GARRETT OIL CO | | P O BOX 3010 | | | BIG SPRING | TX | 79721-3010 | |
| H H & MABEL L HUMMER | | RR 3 BOX 205E | | | EUFULA | OK | 74432 | |
| H H EXPLORATION INC | | 293 COLONY POINT ROAD S | | | ST PETERSBURG | FL | 33705 | |
| H H, D L, & J CHAMPLIN REV TRUST | | P O BOX 3488 | | | ENID | OK | 73702-3488 | |
| H HOBBLE JR REVOC TRUST | | DATED JULY 19 1993 | SHARON HOBBLE TRUSTEE | 660 LILAC DR | LIBERAL | KS | 67901-2024 | |
| H HUFFMAN & COMPANY | | 301 NW 63RD ST STE 510 | | | OKLAHOMA CITY | OK | 73116-7906 | |
| H J FREEDE | | 430 N W 13TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| H J FREEDE INC | | 430 N W 13TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| H J PORTER TESTAMENTARY TRUST | | JAMES W PORTER TRUSTEE | P O BOX 770 | | BLANCO | TX | 78606 | |
| H J RAMSAY JR FAMILY TRUST | | LEEILA R RAMSAY TRUSTEE | 20705 2ND AVE W | | LYNNWOOD | WA | 98036 | |
| H J RICKABAUGH | | FARM CREDIT OF ENID FLCA | 1605 W OWEN K GARRIOTT | | ENID | OK | 73703 | |
| H JAMES RITTS III | | 1510 NORTHWOOD | | | AUSTIN | TX | 78703 | |
| H JOHN CUMMING | | 4403 OLEANDER | | | BELLAIRE | TX | 77401 | |
| H K M PRODUCTION LLC | | C/O HENRY K MILLER, JR | 6926 MONITEAU COURT | | BATON ROUGE | LA | 70809 | |
| H K ODOM JR | | P O BOX 864 | | | CALDWELL | TX | 77836 | |
| H KENT PERKINS | | HC 68 BOX 105 | | | NASHOBA | OK | 74558 | |
| H L HOLLAND III | | PO BOX 38 | | | HAPPY | TX | 79042 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H L SHERRILL & VERA MARIE SHERRILL | | | H L SHERRILL & VERA M SHERRILL TRUSTEES | 610 LAKESHORE DRIVE | WHARTON | TX | 77488 | |
| H LEE AMBROSE | | 315 SHADOW LAKE CT | | | GRAND JUNCTION | CO | 81503 | |
| H LEE BLAKE DECD | | 8744 JONNIE WAY | | | FAIR OAKS | CA | 95628-2952 | |
| H LUCILLE HARE DECD | | 251 FAWN LANE | | | SPRING BRANCH | TX | 78070-5604 | |
| H M BETTIS INC | | PO BOX 1240 | | | GRAHAM | TX | 76450 | |
| H M MCMILLAN ROYALTY TRUST | | BETTY M KELLY & MELINDA MERCER CO-TR | THE TRUST COMPANY OF OKLAHOMA AGENT | P O BOX 3627 | TULSA | OK | 74101 | |
| H M MCMILLAN ROYALTY TRUST | | BETTY M KELLY, LEVAN KELLY & | MELINDA MERCER CO-TRUSTEES | PO BOX 635 | BRISTOW | OK | 74010 | |
| H M MOORE | | BELCHERVILLE RD | | | BOWIE | TX | 76230 | |
| H MALVERN MARKS FOUNDATION INC | | P O BOX 1165 | | | DALLAS | TX | 75221 | |
| H MARSHALL FARRIER ESTATE | | THOMAS G FARRIER, PERSONAL REP | 3749 HOLLOW CREEK PLACE | | ARLINGTON | TX | 76017 | |
| H MICHAEL BOYS | | 3220 MAIN ST UNIT 8 | | | GREAT BEND | KS | 67530 | |
| H PED READ | | 5450 N STATE HIGHWAY 43 | | | SENECA | MO | 64865-8592 | |
| H PETER STERN | | P O BOX 330 | | | MOUNTAINVILLE | NY | 10953 | |
| H PLATT THOMPSON SR ESTATE | | MARNEL LEE IND EXEC | PO BOX 134 | | ALTO | NM | 88312-0134 | |
| H R CLAY F/B/O HENRY R CLAY III | | BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| H RAY & MARGARET M ROBERTS 2003 TR | | MADALINE R MILLER CO-TRUSTEE | 9229 HILLTRACE AVENUE | | BATON ROUGE | LA | 70809 | |
| H RAYMOND ASLAKSON INC | | 1430 SHELDON RD | | | GRAND HAVEN | MI | 49417-2450 | |
| H RODNEY HIGGINBOTHAM JR LIFE EST | | 3940 TOWNSEND BOULEVARD | | | JACKSONVILLE | FL | 32277 | |
| H T HULIN TRUST | | CITIZENS & SOUTHERN NATL OF SAVANNAH TR | PO BOX 9586 | | SAVANNAH | GA | 31412-9586 | |
| H THOMAS HOPE JR | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132-2801 | |
| H W ALLEN CO LLC | | 4835 S PEORIA | | | TULSA | OK | 74105-4561 | |
| H W ALLEN COMPANY | | 4835 S PEORIA SUITE 20 | | | TULSA | OK | 74105 | |
| H WALKER ROYALL | | C/O BRIARWOOD CAPITAL COPRORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | |
| H WAYNE GIFFORD | | 4625 GREENVILLE AVE | STE 202 | | DALLAS | TX | 75206 | |
| H&A TRANSPORTATION | | 5826 CALICO CROSING LN | | | KATY | TX | 77450 | |
| H&E EQUIPMENT SERVICES INC | | PO BOX 849850 | | | DALLAS | TX | 75284-9850 | |
| H&H VALVE SERVICES LLC | | PO BOX 69854 | | | ODESSA | TX | 79769 | |
| H&R MACHINE INC | | PO BOX 703 | | | GIDDINGS | TX | 78942 | |
| H. F. GIBSON ESTATE | | MICHAEL A. GIBSON & MALINDA GIBSON | PO BOX 22088 | | HOUSTON | TX | 77227-2088 | |
| H. RYBURN MCCULLOUGH, JR. | | 6740 S. GRAY AVE. | | | TULSA | OK | 74136 | |
| H. THOMAS BOSWORTH III | | 100 SWEETWATER COURT | | | CLEMMONS | NC | 27012 | |
| H.B. BROWN | | 4000 MACARTHUR BLVD | SUITE 700 EAST | | NEWPORT BEACH | CA | 92660 | |
| H.B. GILMER, III | | 2129 TOWER BRIDGE RD | | | PEARLAND | TX | 77581 | |
| H.C. BRILLHART, JR. | | 2407 GARDENIA PL | | | PERRYTON | TX | 79070 | |
| H.C. HUTCHISON, JR. | | 534 CREEKVIEW CIRCLE | | | BIRMINGHAM | AL | 35226 | |
| H.E. MARTIN | | P O BOX 606 | | | ENID | OK | 73702-0606 | |
| H.R. & LINDA KOCH | | 34825 PELICAN POINTE DR. | | | RIO HONDO | TX | 78583 | |
| H2O EXPRESS | | PO BOX 284 | | | COPAN | OK | 74022 | |
| H2OIL DISPOSAL & RECOVERY SERVICES | | PO BOX 201921 | | | DALLAS | TX | 75320-1921 | |
| H2OIL DISPOSAL & RECOVERY SERVICES | MSC #900 | PO BOX 4906 | | | HOUSTON | TX | 77210-4906 | |
| H2OIL RECOVERY SERVICES INC | | PO BOX 201921 | | | DALLAS | TX | 75320-1921 | |
| H5 INTERESTS LLC | | 10111 HOUSTON OAKS DRIVE | | | HOUSTON | TX | 77064 | |
| H5C PUMPING INC | | BOX 86 | | | FORGAN | OK | 73938 | |
| HAAR-ASHTON TRUST | | CITY BANK & TRUST CO, TRUSTEE | PO BOX 1228 | | GUYMON | OK | 73942 | |
| HAARMEYER ELECTRIC | ANDY HAARMEYER | PO BOX 478 | | | LOVINGTON | NM | 88260 | |
| HABER TRUST DATED SEPT. 20, 1976 | | BYRNA HABER TRUSTEE | 3890 NOBEL DRIVE UNIT 2004 | | SAN DIEGO | CA | 92122 | |
| HACIENDA ENERGY LLC | | P O BOX 1256 | | | EDINBURG | TX | 78540 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HADDING RLT U/A 9-22-99 | | MARYLIN HADDING TRUSTEE | 1612 TIMBER RIDGE ESTATE DT | | WILDWOOD | MO | 63011 | |
| HADEN AND KAREN HOLCOMB | | 2201 LOUIS TRAIL | | | WEATHERFORD | TX | 76087 | |
| HAFEZ FARMAN FARMAYAN DECD | | 5304 RIDGE OAK DR | | | AUSTIN | TX | 78731-4814 | |
| HAGAR RESTAURANT SERVICE INC | | 1229 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-7802 | |
| HAGAR RESTAURANT SERVICE INC | | 6200 NW 2ND ST | | | OKLAHOMA CITY | OK | 73127-6520 | |
| HAGGARD LAND COMPANY | | 521 W WILSHIRE BOULEVARD SUITE 130 | | | OKLAHOMA CITY | OK | 73116 | |
| HAGNER FAMILY PARTNERSHIP LTD | | 15710 FLEETWOOD OAKS DR | | | HOUSTON | TX | 77079 | |
| HAIR FAMILY LTD PARTNERSHIP | | P O BOX 8122 | | | MIDLAND | TX | 79708-8122 | |
| HAIR FAMILY REVOCABLE TRUST | | VIRGINIA HAIR & LESTER HAIR CO TTEE | 5700 N MOCCASIN TRAIL | | TUCSON | AZ | 85750 | |
| HAIR FAMILY REVOCABLE TRUST | | 5700 N MOCCASEN TR | | | TUCSON | AZ | 85750 | |
| HAIR ROYALTY GROUP LLC | | PO BOX 1774 | | | MIDLAND | TX | 79702-1774 | |
| HAL C SMITH & ASSOCIATES INC | | 1901 JOE TAYLOR CIRCLE | | | NORMAN | OK | 73072 | |
| HAL C SMITH & ASSOCIATES INC | | P O BOX 5148 | | | NORMAN | OK | 73070-5148 | |
| HAL D. SEARS DECD | | AND DAVIDA SEARS | 1428 CONNECTICUTT ST. | | LAWRENCE | KS | 66044 | |
| HAL DWAYNE & CAROL PRITCHETT H/W | JTROS | 1223 N 7TH ST | | | PERRY | OK | 73077 | |
| HAL FRENCH LLC | | PO BOX 1265 | | | EDMOND | OK | 73083 | |
| HAL H ROESLER AND JEAN ROESLER | | 2332 KNOLL CIR | | | GRAND JUNCTION | CO | 81506 | |
| HAL HAWTHORNE, SEPARATE | | C/O JONES ENERGY, LTD | 807 LAS CIMAS PARKWAY, STE.350 | | AUSTIN | TX | 78746 | |
| HAL MCKNIGHT | | 6509 LENOX | | | OKLAHOMA CITY | OK | 73116-5507 | |
| HAL PARTNERSHIP | | FARMERS NATIONAL CO AGENT #40005206 | OIL/GAS MANAGEMENT | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| HAL SPOTTSWOOD | | 6419 COLONIAL DRIVE | | | GRANBURY | TX | 76049 | |
| HAL WARD | | 926 10TH STREET | | | LAKE CHARLES | LA | 70601 | |
| HALA STOUT ROGERS | | 9009 N MAY #108 | | | OKLAHOMA CITY | OK | 73120-4461 | |
| HALCON ENERGY PROPERTIES INC | | PO BOX 203870 | | | DALLAS | TX | 75320 | |
| HALCON RESOURCES OPERATING - JIB | | 4965 PRESTON PARK BLVD SUITE 800 | | | PLANO | TX | 75093 | |
| HALCON RESOURCES OPERATING - JIB | | PO BOX 203870 | | | DALLAS | TX | 75320-3870 | |
| HALDINE P MOSLEY DECD | | HARRIS COUNTY GUARDIANSHIP PROGRAM | PO BOX 20605 | | HOUSTON | TX | 77225 | |
| HALE BUTCHER SCHALEBEN | | 341 AUSTIN BLVD | | | EDINBURG | TX | 78539 | |
| HALE COLIN LOOFBOURROW | | 1997-B 986-315 | | | JUNEAU | AK | | |
| HALE EXEMPT MARITAL TRUST | | DL HALE TRUSTEE | PO BOX 2478 | | PAMPA | TX | 79066-2478 | |
| HALE EXPLORATION LLC | | PO BOX 1451 | | | SHAWNEE | OK | 74802 | |
| HALE ICE CO | | 301 SE 1ST | | | ARDMORE | OK | 73401 | |
| HALE-REYNOLDS TRUST | | FOR OUR PRECIOUS MADISON LAINE | DANA HALE REYNOLDS, TRUSTEE | 450 SETTLERS RIDGE DR | KELLER | TX | 76248-3847 | |
| HALES FAMILY REV TRUST DTD 6/25/10 | | STEVEN HALES & NANCY B HALES CO-TRUSTEES | P O BOX 8277 | | EDMOND | OK | 73083 | |
| HALEY ALEXIS OHARA | | 500 SHAWNEE STREET | | | NORMAN | OK | 73071 | |
| HALEY DUNCAN | | 207745 EAST CR 38 | | | WOODWARD | OK | 73801 | |
| HALEY ELIZABETH COSNER TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | PO BOX 9938 | AMARILLO | TX | 79105-5938 | |
| HALEY FAMILY TRUST | | J EVETTS HALEY JR., TRUSTEE | P.O. BOX 2501 | | MIDLAND | TX | 79702 | |
| HALFF ROYALTIES INC | | C/O HALFF ENERGY | 5430 GLEN LAKES DR STE 210 | | DALLAS | TX | 75231 | |
| HALL CAPITAL LLC DBA HALL ENERGY CO | | LLC | 9225 LAKE HEFNER PARKWAY STE 200 | | OKLAHOMA CITY | OK | 73120 | |
| HALL ENERGY CO LLC | | 9225 LAKE HEFNER PARKWAY | SUITE 200 | | OKLAHOMA CITY | OK | 73120 | |
| HALL EXPLORATION INC | | 309 W 7TH STREET STE 910 | | | FORT WORTH | TX | 76102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL EXPLORATION INC | | 309 WEST 7TH SUITE 910 | | | FORT WORTH | TX | 76102 | |
| HALL INVESTMENT COMPANY LLC | | 6608 NW 116TH STREET | | | OKLAHOMA CITY | OK | 73162-2937 | |
| HALL PRODUCTION CO LC | | TRUST COMPANY OF OKLA, AGENT | P O BOX 3627 | | TULSA | OK | 74101 | |
| HALL TANK CO LLC | | 2001 EAST FIFTH | PO DRAWER 5787 | | NORTH LITTLE ROCK | AR | 72119 | |
| Hall, Joseph D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hall, Shane L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HALLCO PETROLEUM INC | | 1300 W MAIN STREET | | | OKLAHOMA CITY | OK | 73106 | |
| Halley, Robert Wayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HALLIBURTON ENERGY INSTITUTE | | 2800 SOUTH 2ND STREET | PO DRAWER 1431 | | DUNCAN | OK | 73536-0900 | |
| HALLIBURTON ENERGY SERVICES INC | | PO BOX 203143 | | | HOUSTON | TX | 77216-3143 | |
| HALLIBURTON ENERGY SERVICES INC | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| HALLIE DOBROVOLNY TRUST | | GEMMA T E DOBROVOLNY TRUSTEE | 3541 GUADALUPE ROAD | | FT WORTH | TX | 76116-6829 | |
| Hallum, Roger | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HALLYE SUE FULGHAM | | 2650 CEDAR SPRINGS RD #6620 | | | DALLAS | TX | 75201 | |
| HALOSTATUE HOLDINGS LLC | | 3362 HUNTER HOLLOW RD | | | DODGEVILLE | WI | 53533 | |
| HALSELL PETROLEUM LLC | | PO BOX 20724 | | | OKLAHOMA CITY | OK | 73156-0724 | |
| HALTON J MOORE | | 710 HEATHERHILL DRIVE | | | NORMAN | OK | 73072 | |
| HALTON JONES & SARON ANNETTE JONES | | 2482 MC43 | | | FOUKE | AR | 71837 | |
| Hamaker, Samuel Austin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HAMBLIN LIVING TRUST | | CLYDE HAMBLIN TRUSTEE | P.O. BOX 4602 | | MIDLAND | TX | 79704 | |
| HAMBRICK-FERGUSON INC | | PO BOX 470245 | | | TULSA | OK | 74147-0245 | |
| HAMELINE & ECCELSTON LLP | ATTORNEYS AT LAW | 1700 PACIFIC AVENUE STE 2460 | | | DALLAS | TX | 75201 | |
| HAMILTON FAMILY PARTNERSHIP | | FRED C HAMILTON, GEN PTNR | 10718 CEDAR CREEK DR | | HOUSTON | TX | 77042 | |
| HAMILTON INVESTMENT GROUP INC | | PO BOX 1137 | | | GUTHRIE | OK | 73044 | |
| HAMILTON INVESTMENT GROUP INC | | PO BOX 3685 | | | LITTLE ROCK | AR | 72202 | |
| HAMILTON PUMPING LLC | | 405 N TOPAZ WAY | | | MUSTANG | OK | 73064 | |
| HAMILTON RICHARDSON & ASSOC INC | | 590 MADISON AVE 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| HAMILTON RICHARDSON & ASSOC INC | | 590 MADISON AVE STE 2100 | | | NEW YORK | NY | 10022 | |
| HAMLIN OILFIELD CONSTRUCTION | | PO BOX 14 | | | HAMLIN | TX | 79520 | |
| HAMM & PHILLIPS SERVICE COMPANY | | P O BOX 201653 | | | DALLAS | TX | 75320-1653 | |
| HAMM FAMILY TRUST 10/8/04 | | P O BOX 2502 | | | FORT SMITH | AR | 72902 | |
| HAMM REVOCABLE TRUST | | IDA JEAN ABLE TRUSTEE (DECEASED) | PO BOX 562 | | DAVENPORT | OK | 74026-0562 | |
| HAMM TANK & TRUCKING SERVICE | | 16661 JESSICA LANE | | | LEXINGTON | OK | 73051 | |
| HAMMACK-ROCKET PROPERTIES LLC | | 4925 GREENVILLE AVENUE | PMB 61 | | DALLAS | TX | 75206 | |
| HAMMER CONSTRUCTION INC | | P O BOX 721078 | | | NORMAN | OK | 73070-4830 | |
| Hammock, Brent W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HAMMONS GOWENS HURST & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |
| HAMMONS PROPERTIES LLC | | C/O AMERITRUST CORPORATION | 4506 S HARVARD AVENUE | | TULSA | OK | 74135 | |
| HAMPTON D WILLIAMS III | | 15967 PENINSULA RD | | | WHITEHOUSE | TX | 75791 | |
| HAMPTON FAMILY INVESTMENTS LLC | | c/o VIRGINIA SLATON - CO MANGER | PO BOX 32093 | | EDMOND | OK | 73003 | |
| HANCOCK EXPLORATION LLC | | CHELIN H. SATHERLIE, MANAGER | SIX N.E. 63RD STREET, STE 425 | | OKLAHOMA CITY | OK | 73105 | |
| HANCOCK FAMILY LLC | | CHELIN SATHERLIE, MANAGER | 6 NE 63RD STREET SUITE 425 | | OKLAHOMA CITY | OK | 73105 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANCOCK FAMILY TRUST DTD 8/13/02 | | JUANITA B HANCOCK & RANDAL W HANCOCK, CO-TTEES | 17 E JANICE, APT #102 | | YUKON | OK | 73099 | |
| HANDY OILFIELD SUPPLIES | | P O BOX 919 | | | POST | TX | 79356 | |
| Haney, Destiny D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HANK & VIRGINIA THOMPSON TRUST | | J M & VIRGINIA L THOMPSON CO-TTEES | 115 S BROADWAY | | ADA | OK | 74820 | |
| HANK LATIMER | | 1029 TROUT AVE | | | NORMAN | OK | 73069 | |
| HANKEY OIL COMPANY | | 4265 SAN FELIPE SUITE 1050 | | | HOUSTON | TX | 77027-2938 | |
| Hankey, Donald E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HANKINS AND SULLIVAN IRREV TRUST | | 2295 FEATHERTREE AVE | | | HENDERSON | NV | 89052 | |
| HANNA GUIWARGIS DECD | | 6235 N WASHTENAW | | | CHICAGO | IL | 60659 | |
| HANNA OIL AND GAS COMPANY | | P.O. BOX 1356 | | | FORT SMITH | AR | 72902 | |
| HANNAH DAVIS CUTSHALL | | 4311 OAK LAWN AVE SUITE 300 | | | DALLAS | TX | 75219 | |
| HANNAH M BOSE | | 11700 GREENWICH DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| HANNAH MCCLARY BOYLE | | 2343 ROSEDOWN DR. | | | RESTON | VA | 20191 | |
| HANSBROUGH FAMILY TRUST | | DATED 7-9-2010 | JAMES T & MOLLY HANSBROUGH TTEES | P O BOX 8398 | COBURG | OR | 97408 | |
| Hansen, Julie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HANSFORD COUNTY CLERK | | NUMBER 15 NW COURT | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY TAX A/C | | 14 NORTHWEST COURT | | | SPEARMAN | TX | 79081 | |
| HANSFORD COUNTY TAX A/C | | PO BOX 367 | | | SPEARMAN | TX | 79081 | |
| Hansford County Tax Assessor | | 14 Northwest Court | | | Spearman | TX | 79081 | |
| HANSFORD OIL CO | | 4925 GREENVILLE AVE STE 500 | | | DALLAS | TX | 75206 | |
| Hanson, Daniel Andrew | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hanson, Jeffery B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HARA HUNT | | PO BOX 554 | | | CLIFTON | TX | 76634 | |
| HARAGAN DEWEY JAMES ESTATE | | MAYBLE C HARAGAN IND EXEC | 5235 89TH STREET | | LUBBOCK | TX | 79424 | |
| HARBAUGH MINERAL LANDS LLC | | 302 N MAIN STREET | | | KINGFISHER | OK | 73750 | |
| HARBER BRADLEY LAMPL | | 9819 FITZROY DRIVE | | | DALLAS | TX | 75238 | |
| HARBERT T. BABITZKE | | 5701 FREE FERRY RD #3 | | | FT SMITH | AR | 72903 | |
| HARBINGER LAND LLC | | 611 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| HARBISON-FISCHER MANUFACTURING CO | | INC | 901 N CROWLEY ROAD | | CROWLEY | TX | 76036 | |
| HARBOR ENERGY INC | | PO BOX 720754 | | | NORMAN | OK | 73070 | |
| HARCOR ENERGY INC | | FIVE POST OAK PARK | SUITE 2220 | | HOUSTON | TX | 77027 | |
| Harcum, Cindy A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HARD ROCK SOLUTIONS LLC | | PO BOX 1656 | | | VERNAL | UT | 84078 | |
| HARDBERGER & SMYLIE INC | | RT 2 BOX 14A | | | BEAVER | OK | 73932-9602 | |
| HARDEMAN COUNTY TAX ASSESSOR | | PO BOX 30 | | | QUANAH | TX | 79252-0030 | |
| HARDESTY CAPITAL GROUP LP | | C/O LADONNA FREEMAN | 16304 ARCHERY RANGE ROAD | | SHAWNEE | OK | 74801 | |
| HARDIN IGNITION INC | | P O BOX 246 | | | HENNESSEY | OK | 73742 | |
| HARDIN TUBULAR SALES INC | | PO DRAWER 374 | | | VICTORIA | TX | 77902 | |
| HARDING & SHELTON INC | | POST OFFICE BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING AND SHELTON EXPL LLC | | P O BOX 1557 | | | OKLAHOMA CITY | OK | 73101 | |
| HARDING FAMILY LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| HARDING TRUST A | | KATHRYN KEITHLEY & JAMES A MARR CO TTES | 3141 NW 63RD STREET SUITE 2 | | OKLAHOMA CITY | OK | 73116 | |
| HARDLY-ABLE OIL INC. | | PO BOX 21625 | | | OKLAHOMA CITY | OK | 73156 | |
| HARDNOX INC | | 750 COLUMBUS AVE | APT 9D | | NEW YORK | NY | 10025 | |
| HARDYS AUTO PARTS | | PO BOX 597 | | | WINNSBORO | TX | 75494 | |
| HARISCO INC | | P O BOX 1663 | | | ENID | OK | 73702-1663 | |
| HARJO & ASSOCIATES PC | | 785 WEST COVELL ROAD SUITE 150 | | | EDMOND | OK | 73003 | |
| HARKEN OIL & GAS INC. | | ATTN T.W.BEECHLER | P.O. BOX 843502 | | HOUSTON | TX | 77284-3502 | |
| HARKINS EMPLOYEES ROYALTY | | ESCROW ACCOUNT | P O BOX 23075 | | CORPUS CHRISTI | TX | 78403 | |
| HARKINS FAMILY TRUST DTD 12/9/03 | | PAT GARET HARKINS, TRUSTEE | 1038 PALMERSTON AVENUE | | WINNIPEG | MB | R3G 1K2 | Canada |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARLAN & HALLYE HODGES ENDOWMENT TR | | LUBBOCK NATIONAL BANK TTEE | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| HARLAN EUGENE HUBBARD | | 118 SHANNON DR | | | ELK CITY | OK | 73644 | |
| HARLAN INC | | 3215 DUTCH FOREST PLACE | | | EDMOND | OK | 73013 | |
| HARLAN L AND LETHA SCHELL DECD | | 7104 S BLACKWELDER | | | OKLAHOMA CITY | OK | 73159 | |
| HARLAN L BAY NPRI | | 2554 HOMESTEAD ROAD | | | ENID | OK | 73703 | |
| HARLAN L BAY REVOCABLE NPRI | INTERVIVOS TRUST DATED 12/24/03 | HARLAN L BAY TRUSTEE | 2554 HOMESTEAD ROAD | | ENID | OK | 73703 | |
| HARLAN MORSE FENTRESS TRUST | | SARA F HUMPHREYS TRUSTEE | P O BOX 8359 | | WACO | TX | 76714-5407 | |
| HARLAN QUINN | | 9342 N COTTAGE GARDEN PL | | | TUCSON | AZ | 85743 | |
| HARLAN THOMAS HAWKS | | 1321 NEVADA HWY STE A | | | BOULDER CITY | NV | 89005-1861 | |
| HARLAND A SCHWEITZER AND KAREN | | E SCHWEITZER REV LIVING TR DTD 2/5/16 | HARLAND A & KAREN E SCHWEITZER TRUSTEES | 15605 220TH STREET NW | CALUMET | OK | 73014 | |
| HARLAND N. DEYO DECD | | 52 LANE AVENUE, APT. #2 | | | CALDWELL | NJ | 07006-5593 | |
| HARLAND REVOCABLE TRUST | | KENNETH H & CARMEN L HARLAND TRUSTEES | 13468 W BENTON RD | | HULBERT | OK | 74441 | |
| HARLANDS DIESEL SERVICE LLC | | 2208 WEST SOUTH AVE | | | PONCA CITY | OK | 74601 | |
| HARLENA K LOWENSTEIN | | C/O WELLS FARGO BANK TEXAS NA | TRUST OIL & GAS | PO BOX 5383 | DENVER | CO | 80217 | |
| HARLENA K LOWENSTEIN | | WELLS FARGO BANK TEXAS NA | TRUST OIL & GAS | PO BOX 5383 | DENVER | CO | 80217 | |
| HARLETON OIL & GAS INC | | PO BOX 345 | | | TYLER | TX | 75710-0345 | |
| HARLEY & JANICE JONES REV LIV TRUST | | PO BOX 1357 | | | SELAH | WA | 98942 | |
| HARLEY AND SUE SCHOLZ TRUST | | 557 RADIANT DR | | | LOVELAND | CO | 80538-1990 | |
| HARLEY BURD | | 5121 MUSTANG ROAD NE | | | PIEDMONT | OK | 73078 | |
| HARLEY DARNER | | 6421 TERMINAL STREET | | | RIVERBANK | CA | 95367 | |
| HARLEY L CONNER | | 1685 HAPPY VALLEY ROAD | | | SANTA ROSA | CA | 95409 | |
| HARLEY L SCHLOTTHAUER | | 115 NAYLOR ST. PO BOX 269 | | | OKEENE | OK | 73763 | |
| HARLEY P. SARGENT | | RT. 1, BOX 100 | | | BALKO | OK | 73931 | |
| HARLEY P. SARGENT | | ROUTE 1 BOX 100 | | | BALKO | OK | 73730 | |
| HARLEY VERNON BLAKE | | 14390 175TH AVE | | | BIG RAPIDS | MI | 49307 | |
| HARLON J OVERSTREET | | 3028 ORR DRIVE | | | TYLER | TX | 75702 | |
| HARLOW ROYALTIES LTD | | 22499 IMPERIAL VALLEY DRIVE | | | HOUSTON | TX | 77073-1173 | |
| HARMON CO DIST COURT CLERK FAO | | J R PRINCE ESTATE | 114 W HOLLIS | | HOLLIS | OK | 73550 | |
| HARMON CO DIST COURT CLERK FAO | | JACK PRINCE ESTATE | 114 W HOLLIS | | HOLLIS | OK | 73550 | |
| HARMON OIL & GAS LLC | | 5555 E 71ST STREET SUITE 9300 | | | TULSA | OK | 74136-6559 | |
| HARMON PRODUCTION SERVICES | | 2604 SOUTHLAWN DRIVE | | | EL RENO | OK | 73036 | |
| Harmon, Phyllis J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HARNACK TRUST DTD 10/27/1987 | | ANTHONY E AND ELIZABETH HARNACK TTEES | 12412 RANCHVIEW DR | | SANTA ANA | CA | 92705-3333 | |
| HAROLD & DONNA JEAN WEATHERLY JT | | 301 N 31ST STREET | | | OZARK | AR | 72949 | |
| HAROLD & MARILYN GIBSON | | JOINT TENANTS WROS | 2817 N. HUSBAND | | STILLWATER | OK | 74075 | |
| HAROLD A & NELROSE L ENKE | | 731 N JEFFERSON ST | | | GOLIAD | TX | 77963 | |
| HAROLD A MCALPIN LIVING TRUST | | CHERYL HORYNA TRUSTEE | 803 LOCHINVAR LANE | | HUTCHINSON | KS | 67502 | |
| HAROLD A PRICE & DORIS J PRICE | | 5804 CORAL RIDGE COURT | | | COLUMBIA | MO | 65203 | |
| HAROLD A SMITH | | BOX 122 | | | MATHERVILLE | IL | 61263 | |
| HAROLD ALEXANDER | | 1301 WISCONSIN | | | BORGER | TX | 79007 | |
| HAROLD BLITT FAMILY TRUST | | STEPHEN M WOLF TRUSTEE | 968 SYRACUSE STREET | | DENVER | CO | 80230 | |
| HAROLD BURTON | | 610 N MILES | | | EL RENO | OK | 73036 | |
| HAROLD C & ALICE SCHIDLER JTS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| HAROLD C & FRED LEE GILES JT | | 2542 W PLATA AVE | | | MESA | AZ | 85202-7812 | |
| HAROLD C TAYLOR | | 529 NORTH F STREET | | | MUSKOGEE | OK | 74403 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD C. BECHTOLD | | RR 2 BOX 508 | | | BOOKER | TX | 79005-9715 | |
| HAROLD CLINTON ROLLER | | PO BOX 55 | | | ELMORE CITY | OK | 73433 | |
| HAROLD CROSBY TRUST DATED 3-1-74 | | BRONLE CROSBY, TRUSTEE | 4860 SAN JOAQUIN DRIVE | | SAN DIEGO | CA | 92109-2317 | |
| HAROLD CUNNINGHAM | | 1316 N MILL ST | | | BOWIE | TX | 76230 | |
| HAROLD D & PAULA B SIEGEL | | 18917 BEACONWOOD DRIVE | | | BATON ROUGE | LA | 70817 | |
| HAROLD D GALLAGHER TRUST | | ROBERTA LEE DUY TRUSTEE | P O BOX 3030 | | SHAWNEE | OK | 74802-3030 | |
| HAROLD D ROBERTS | | 1045 OAK STREET APT. 1002 | | | JACKSONVILLE | FL | 32204 | |
| HAROLD DANIEL HUFF | | 17279 TRANQUIL LANE | | | CAT SPRING | TX | 78933-5135 | |
| HAROLD DAVID ZELLER | | 2 JONES ROAD | | | JACKSONVILLE | AR | 72076-8704 | |
| HAROLD DAVIS | | 12112 E 19TH AVE | | | STILLWATER | OK | 74074 | |
| HAROLD DAVIS | | PO BOX 453 | | | WARRENSBURG | MO | 64093-0453 | |
| HAROLD DAWSON BAKER | | 162 E AMITE ST | SUITE 202 | | JACKSON | MS | 39201 | |
| HAROLD DEAN HARPER | | 519 S MASONIC | | | BELLVILLE | TX | 77418 | |
| HAROLD DEAN SCHUSTER | | RT 1 BOX 344 | | | LAVERNE | OK | 73848 | |
| HAROLD DELK DECD | | ATTN MARK R WIEBE | 5618 COE CT | | WICHITA | KS | 67208-2702 | |
| HAROLD DWAYNE AND JERRILYN L LEE | | P O BOX 12 | | | POND CREEK | OK | 73766-0012 | |
| HAROLD E & BOBBIE J WHISENHUNT | | HUSBAND & WIFE | PO BOX 178 | | NORPHLET | AR | 71759 | |
| HAROLD E BURKE DECD | | PO BOX 100038 | | | FORT WORTH | TX | 76185 | |
| HAROLD E COLPITT JR | | P O BOX 28 | | | COLLINSVILLE | OK | 74021-0028 | |
| HAROLD E LAND & LOIS O LAND | | SURVIVORS TRUST | HAROLD E & LOIS O LAND TRUSTEES | 1728 NW RIMROCK CT | REDWOOD | OR | 67156 | |
| HAROLD E MEARS TRUST 5/21/99 | | CHERYL COOK & KATHERINE THOMPSON CO- TRUSTEES | PO BOX 38 | | WAUKOMIS | OK | 73773-0038 | |
| HAROLD E WESTERMIER | | PO BOX 88 | | | ARCADIA | OK | 73007 | |
| HAROLD E WETTIG | | 8707 WILLOWWICK DRIVE | | | AUSTIN | TX | 78759 | |
| HAROLD EDWIN WILLIAMS | | 1441 WAVERLY | | | LAKE CHARLES | LA | 70605 | |
| HAROLD F. JACKSON | | BOX 1318 | | | KIMBERLING CITY | MO | 76273 | |
| HAROLD FARLEY TRUST | | HAROLD AND SALLY FARLEY,TTEE | 4180 S DATURA HILL DR | | ST GEORGE | UT | 84790 | |
| HAROLD FLOYD STRUNK | | 518 S PORTLAND | | | NEWCASTLE | OK | 73065 | |
| HAROLD FORSYTHE | | 2479 COUNTY STREET 2806 | | | CHICKASHA | OK | 73018 | |
| HAROLD G HAMM | | PO BOX 1295 | | | OKLAHOMA CITY | OK | 73101 | |
| HAROLD G HAMM REV INTER TRUST | | HAROLD G HAMM TRUSTEE | VIVOS TRUST DTD 4-23-84 | PO BOX 1032 | ENID | OK | 73702 | |
| HAROLD GRIMM | | 132 W GARONNE STREET | | | BLUE GRASS | IA | 52726 | |
| HAROLD HETHERINGTON | | 706 E SUNDALE | | | CLINTON | MO | 64735 | |
| HAROLD HODGINS | | 1100 EAST 22ND ST | | | CASPER | WY | 82601-5105 | |
| HAROLD J CLIFTON | | 840 COURT STREET | | | PROSSER | WA | 99350 | |
| HAROLD J DELAUNE SR | | 102 MIDWAY ST | | | THIBODAUX | LA | 70301 | |
| HAROLD J KEARNEY | | 7625 BECKWOOD | | | FORT WORTH | TX | 76112 | |
| HAROLD J WITTROCK FAMILY TRUST | | HAROLD J WITTROCK TRUSTEE | 609 MEMORIAL DRIVE | | OKARCHE | OK | 73762 | |
| HAROLD JAMES BAUGH DECD | | C/O JAMES BRYON BAUGH | 1112 AZALEA DR | | LONGVIEW | TX | 75601-3214 | |
| HAROLD KACHEL REVOCABLE TRUST | | HCR-3 BOX 11 | | | BEAVER | OK | 73932 | |
| HAROLD KENT PECK | | 505 W ADAMS | | | PURCELL | OK | 73080 | |
| HAROLD L & DONNA G EBERS JT | | 5515 N 2900 RD | | | HENNESSEY | OK | 73742 | |
| HAROLD L & DONNA G EBERS JT | | 555 N 2900 RD | | | HENNESSEY | OK | 73742 | |
| HAROLD L OATES | | 5360 JASPER LANE | | | SILSBEE | TX | 77656 | |
| HAROLD L RIES | | 1302 E DOWD DR | | | PUEBLO WEST | CO | 81007 | |
| HAROLD L STEPHENS | | 609 EDGAR STREET | | | DAYTON | TX | 77535 | |
| HAROLD L WEATHERLY | | 301 N 31ST ST | | | OZARK | AR | 72949 | |
| HAROLD LAMAR BROWN | | 1120 NW HOBBS RD | | | CORNELIUS | OR | 97113 | |
| HAROLD LANIER PRICE | | P O BOX 7131 | | | DALLAS | TX | 75209-0131 | |
| HAROLD LAWRENCE DECD | | 901 MISSOURI | | | CHICKASHA | OK | 73018 | |
| HAROLD LIDDELL | | 2810 CYNTHIA CIRCLE | | | NORMAN | OK | 73072 | |
| HAROLD LYNN WHITE SR | | 1509 EUEL | | | HOUSTON | TX | 77009 | |
| HAROLD MOORE | | 1110 FERNDALE | | | DALLAS | TX | 75224 | |
| HAROLD MOSSBERGER DECD | | 1006 S MAGNOLIA STREET | | | HEARNE | TX | 77859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD NEIL BARNEY | | 4701 MEADOWBROOK DR | | | FORT WORTH | TX | 76103-2743 | |
| HAROLD NEWBOLD DECD | | 5370 GUILDCREST STREET | | | LAKE WORTH | FL | 33463-5806 | |
| HAROLD O LAMLE & GENEVA S LAMLE | | TRUSTS | 903 N W BECONTREE DRIVE | | LAWTON | OK | 73505-4108 | |
| HAROLD PENNY | | 7930 WASHINGTON AVE | | | SEBASTOPOL | CA | 95472 | |
| HAROLD PETCH BRELSFORD | | 1811 SOUTHMORE BLVD | | | HOUSTON | TX | 77004-5946 | |
| HAROLD PITTMAN | | 415 N STANLEY | | | HINTON | OK | 73047 | |
| HAROLD R CARRIZO IRA TRUST | | COLORADO STATE BANK AND TRUST CUSTODIAN | 1600 BROADWAY | | DENVER | CO | 80202 | |
| HAROLD R KEEN ESTATE | | FIRST NATL BANK, EXECUTOR | 7OO1 LA SALLE STEET | | OTTAWA | IL | 61350-5011 | |
| HAROLD R STROUD | | 1508 BANDERA DR | | | ARLINGTON | TX | 76018-2031 | |
| HAROLD RAY POTTER | | 5234 W 1ST STREET | | | WICHITA | KS | 67212-2403 | |
| HAROLD ROSS OSTEEN | | 660 NORTHSTAR CT | | | BOULDER | CO | 80304 | |
| HAROLD ROSSBERG DECD | | 61535 S HWY 97 | STE 9 PMB 125 | | BEND | OR | 97702 | |
| HAROLD S BLINKA | | 7294 KINGSTON COVE LN | | | WILLIS | TX | 77318 | |
| HAROLD S WINSTON | | 6101 OHIO DRIVE APT. 1323 | | | PLANO | TX | 75024 | |
| HAROLD S WIRICK JR DECD | | PO BOX 1564 | | | DAYTON | TX | 77535 | |
| HAROLD STACY BARNES | | P O BOX 140 | | | WINSTON | OR | 97496 | |
| HAROLD SWINNY JR | | 441 W 2ND STREET #F | | | RENO | NV | 89502 | |
| HAROLD T ARCENEAUX SR | | 1141 RUE LATOUR | | | SLIDELL | LA | 70458-2220 | |
| HAROLD T GARVIN | | 16 S 9TH STREET, ROOM 300 | | | DUNCAN | OK | 73533 | |
| HAROLD T MANKIN II | | 1957 SEVILLA BOULEVARD WEST | | | ATLANTIC BEACH | FL | 32233-4578 | |
| HAROLD T. SLATER | | BOX 743 | | | WARREN | TX | 77664 | |
| HAROLD TRIGGS | | UNKNOWN ADDRESS | | | | | | |
| HAROLD V MILLER 2001 REV TR | | U/T/A DTD 3/21/2001 | JEAN A MILLER TRUSTEE | 1238 AUGUSTA CT | SHAWNEE | OK | 74801 | |
| HAROLD W JACKSON | | 5220 CAROLDEAN | | | FT WORTH | TX | 76117 | |
| HAROLD W MELTON | | 8504 TOWN HOUSE ROW | | | DALLAS | TX | 75225 | |
| HAROLD W WILLIAMS 1993 LIVING TRUST | | BETTY LOU BARCA, TRUSTEE | 1746 MALVERN DRIVE | | JACKSON | MI | 49203 | |
| HAROLD WHISENHUNT | | PO BOX 178 | | | NORPHLET | AR | 71759 | |
| HAROLD WIEBE | | 3586 S HEARTWOOD ROAD | | | AMELIA | OH | 45102 | |
| HAROLD ZACK MILLER | | 2107 SOUTH BIRMINGHAM STREET | | | AMARILLO | TX | 79103 | |
| HAROLYN ALEEYNE MITCHELL | | A/K/A BUNNY MITCHELL | RT 2 BOX 360 | | BOOKER | TX | 79005 | |
| HAROLYN LONG | | 1609 N MISTLETOE LN | | | EDMOND | OK | 73034-6142 | |
| HAROLYN OLMSTEAD | | 2500 BARTON CREEK BLVD APT 3307 | | | AUSTIN | TX | 78735 | |
| HAROLYN OLMSTEAD | | 2500 BARTON CREEK BLVD #3307 | | | AUSTIN | TX | 78735 | |
| HARP FAMILY TRUST DTD 6-14-06 | | GEORGE R HARP & KAYE CHERYL HARP TRTS | 2668 BROKEN ARROW STREET | | KINGMAN | AZ | 86401-7315 | |
| HARPER COUNTY CLERK | | P O BOX 369 | | | BUFFALO | OK | 73834 | |
| HARPER COUNTY TREASURER | | PO BOX 440 | | | BUFFALO | OK | 73834 | |
| HARPER FAMILY LIMITED PARTNERSHIP | | PO BOX 295 | | | MEEKER | OK | 74855 | |
| HARPER OIL & GAS LLC | | 343 E CARL ALBERT PARKWAY | | | MCALESTER | OK | 74501 | |
| HARPER SANITATION SERVICES INC | | 1020 East Hanks Trail | | | Woodward | OK | 73801 | |
| HARPER SANITATION SERVICES INC | | P O BOX 1307 | | | WOODWARD | OK | 73802 | |
| HARRELL OIL COMPANY LLC | | P O BOX 1594 | | | ARDMORE | OK | 73402-1594 | |
| HARRELL PETROLEUM INC | | 101 PARK AVENUE SUITE 310 | | | OKLAHOMA CITY | OK | 73102 | |
| HARRELS LLC | | ATTN JANICE HARREL | RT 1 BOX 39 | | LEEDEY | OK | 73654 | |
| HARRIET A LINDSAY TR B #5338 | | BANK ONE TRUST CO NA TTEE | BANK ONE TRUST CO NA TX1-1315 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| HARRIET B. JONES | | 506 WEST C STREET | | | JENKS | OK | 74037 | |
| HARRIET D SALEM DESCENDANTS TR | | HARRIET D SALEM TRUSTEE | 36 GLENWOOD RD | | MONCLAIR | NJ | 07043 | |
| HARRIET E HENSON SWINGLEY TRUST | | HARRIET M MOHON/JULIA A RIGGLE CO-TRS | PO BOX 165194 | | IRVING | TX | 75016-5194 | |
| HARRIET HAYDON | | 719 9TH STREET SE | | | PUYALLUP | WA | 98371 | |
| HARRIET HILBURN | | 10311 N 37TH ST | | | PHOENIX | AZ | 85028-4007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIET L SPROWLS REV TRUST 2005 | | HARRIET L SPROWLS & STEPHANIE L SAUNDERS CO-TRUSTEES | 1997 FOREST RIDGE DR. APT. 264 | | BEDFORD | TX | 76021 | |
| HARRIET M WINTON | | 3800 SW CARMAN DR APT A-214 | | | LAKE OSWEGO | OR | 97035 | |
| HARRIET R GRAY | | TRAVELODGE PARK SPACE #6 | 1724 MINNEWAWA | | CLOVIS | CA | 93612 | |
| HARRIET S DEISON CHILDRENS | | 12201 MERIT DRIVE SUITE 630 | | | DALLAS | TX | 75251 | |
| HARRIET V. GRIFFITH | | P.O. BOX 1747 | | | STILLWATER | OK | 74076 | |
| HARRIETT CONNER | | ROUTE 1 BOX 3 | | | PERRYTON | TX | 79070 | |
| HARRIETT K WOLFE | | 422 DAVIS STREET | | | EVANSTON | IL | 60201 | |
| HARRIETT SUE CRAWFORD | | 7326 CREEK CREST DR | | | HOUSTON | TX | 77095 | |
| HARRIETTE SMITH DENTON | | P O BOX 931 | | | BENTONVILLE | AR | 72712-0931 | |
| HARRINGTON OILFIELD CONSULTING LLC | | 106 TAPESTRY CIR | | | LAFAYETTE | LA | 70508 | |
| HARRIS BANK OF NAPERVILLE IL | TRUSTEE OF THE TESTAMENTARY TRUST FBO JOSEPH LAWRENCE BUELL IV, PEARSON WELLS BUELL & HERBERT BURLING BUELL | 6 SAVAGE CIRCLE | | | CARSON CITY | NV | 89703-4951 | |
| HARRIS BANK OF NAPERVILLE IL | TRUSTEE OF THE TESTAMENTARY TRUST FBO JOSEPH LAWRENCE BUELL IV, PEARSON WELLS BUELL & HERBERT BURLING BUELL | PO BOX 62208 | | | HOUSTON | TX | 77205 | |
| HARRIS COUNTY CONSTABLE | | 1302 PRESTON ST 3RD FLOOR | | | HOUSTON | TX | 77002 | |
| Harris County Tax A/C | | P.O. Box 4622 | | | Houston | TX | 77210-4622 | |
| HARRIS FAMILY TRUST | | CHARLOTTE S. HARRIS, TRUSTEE | 119 DUDLEY AVENUE | | PIEDMONT | CA | 94611 | |
| HARRIS FAMILY TRUST | | VIRGIL B HARRIS JR & JAMES S HARRIS TTEE | 6034 CLEAR BAY | | DALLAS | TX | 75248 | |
| HARRIS FOUNDATION INC | | P O BOX 21210 | | | OKLAHOMA CITY | OK | 73156 | |
| HARRIS JOHNS REV TRUST DTD 4/20/12 | | JOHN HARRIS & MARSHA J JOHNS TRUSTEES | P O BOX 351 | | GLENBROOK | NV | 89413 | |
| HARRIS KORNEGAY LLC | | LOS ALAMOS NATL BANK ROUTING #107001012 | ACCOUNT #00021555-01 | P O BOX 60 | LOS ALAMOS | NM | 87544 | |
| HARRIS LEASE GROUP | | ATTN KATHLEEN COWAN | 1620 PENNSYLVANIA ST #3A | | DENVER | CO | 80203 | |
| HARRIS MCANDREW TRUST DATED | | DATED MAY 18, 1993 | ROBERT G HARRIS & JAMES S MCANDREW TR | 12295 BESSEMER BEND ROAD | CASPER | WY | 82604-8706 | |
| HARRIS REVOCABLE TRUST | | B C HARRIS TTEE | 1405 CAMBRIDGE CT | | SHAWNEE | OK | 74804 | |
| HARRIS S SMITH FAMILY TRUST | | ANDREW T SMITH TRUSTEE | 1841 SAM NOBLE PARKWAY | | ARDMORE | OK | 73401-1609 | |
| HARRISON & MECKLENBURG INC | | P. O. BOX 658 | | | KINGFISHER | OK | 73750 | |
| HARRISON & MECKLENBURG INC | AND SCOTT FRANCIS WIEHLE TTEE OF THE JO CELESTINE WIEHLE CHILDRENS TRUST AND SCOTT FRANCIS WIEHLE AN INDIVIDUAL | PO BOX 2354 | | | STILLWATER | OK | 74076 | |
| HARRISON & MECKLENBURG INC | TRUST ACCOUNT | 202 NORTH SIXTH STREET - PO BOX 658 | | | KINGFISHER | OK | 73750-0658 | |
| HARRISON CAD TAX A/C | | P O BOX 818 | | | MARSHALL | TX | 75671-0818 | |
| HARRISON COUNTY TAX A/C | | P O BOX 967 | | | MARSHALL | TX | 75671-0967 | |
| HARRISON F JOHNSON JR | | PO BOX 808 | | | INDEPENDENCE | KS | 67301 | |
| HARRISON INVESTMENT COMPANY #1 | | A LIMITED PARTNERSHIP | P O BOX 336 | | LINDSAY | OK | 73052-0336 | |
| HARRISON INVESTMENT COMPANY #2 | | A LIMITED PARTNERSHIP | PO BOX 336 | | LINDSAY | OK | 73052-0336 | |
| HARRISON J ALLEN | | 9980 CALHOUN ROAD | | | BRYAN | TX | 77808 | |
| HARRISON LEEDS JR | | 5123 TOWER | | | WICHITA FALLS | TX | 76310 | |
| HARRISON W. LARGE | | C/O NITA BIGGS | 8727 PIEDMONT ROAD, NORTH | | PIEDMONT | OK | 73078 | |
| HARROZ INVESTMENTS LLC & | | SMN INVESTMENTS LLC TIC | 200 OLD BROOK COURT | | NORMAN | OK | 73073 | |
| HARRY A. HEUPEL | | AND E. DEAN HEUPEL | 3107 STEWART AVENUE | | EL RENO | OK | 73036 | |
| HARRY ALLAN & LINDA DIANE HURST | | 16572 NW 23RD | | | EL RENO | OK | 73036 | |
| HARRY ALLEN HURST | | 16572 NW 23RD | | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY B BECKER & EDNA L BECKER JT | | 1119 E OWEN K GARRIOTT RD #112 | | | ENID | OK | 73701-6151 | |
| HARRY B HEUTEL TRUST | | HARRY B HUETEL TRUSTEE | 3621 TURTLE CREEK BLVD APT 9A | | DALLAS | TX | 75219-5538 | |
| HARRY B STICKLER LIVING TRUST | | PATRICIA JO STICKLER, TRUSTEE | 12809 FOX FERN LN | | CLARKSBURG | MD | 20871-4040 | |
| HARRY BROWN 1998 TRUST | | LINDA M ROGERS CO-TRUSTEE | 25283 CABOT ROAD #104 | | LAGUNA HILLS | CA | 92653 | |
| HARRY C HOLLAND INC | | PO BOX 2040 | | | FLINT | TX | 75762-2040 | |
| HARRY C SIEBER TRUST A | | F/B/O REBECCA S MAHONEY WESTON | AMERICAN STATE BANK TRUSTEE | P O BOX 1401 | LUBBOCK | TX | 79408-1401 | |
| HARRY C SIEBER TRUST B | | F/B/O SARAH S KUTZLEB | AMERICAN STATE BANK TRUSTEE | P O BOX 1401 | LUBBOCK | TX | 79408-1401 | |
| HARRY CARVER LIVING TRUST F/B/O | | THE FAMILY TRUST CREATED THEREUNDER | KATHRYN V CARVER, TRUSTEE | 4704 INNSBROOK LANE | OKLAHOMA CITY | OK | 73142 | |
| HARRY D BUXTON | | & LULA M BUXTON | ADDRESS UNKNOWN | | UNKNOWN | OK | 11111 | |
| HARRY D PETERS ESTATE | | TRUST #3617300 | C/O BANK OF AMERICA | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| HARRY D WOLF & MARVA JO WOLF, JTS | | 329 SOUTH ELM | | | NEWKIRK | OK | 74647 | |
| HARRY DALE HAMBLETT | | 17559 SUMMER PLACE | | | WHITEHOUSE | TX | 75709 | |
| HARRY E CHANCELLOR | | 1236 SW 89TH SUITE D | | | OKLAHOMA CITY | OK | 73139 | |
| HARRY E HUGHES | | BOX 349 | | | PERRY | OK | 73077 | |
| HARRY E. BROWN | | P O BOX 22 | | | LAKE ARROWHEAD | CA | 92352 | |
| HARRY EAMES MARCH II | | P O BOX 1960 | | | TUBAC | AZ | 85640 | |
| HARRY F MURDAUGH | | COUNTRY CLUB OF AL | 137 VILLA RD | | EUFAULA | AL | 36027 | |
| HARRY F TIDWELL JR | | 4807 N PENIEL AVE | | | BETHANY | OK | 73008-2753 | |
| HARRY F. BUCK | | CHRIS S BUCK, ATTORNEY IN FACT | 1972 WEDGEWOOD LANE | | HEBRON | KY | 41048 | |
| HARRY FIFIELD | | 16826 117TH PLACE N E | | | ARLINGTON | WA | 98223 | |
| HARRY G FENDER II | | PO BOX 836 | | | WAGONER | OK | 74477 | |
| HARRY H DIAMOND INC | | P O BOX 336 | | | SHAWNEE | OK | 74802-0336 | |
| HARRY H HILL JR REV TR DTD 9-7-06 | | HARRY H HILL JR & LINDA MAY CAMPBELL TTEES | 800 CANADIAN TRAILS DR APT #343 | | NORMAN | OK | 73072 | |
| HARRY H PHILLIPS MINERAL TRUST | | UA DATED JANUARY 6, 2005 | HARRY H PHILLIPS TRUSTEE | 2607 HAWTHORNE DRIVE | AMARILLO | TX | 79109 | |
| HARRY J GOETT | | 2808 NORTH WARREN AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| HARRY J HINDEN | | 1755 NORTH ST | | | LONGWOOD | FL | 32750-6277 | |
| HARRY J. STRIEF, JR. LVG TRST | | ENCORE TRUST COMPANY, N.A. CO-TRUSTEE | 606 W TENNESSEE, SUITE 107 | | MIDLAND | TX | 79701-4260 | |
| HARRY JOE GASTON | | 13 CRESTWOOD DR | | | ARKANSAS CITY | KS | 67005-9006 | |
| HARRY L & MARY E DEHTAN | | 420 PENWAUGH MARINA DRIVE #1 | | | LIVINGSTON | TX | 77351 | |
| HARRY L AVANT | | PO BOX 65 | | | SHREVEPORT | LA | 71161 | |
| HARRY L CHENOWETH | | 1202 N 6TH | | | TONKAWA | OK | 74653 | |
| HARRY L COUCH DECD | | 3817 W 37TH ST | | | ODESSA | TX | 79762 | |
| HARRY L EHRLICH | | 303 FOLSOM | | | FRITCH | TX | 79036 | |
| HARRY L JONES II TRUST | | LINDA B JONES TRUSTEE | 2315 CANDY LANE | | MALABAR | FL | 32950 | |
| HARRY LEE BLAKE | | 3381 FORT JIM ROAD | | | PLACERVILLE | CA | 95667-7916 | |
| HARRY M LIGHTSEY III | | 3133 CONNECTICUT AVE, NW | APARTMENT 932 | | WASHINGTON | DC | 20008 | |
| HARRY MARK MILFORD | | 25605 S PEACE ROAD | | | KINGMAN | KS | 67068 | |
| HARRY MICHAEL STICKLER | | 3012 SUNSET BOULEVARD | | | OKLAHOMA CITY | OK | 73120 | |
| HARRY N. COHN ESTATE TRUST | | MURRAY R. COHN TRUSTEE | 785 MERCER ROAD | | BUTLER | PA | 16001 | |
| HARRY OLAND WHEELER | | PO BOX 160 | | | COULTERVILLE | CA | 95311 | |
| HARRY P GAMBLE IV | | 7670 WOODWAY DR STE 360 | | | HOUSTON | TX | 77063 | |
| HARRY P LORD | | 6750 US HWY 27N VILLA 10B | | | SEBRING | FL | 33870 | |
| HARRY P LORD III | | 434 LUCKY BOTTOM DR | | | HEDGESVILLE | WV | 25427 | |
| HARRY R GOEBEL REV TRUST | ALICE KATHRINE GOEBEL SUCC TTEE | 3112 THORN RIDGE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| HARRY S CONNELLY JR. | | 1905 SALINAS DR | | | LAS CRUCES | NM | 88011 | |
| HARRY SCHOLTEN | | 149 MICHELE CIR | | | NOVATO | CA | 94947-1928 | |
| HARRY SIEVERS | | 1231 ST HWY 72 EAST | | | YORKTOWN | TX | 78164 | |
| HARRY T ABERNATHY AMENDED & | | RESTATED TRUST | COMMUNITY BANK OF RAYMORE, TTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| HARRY T ABERNATHY AMENDED & | RESTATED TRUST FBO HARRY T ABERNATHY | C/O COMMUNITY BANK OF RAYMORE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY T RUGER | | P O BOX 2582 | | | CLEARWATER | FL | 33517 | |
| HARRY TEARE TRUST | | C/O FIRSTBANK SOUTHWEST N A | BOX 929 | | PERRYTON | TX | 79070 | |
| HARRY TREVEDI | | 1305 BRADLEY AVE | | | OKLAHOMA CITY | OK | 73127 | |
| HARRY URBAN | | 3110 EAST PARK | | | GARLAND | TX | 75042 | |
| HARRY V ALLISON | | 2404 MERRIMAC | | | WICHITA FALLS | TX | 76308 | |
| HARRY V TUCEI DECD | | 3749 SOUTH ERIE AVENUE | | | TULSA | OK | 74135-5516 | |
| HARRY VON TUNGELN | | 804 FAIRFAX LANE | | | EL RENO | OK | 73036 | |
| HARRY WALLACH | | 1426 CASADY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| HARRY WILBUR | | 407 SOUTH PEARL STREET | | | CENTRAILIA | WA | 98531 | |
| Harry, Todd M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HARRYETTE BOONE | | 719 Q STREET SW | | | ARDMORE | OK | 73401 | |
| HART COTTON MACHINE COMPANY | | 2027 MINNESOTA | | | CHICKASHA | OK | 73108 | |
| HART ENERGY MAPPING AND DATA SERVICES LLC | | PO BOX 200613 | | | HOUSTON | TX | 77216-0613 | |
| HART ENERGY MAPPING AND DATA SERVICES LLC | | PO BOX 301096 | | | DALLAS | TX | 75303-1096 | |
| HART ENERGY PUBLISHING LLLP | ATTN ANDREA L HESTER | 1616 S VOSS RD SUITE 1000 | | | HOUSTON | TX | 77057 | |
| HART REVOCABLE TRUST | | 17330 PRESTON ROAD SUITE 111D | | | DALLAS | TX | 75252 | |
| HARTEBEEST ENTERPRISES INC | | PO BOX 2235 | | | WESTERLY | RI | 02891 | |
| HARTLEY SHEET METAL CO INC | | 106 W 5TH STREET | PO BOX 471 | | COFFEYVILLE | KS | 67337 | |
| Hartman, Jon T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hartman, Mary B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hartwig, William Jeffrey | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HARTZ ENERGY CAPITAL LLC | | PO BOX 28526 | | | NEW YORK | NY | 10087-8526 | |
| HARTZ ENERGY CAPITAL LLC | c/o HARTZ CAPITAL INC | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| HARTZOG CONGER CASON & NEVILLE | | 201 ROBERT S KERR AVENUE | 1600 BANK OF OKLAHOMA PLAZA | | OKLAHOMA CITY | OK | 73102-4216 | |
| HARVARD INVESTMENTS INC | | 17700 N PACESETTER WAY | | | SCOTTSDALE | AZ | 85255 | |
| HAR-VEST LLC | | P O BOX 936 | | | ROSWELL | NM | 88202-0936 | |
| HARVEY D WATSON ESTATE | | C/O JOHN C WATSON & JOSHUA C WATSON | IND CO EXEC | 1211 S TEXAS AVENUE | BRYAN | TX | 77803 | |
| HARVEY E RIPPLE | | 20203 GLEN BREEZE COURT | | | KINGWOOD | TX | 77346 | |
| HARVEY E WHITE | | PO BOX A | | | ARAPAHO | OK | 73620 | |
| HARVEY E WHITE ENTERPRISES | | P O BOX A | | | ARAPAHO | OK | 73620 | |
| HARVEY E. HOLLAND | | 8 COURTSIDE CIRCLE | | | SAN ANTONIO | TX | 78216 | |
| HARVEY FENSTER, NOMINEE | | 25 OAK MEADOW | | | EVANSVILLE | IN | 47725 | |
| HARVEY J BUSH AND BARBARA T BUSH | HW JT | PO BOX 68 | | | MEDFORD | OK | 73759 | |
| HARVEY L CRUMM | | ROUTE 5 BOX 311 | | | ALVIN | TX | 77511 | |
| HARVEY LEE SISTRUNK | | 15190 ANDREW LN | | | LIBERAL | KS | 67901-1900 | |
| HARVEY S FIRESTONE | | 2522 EAST MELISSA ROAD | | | MELISSA | TX | 75454-9527 | |
| HARVEYS ELECTRIC | HARVEY & KENNY KILE | 413 S. ASH | | | PERRYTON | TX | 79070 | |
| HARVIE ALLEN PARKER ESTATE | | JUANITA C PARKER IND. EXECUTRIX | 4101 DRYDEN ROAD | | PORT ARTHUR | TX | 77642 | |
| HARYL MCCONNELL | | 2557 MIMOSA TREE DR | | | GERMANTOWN | TN | 38138 | |
| HASKELL COUNTY CLERK | | P O BOX 725 | | | HASKELL | TX | 79521 | |
| HASKELL COUNTY CLERK | COUNTY COURTHOUSE | 202 EAST MAIN | | | STIGLER | OK | 74462 | |
| HASKELL COUNTY TREASURER | NANCY WEEKS | PO BOX 578 | | | SUBLETTE | KS | 67877 | |
| HASKELL HORN FAMILY LTD PNSP | | PO BOX 1026 | | | SHAWNEE | OK | 74802 | |
| HASKELL L LOONEY LIVING TRUST | | DANNY W LOONEY POA | 2745 DALLAS PARKWAY #455 | | PLANO | TX | 75093 | |
| HASKELL MOORE | | 41401 S COUNTY ROAD 200 | | | WOODWARD | OK | 73801-5589 | |
| HASKELL STARBUCK | | PO BOX 644 | | | SHATTUCK | OK | 73858 | |
| HASNECO INC | | P O BOX 57140 | | | OKLAHOMA CITY | OK | 73157 | |
| HASTINGS ENERGY DRILLING PROG 1985A | | 420 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3735 | |
| HAT CREEK CONTRACTORS INC | | PO BOX 324 | | | SHIDLER | OK | 74652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAT CREEK ENERGY LLC | | ATTN GARY D DAVIS | 3575 CHERRY CREEK DRIVE NORTH | | DENVER | CO | 80209 | |
| HATCHER LANE PROPERTIES | | 1602 HATCHER LANE | | | COLUMBIA | TN | 38401 | |
| HATCHETT BACKHOE INC | | PO BOX 360 | | | LAMESA | TX | 79331 | |
| HATFIELD FAMILY PARTNERSHIP | | BOX 828 | | | AZTEC | NM | 87410-0828 | |
| HATTIE ATTEBERY OWENS | | 329 S E 27TH STREET | | | OKLAHOMA CITY | OK | 73129 | |
| HATTIE GETZ | | BOX 386 | | | BOOKER | TX | 79005 | |
| HATTIE GETZ CATES | | BOX 386 | | | BOOKER | TX | 79005 | |
| HATTIE W MARLETT | | PO BOX 551 | | | WAURIKA | OK | 73573 | |
| HATTON W SUMNERS FOUNDATION INC | | 325 N SAINT PAUL ST STE 3920 | | | DALLAS | TX | 75201 | |
| HATTY SWICKHEIMER ESTATE | | C/O GEORGIA L. SWICKHEIMER, IND. EXECUTOR | P.O. BOX 3 | | FANNIN | TX | 77960 | |
| HAUSMANN MANAGEMENT TRUST | | DATED 11/26/2008 | SUSAN & ROSE HAUSMANN TTEES | 3300 GOVALLE AVE | AUSTIN | TX | 78702-3710 | |
| HAUSNERS PRECAST CONCRETE PRODUCTS INC | | PO BOX 32 | | | DRUMRIGHT | OK | 74030 | |
| HAVE ENERGY, INC | | 5924 ROYAL LANE STE 167 | | | DALLAS | TX | 75230 | |
| HAVEN D MANKIN | | 10909 NORTH LINN | | | OKLAHOMA CITY | OK | 73120 | |
| HAVEN MINERAL & ROYALTY PTSP | | PO BOX 50760 | | | MIDLAND | TX | 79710-0760 | |
| HAWKEYE ASSOCIATES | | PO BOX 132855 | | | THE WOODLANDS | TX | 77393-2855 | |
| HAWKINS & HAWKINS | | PO BOX 125 | | | BOYNTON | OK | 74422 | |
| HAWKINS COMPANY | | 5357 EWING AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410-2012 | |
| HAWKINS ENERGY CORPORATION | | 20 EAST 5TH STREET | SUITE 1500 | | TULSA | OK | 74103 | |
| HAWKINS INC | | PO BOX 860263 | | | MINNEAPOLIS | MN | 55486-0263 | |
| HAWKINS INC | | PO BOX 9171 | | | MINNEAPOLIS | MN | 55480-9171 | |
| HAWKINS LEASE SERVICE INC | | PO BOX 1699 | | | ALVIN | TX | 77512-1699 | |
| HAWKINS OIL & GAS LLC | | 427 SOUTH BOSTON AVE SUITE 915 | | | TULSA | OK | 74103 | |
| Hawkins, Amy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HAWLEY HOT OIL LLC | | 25463 COUNTY ROAD 800 | | | NASH | OK | 73761-5026 | |
| HAWLEY SERVICES INC | | 25463 COUNTY RD 800 | | | NASH | OK | 73761-5026 | |
| HAXEL FAMILY REV TRUST DTD 10/30/12 | | 4504 SE 37TH STREET | | | NORMAN | OK | 73072 | |
| HAY CREEK OIL CO LLC | | ATTN RANDY SMITH | P O BOX 3256 | | OKLAHOMA CITY | OK | 73101 | |
| HAY GROUP INC | | PO BOX 828352 | | | PHILADELPHIA | PA | 19182-8352 | |
| HAYDEN ALLAN MALONE | | 10931 DOVER COVE LANE | | | JACKSONVILLE | FL | 32225 | |
| HAYDEN E LANCASTER | | 1201 GREENMONT CIRCLE | | | VIENNA | WV | 26105 | |
| HAYDEN MCILROY | | 25 HIGHLAND PARK VILLAGE 100-341 | | | DALLAS | TX | 75205 | |
| HAYDEN NOBLE REEVES TRUST | | NANCY REEVES TRUSTEE | 10727 CRANBROOK ROAD | | HOUSTON | TX | 77042 | |
| HAYDEN OIL LIMITED PTNS | | P O BOX 99281 | | | FORT WORTH | TX | 76199-0281 | |
| HAYDN MARSHALL | | 3010 CRESENT OAKS PARK LANE | | | SPRING | TX | 77386-3432 | |
| Haydock, Nicholas D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hayes, Scott M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HAYMAKER HOLDING COMPANY LLC | | P O BOX 205415 | | | DALLAS | TX | 75320-5415 | |
| Haynes, Christopher | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HAYS AWNINGS | | 512 SOUTH OSAGE AVE | | | DEWEY | OK | 74029 | |
| HAYS SPECIALIST RECRUITMENT LLC | | 7504 PO BOX 7247 | | | PHILADELPHIA | PA | 19170-7504 | |
| HAZEL A LOCKHART | | BOX 291 | | | BOOKER | TX | 79005 | |
| HAZEL BISHIP KEADING | | 10688 RIVER ROAD | | | FORESTVILLE | CA | 95436 | |
| HAZEL BRAZIEL REVOCABLE TRUST | | HAZEL M BRAZIEL TRUSTEE | P O BOX 1024 | | SEILING | OK | 73663 | |
| HAZEL CARNEY GOING | | P O BOX 304 | | | MCALESTER | OK | 74502 | |
| HAZEL CAROLYN FLANAGAN | | P.O. BOX 487 | | | CLIFTON | TX | 76634 | |
| HAZEL FURRH DILLON | | 3109 EAST AUGUSTA | | | MUSKOGEE | OK | 74403 | |
| HAZEL HENRY SEARCY | | 1131 QUAIL HOLLOW | | | SHAWNEE | OK | 74804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEL HOWARD | | BOX 352 | | | BOOKER | TX | 79005 | |
| HAZEL IRENE DAVIS TR | | ROGER ALLEN CHILES TTEE | 1441 CANYON LAKE RD | | CALUMET | OK | 73014 | |
| HAZEL J. MOORE | | C/O BB JOHNSON | 1017 CAVENDER | | HURST | TX | 76053 | |
| HAZEL L CASE | | 819 NINTH ST | | | ALVA | OK | 73717 | |
| HAZEL LOUISE PERKINS | | 4920 N BURTON | | | SPENCER | OK | 73084 | |
| HAZEL MILDRED KAMMER | | BOX 400 | | | ARANSAS PASS | TX | 78336 | |
| HAZEL NANETTE BLEDSOE | | 2737 NW 140TH ST APT 1002 | | | OKLAHOMA CITY | OK | 73134-6179 | |
| HAZEL NEAL | | W A NEAL | 236 NORTH BLUFF | | WICHITA | KS | 67208 | |
| HAZEL R WALSH | | 5013 LIVE OAK CIRCLE | | | BRADENTON | FL | 33507 | |
| HAZEL V MEANS | | P O BOX 345 | | | CARMEN | OK | 73726 | |
| HAZEL VAN METER DECD | | 1836 HOOD STREET | | | CARROLLTON | TX | 75006 | |
| HAZEL WYERS | | PO BOX 1214 | | | DIAMOND CITY | AR | 72630 | |
| HAZELTINE HOLDINGS CORPORATION | | PO BOX 20726 | | | OKLAHOMA CITY | OK | 73156-0726 | |
| HAZLETT ROYALTY COMPANY | | 4173 EAST HINSDALE CIRCLE | | | CENTENNIAL | CO | 80122 | |
| HAZLEWOOD OIL | | 11350 HILLGUARD ROAD | | | DALLAS | TX | 75243 | |
| HAZLEWOOD OIL & GAS CO INC | WESTERN TOWER | 5350 S WESTERN SUITE 608 | | | OKLAHOMA CITY | OK | 73109 | |
| HB RENTALS | | PO BOX 122131 | DEPT 2131 | | DALLAS | TX | 75312-2131 | |
| HC ROYALTY PARTNERSHIP | | ATTN JOE HOLLIMAN | 8118 E 63RD ST | | TULSA | OK | 74133 | |
| HDBC INVESTMENTS, LIMITED | | PO BOX 12766 | | | DALLAS | TX | 75225 | |
| HDC AG LLC | | PO BOX 638 | | | BEAVER | OK | 73932 | |
| HDC AG LLC | | PO BOX 638 | | | BEAVER | OK | 73932-0638 | |
| HDC AG LLC | | PO BOX 806 | | | BEAVER | OK | 73932-0806 | |
| HDC PARTNERS | | KYM COMER, GENERAL PARTNER | 5949 SHERRY LANE, SUITE 780 | | DALLAS | TX | 75225 | |
| HDS - HINTON DOWNHOLE SERVICES LLC | | 315 W TOM STAFFORD ST | | | WEATHERFORD | OK | 73096 | |
| HDS GROUP INC AGENT FBO | | FRED C DURHAM JANET R SAM KATHRYN | DURHAM STUARD | P O BOX 342543 | AUSTIN | TX | 78734-2543 | |
| HE LAND & CATTLE COMPANY LLC | | 26257 COUNTY ROAD 420 | | | ALVA | OK | 73717-1425 | |
| HE LAND & CATTLE COMPANY LLC | AND THE EQUITABLE LIFE ASSURANCE SOCIETY OF THE US | 26257 COUNTY ROAD 420 | | | ALVA | OK | 73717 | |
| Head, Amanda D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Head, Dale R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HEADINGTON OIL COMPANY LLC | | 2711 N HASKELL AVE SUITE 2800 | | | DALLAS | TX | 75204 | |
| HEADINGTON OIL COMPANY LLC | | 1700 N. REDBUD BLVD | SUITE 400 | | MCKINNEY | TX | 75069 | |
| HEADINGTON ROYALTY INC. | | 2711 N HASKELL AVE STE 2800 | | | DALLAS | TX | 75204 | |
| HEADINGTON ROYALTY INC. | | P O BOX 848495 | | | DALLAS | TX | 75284-8495 | |
| HEALDTON AUTO & TRUCK SUPPLY INC | INTERSTATE BILLING SERVICES | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| HEALDTON AUTO SUPPLY INC | | 11085 HIGHWAY 76 | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | P.O. BOX 208 | | | HEALDTON | OK | 73438-0208 | |
| HEALDTON SERVICE STATION LLC | | PO BOX 160 | 10202 STATE HWY 76 | | HEALDTON | OK | 73438 | |
| HEALEY LP | | PO BOX 2120 | | | ARDMORE | OK | 73402 | |
| HEALTH MANAGEMENT SYSTEMS INC | | PO BOX 27151 | | | NEW YORK | NY | 10087-7151 | |
| HEART OF OKLAHOMA TRANSPORT LLC | | 56 PROSPECT ROAD | | | PONCA CITY | OK | 74604 | |
| HEARTLAND COMPRESSION SERVICES | | PO BOX 54942 | | | NEW ORLEANS | LA | 70154 | |
| HEARTLAND TANK LLC | | 6750 EAST COLEMAN ROAD | | | PONCA CITY | OK | 74604 | |
| HEAT WAVES HOT OIL SERVICE LLC | | PO BOX 677748 | | | DALLAS | TX | 75267-7748 | |
| HEATEC INC | | PO BOX 934286 | | | ATLANTA | GA | 31193-4286 | |
| HEATH ASSET MANAGEMENT | | 4925 GREENVILLE AVENUE | SUITE 915 | | DALLAS | TX | 75206 | |
| HEATH HIGGINS | | 594 ARROWHEAD DRIVE | | | LA VETA | CO | 81055 | |
| HEATH LANDON | | P O BOX 111 | | | WANETTE | OK | 74878 | |
| HEATH P HEDRICK | | 24120 W DARLINGTON RD | | | CALUMET | OK | 73014 | |
| HEATHARY RESOURCES INC | | 6318 CHERRY HILLS ROAD | | | HOUSTON | TX | 77069 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEATHER CAPPS FELDHACKER | | 11635 N 106TH STREET | | | SCOTTSDALE | AZ | 85259 | |
| HEATHER COX SYLVESTER | | RT 1 BOX 108 | | | CHESTER | OK | 73838 | |
| HEATHER DIANNE LESLIE | | 117-2433 MALAVIEW AVENUE | | | SIDNEY | BC | V8I 4GR | Canada |
| HEATHER FREI SCHULTZ | | PO BOX 211 | | | ALVA | OK | 73717 | |
| HEATHER FREI SCHULTZ | AND ALVA STATE BANK & TRUST CO | PO BOX 211 | | | ALVA | OK | 73717 | |
| HEATHER JONES | | 2740 FEDERAL AVENUE | | | LOS ANGELES | CA | 90064 | |
| HEATHER MARIE ALGER DESSINGER | | 5822 FLY HOLLOW RD | | | SANTA FE | TN | 38482 | |
| HEATHER PHELPS | | 14900 N PENNSYLVANIA #1017 | | | OKLAHOMA CITY | OK | 73134 | |
| HEATHER R HARRINGTON | | 2609 RAINTREE DRIVE | | | PLANO | TX | 75074 | |
| HEATHER SPROUSE | | 1108 DOROTHY ST | | | PASO ROBLES | CA | 93446 | |
| HEATHER STAVLO | | 2850 OAK ROAD #2201 | | | PEARLAND | TX | 77584 | |
| HEATHER WHORTON | | P O BOX 522 | | | BARROW | AK | 99723 | |
| HEAVY TRUCK AND TRAILER INC | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| HEBERT, MABILE & ROUSSEAU LLC | | 328 BAYOU DRIVE | | | PIERRE PART | LA | 70339 | |
| HEBERT, MABILE & ROUSSEAU LLC | | 3410-A HWY 70 SOUTH | | | PIERRE PART | LA | 70339 | |
| HEDLOC INVESTMENT COMPANY LP | | P O BOX 882 | | | MIDLAND | TX | 79702 | |
| Hedrick, Kelly Don | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HEFNER COMPANY INC | | P O BOX 2177 | | | OKLAHOMA CITY | OK | 73101-2177 | |
| HEIDI BREUER | | TODTMOOSER STRASSE 1 | | | WEHR | | 79664 | GERMANY |
| HEIDI CANNON | | 813 W EUBANKS | | | OKLAHOMA CITY | OK | 73118 | |
| HEIDI DEEDS | | 1301 STUART | | | DENTON | TX | 76209 | |
| HEIDI SCOTT | | 13 HURON TRACE | | | GALENA | IL | 61036-9608 | |
| HEIDI SHANKLIN-SPOCK | | 4525 EAGLE FEATHER DRIVE | | | AUSTIN | TX | 78735 | |
| HEINZ C. PRECHTER ESTATE | | 19013 PARKE LANE | | | GROSS ILE | MI | 48138-1026 | |
| HEIPLE MINERAL TRUST | ARVEST TRUST COMPANY TRUSTEE | 9350 SOUTH WESTERN | | | OKLAHOMA CITY | OK | 73139 | |
| HEIRS OF MARGARET ANN ELDER LITTLE | | 556 PICKETT RD SW | | | MARIETTA | GA | 30064-3338 | |
| HEIRS OF W HOLLINGSWORTH | | AS WIFE OF OSCAR HOLLINGSWORTH | | | | | | |
| HEIRSTON WELDING & CONSTRUCTION | | 6309 OIL CITY ROAD | | | WILSON | OK | 73463 | |
| HELEN A TROSSEN WEBB | | 802 MERION COURT | | | COLLEGE STATION | TX | 77845-8980 | |
| HELEN A TULLY FAMILY TR USE 086564 | | PATRICK F TULLY JR, TRUSTEE | C/O CHARLES SCHWAB, ATTN ANDREW LINDELL | 130 LAKE STREET WEST | WAYZATA | MN | 55391 | |
| HELEN A TULLY FAMILY TRUST | | PATRICK F TULLY JR TTEE | 10300 CITY WALK DRIVE | | ST PAUL | MN | 55129 | |
| HELEN ALEXANDER | | P O BOX 18423 | | | OKLAHOMA CITY | OK | 73154-0423 | |
| HELEN AND/OR DR V J BROMERT | | 1502 W LYNWOOD ST | | | PHOENIX | AZ | 85007 | |
| HELEN ANN HOFFERBER MOORE IRR TRUST | | JUDITH DEMIER CREWSON, TRUSTEE | 4654 S BIRMINGHAM AVE | | TULSA | OK | 74105 | |
| HELEN ANNE ROBERIE | | 6343 WESTRIDGE DRIVE | | | BATON ROUGE | LA | 70817 | |
| HELEN B MCCASLIN | | JOHN C MCCASLIN | 52 CAMPECHE CIRCLE | | GALVESTON | TX | 77554-9361 | |
| HELEN BARNETT SLUDER | | 1517 S INDIANA ST | | | PERRYTON | TX | 79070-4420 | |
| HELEN BEDFORD FAMILY TRUST | | EDWIN L. BEDFORD, TRUSTEE | J. BEDFORD AND HELEN L. BEDFORD | P.O. BOX 2047 | NEWPORT | OR | 97365-0146 | |
| HELEN BEISEL | | 905 MAPLE | | | BURLINGTON | OK | 73722 | |
| HELEN BETH BAUNHOFER | | 2515 W 10TH STREET | | | WASHOUGAL | WA | 98671 | |
| HELEN BRADY | | 3602 STONERIDGE ROAD | | | AUSTIN | TX | 78746-7720 | |
| HELEN BUCHANAN DAVIS | | 4311 OAK LAWN AVE SUITE 300 | | | DALLAS | TX | 75219 | |
| HELEN BYESS FRANKS | | 3103 STANTON | | | HOUSTON | TX | 77025 | |
| HELEN CARR BALDWIN | | 12619 HUNTERS HILL RD | | | LITTLE ROCK | AR | 72211 | |
| HELEN CARYL PURDUE | | 2140 MCDANIEL AVE | | | EVANSTON | IL | 60201 | |
| HELEN CHERRY HOLMAN | | 5445 CARUTH HAVEN LANE #325 | | | DALLAS | TX | 75225 | |
| HELEN CHRISTINA GAINER | | PO BOX 993 | | | KERMIT | TX | 79745-0993 | |
| HELEN COLE PINNEY | | 510 COUNTY RD 2562 | | | BARTLESVILLE | OK | 74003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN COLPITT MURPHY TRUST | | SUSAN MURPHY PRATT AND SCOTT JACK MURPHY - CO TRUSTEES | P O BOX 128 | | COLLINSVILLE | OK | 74021 | |
| HELEN CONRAD MITCHELL STROUD | | 2716 BELROSE AVENUE | | | BERKELEY | CA | 94705-1406 | |
| HELEN D FAGG | | 5125 LA VISTA CIRCLE | | | HARLINGEN | TX | 78552 | |
| HELEN D MURROW 1988 REV TRUST | | NANCY JO INGRAM SUC TRUSTEE | 4117 E 108TH STREET | | TULSA | OK | 74137 | |
| HELEN DENTON | | 1102 S HOME AVE | | | INDEPENDENCE | MO | 64053 | |
| HELEN DOLORES KNIGHT | | 43992 COUNTY ROAD M | | | MANCOS | CO | 81328 | |
| HELEN E CHUDY & MAX R CHUDY JR CO- | | TRUSTEES U/W-MAX R CHUDY | 50 S MEADOW | | ORCHARD PARK | NY | 14127-2723 | |
| HELEN ELAINE RODGERS | | 6812 SIMMONS RD | | | DIANA | TX | 75640 | |
| HELEN FAYE REGER 1985 REV TRUST 12 | | 20 85 | 1ST NAT. BANK & TRUST CO, SUCC TTEE | PO BOX 407 | VINITA | OK | 74301 | |
| HELEN FITCH | | 6621 PHARAOH | | | CORPUS CHRISTI | TX | 78412 | |
| HELEN FORK DECD | | 2804 N HUDSON | | | OKLAHOMA CITY | OK | 73103 | |
| HELEN G. SHENOLD | | 3211 GREENVALLEY DR. | | | STILLWATER | OK | 74074 | |
| HELEN GENE ODONNELL MINCHEW | | 3406 DIANNA DRIVE | | | LONGVIEW | TX | 75602 | |
| HELEN GHOLSTON REVOC TRUST | | HELEN GHOLSTON TRUSTEE | P.O. BOX 724 | | CLINTON | OK | 73601 | |
| HELEN GILLIN DECD | | 22690 S 379 E AVE | | | PORTER | OK | 74454 | |
| HELEN GRIFFITH DECD | | PO BOX 308 | | | PETROLIA | TX | 76377 | |
| HELEN H NEFF | | 1811 LOCH FOREST | | | MACON | MO | 62552 | |
| HELEN H WOODARD | | 2228 COLLINGSWOOD DRIVE | | | BELOIT | WI | 53511-2333 | |
| HELEN H WOODARD TEST TRST FBO | | BLANE S WOODARD | HENRY H WOODARD TRUSTEE | 2228 COLLINGSWOOD DR | BELOIT | WI | 53511 | |
| HELEN H WOODARD TEST TRST FBO | | MARK R WOODARD | HENRY H WOODARD TRUSTEE | 2228 COLLINGSWOOD DR | BELOIT | WI | 53511 | |
| HELEN HARRIS WESTCOTT | | 423 SANTA VICTORIA | | | SOLANA BEACH | CA | 92075 | |
| HELEN HEAD EPSTEIN | | HAWAII KAI | 446 KAWAIHAE ST #343 | | HONOLULU | HI | 96825 | |
| HELEN HERBEL | | PO BOX 737 | | | HOOKER | OK | 73945-0737 | |
| HELEN HERGERT SMITH | | UNKNOWN ADDRESS | | | | | | |
| HELEN HOPE GIBSON | | 8808 LAKEAIRE DR | | | OKLAHOMA CITY | OK | 73132 | |
| HELEN I GRAY REVOCABLE TRUST | | HELEN I GRAY, TRUSTEE | 7079 ZEPHYER CIRCLE | | ARVADA | CO | 80004-1820 | |
| HELEN INCE DECD | | 222 AVENUE G | | | REDONDO BEACH | CA | 90277 | |
| HELEN JANE BARBY | | CHRISTMAS | P.O. BOX 425 | | OKARCHE | OK | 73762 | |
| HELEN JANE HOLDER | | 3201 GLEAGLES COURT | | | PLANO | TX | 75093 | |
| HELEN JANELL STARN | | 9999 FOOTHILL BLVD #13 | | | RANCHO CUCAMONGA | CA | 91730 | |
| HELEN JEAN SPRADLING | | 4433 FARM ROAD 905 | | | PARIS | TX | 75462-8868 | |
| HELEN JONES FULGHAM TEST TRUST | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604-0701 | |
| HELEN JOSEPHINE POOLE DOCOS | | ARTHUR S DOCOS & JANE ELIZABETH POOLE PRIOUR - ATTORNEYS IN FACT | PO BOX 294618 | | KERRVILLE | TX | 78029-4618 | |
| HELEN JOY SMITH | C/O ADAM B. SMITH, CPA | 5410 26TH STREET WEST | | | BRADENTON | FL | 34207 | |
| HELEN K WILDS | | 815 S W 25TH STREET | | | EL RENO | OK | 73036 | |
| HELEN KEARNS ODAY | | 930 ROSEWOOD DR | | | SAN MATEO | CA | 94401 | |
| HELEN L WATERS | | P O BOX 65 | | | BUTLER | OK | 73625 | |
| HELEN LEE JOHNSON | | 1107 FRANCES AVENUE | | | STILLWATER | OK | 74074 | |
| HELEN LENNARD, PATSY HAMILTON AND | | RONALD JACKSON, JT | 401 GIBSON DRIVE | | SEMINOLE | OK | 74868 | |
| HELEN LEONA SIMPSON MCEWEN | | P O BOX 1447 | | | CRESTLINE | CA | 92325-1447 | |
| HELEN LEWIS MCCOY JONES | | 29506 EAST 69TH STREET SOUTH | | | BROKEN ARROW | OK | 74014 | |
| HELEN LONG ELROD DECD | | BOX 292 | 125 NORTH ROOSEVELT | | GUYMON | OK | 73942 | |
| HELEN LOUISE MINER | | 700 NORTH ADMIRE | | | EL RENO | OK | 73036 | |
| HELEN M GLOVER DECD | | BOX 37 | | | CLEO SPRINGS | OK | 73729-0037 | |
| HELEN M JUDD DECD | | P O BOX 124 | | | BOISE CITY | OK | 73933 | |
| HELEN M SMITH REV TR 6/4/2008 | | HELEN M SMITH & LINDA F JAMESON CO-TRSTE | 315 S BIRCH ST APT 2C4 | | JENKS | OK | 74037-3792 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN M SULLIVAN | | 1424 SHERWOOD LANE | | | OKLAHOMA CITY | OK | 73116 | |
| HELEN M WILVER TRUST | | BANK OF OK/H WILVER TTE | LOCKBOX 95 | | TULSA | OK | 74182 | |
| HELEN M YARBROUGH | | 5144 S BIRMINGHAM PLACE | | | TULSA | OK | 74105 | |
| HELEN MARIE LEV | | 2009 WARD STREET | | | ROSENBURG | TX | 77471 | |
| HELEN MARIE ROSS | | 2342 WAVERLY DRIVE | | | LOVELAND | CO | 80538 | |
| HELEN MARIE SIECK | | 1402 AN COUNTY ROAD 2110 | | | ELKHART | TX | 75839-3792 | |
| HELEN MAXINE BROOME- DECD | | 3808 W GREELEY STREET | | | BROKEN ARROW | OK | 74012 | |
| HELEN MCVAY | | 1006 STATE STREET | | | AUGUSTA | KS | 67010-1118 | |
| HELEN MELISSA MCKAY WITTER | | 125 APPALOOSA TRAIL | | | SADDLEBROOKE | MO | 65630 | |
| HELEN MILLS | | 2002 ZUNI TRAIL | | | DALHART | TX | 79022 | |
| HELEN N RUDROW | | 2918 HACKBERRY LANE | | | KATY | TX | 77449 | |
| HELEN NADINE HUDSON | | 3116 N ROSS AVE | | | OKLAHOMA CITY | OK | 73112 | |
| HELEN NEWBERRY DECD | | 827 SOUTH 19 | | | CHICKASHA | OK | 73018 | |
| HELEN NORTH MARKHAM TRUST | | TRUST COMPANY OF OKLAHOMA | PHIL S STOVER JR TRUSTEE | PO BOX 3688 | TULSA | OK | 74101 | |
| HELEN O FAGAN REVOCABLE TRUST DECD | | DATED JULY 3, 2008 | THE CONSERVATORY | 6401 OHIO DRIVE APT 7306 | PLANO | TX | 75024 | |
| HELEN P. LEHMAN | | 13309 SHADY LANE COURT | | | OKLAHOMA CITY | OK | 73131-1268 | |
| HELEN PARKER | | 1115 PARTRIDGE DR | | | AUBREY | TX | 76227 | |
| HELEN PATE BAILEY | | 1613 CARTER CREEK PKWY | | | BRYAN | TX | 77802-1139 | |
| HELEN PAULINE ANDERSON | | 20 LIZA HARMON DRIVE APT 24 | | | WESTBROOK | ME | 04092 | |
| HELEN PHILLIPS | | RR 1, BOX 565 | | | MUTUAL | OK | 73853 | |
| HELEN PRICKETT DAY LIVING TRUST | | DTD MARCH 22, 1999 | HELEN PRICKETT DAY, TRUSTEE | 7508 NW 28TH TERRACE | BETHANY | OK | 73008 | |
| HELEN R HARWELL LIVING TRUST | | 4115 S MANNING RD | | | EL RENO | OK | 73036 | |
| HELEN R. TURMAN | | 100 NORTH ARLINGTON APT 16F | | | RENO | NV | 89501 | |
| HELEN RILEY WARE DECD | | P O BOX 303 | | | MARSHALL | TX | 75670 | |
| HELEN ROBERSON CLUCK | | 9411 SCARBOROUGH DR | | | COLLEGE STATION | TX | 77845-9331 | |
| HELEN ROBERSON CLUCK LIFE ESTATE | | 9411 SCARBOROUGH DR | | | COLLEGE STATION | TX | 77845-9331 | |
| HELEN ROSE MCVAY REVOCABLE TRUST | | DTD 12/5/1994 | HELEN ROSE MCVAY TTEE | 1006 STATE ST | AUGUSTA | KS | 67010-1118 | |
| HELEN RUTH ASHTON HENRY ACCOUNT | | UNKNOWN ADDRESS | | | | TX | | |
| HELEN RUTH GUNDERSEN FAM TRUST | | CM GUNDERSEN & M DAIDOLA TRUSTEES | 197 HILLCREST DRIVE | | DURANGO | CO | 81301 | |
| HELEN S PHILLIPS | | 4430 GREEN TEE DRIVE | | | BAYTOWN | TX | 77521-3058 | |
| HELEN S YODER RUST | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| HELEN SAPERSTEIN FAMILY TRUST | | 6509 CALDERCOTT DRIVE | | | NAPLES | FL | 34113 | |
| HELEN SARGENT TRUST | | TRACEY ANN COLE SUCC TTEE | PO BOX 205 | | GAGE | OK | 73843-0085 | |
| HELEN SHIRLEY HASS DECD | | 2210 S ADELE AVE | | | JOPLIN | MO | 64804 | |
| HELEN STALZER | | C/O JAMES KENNEDY POA | 1210 E MAIN | | TISHOMINGO | OK | 73460 | |
| HELEN STEPHENS | | 413 NE 38TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| HELEN THEUS GREGORY | | 634 MILLEDGE CIRCLE | | | ATHENS | GA | 30606-4366 | |
| HELEN TULLY | | 8501 BREEZEWOOD DR | | | PITTSBURGH | PA | 15237-4120 | |
| HELEN V BROWN DECD | | 10930 SE LONG STREET | | | PORTLAND | OR | 97266 | |
| HELEN W JOHNSON | | 1413 BLANKENSHIP DR | | | DERIDDER | LA | 70634 | |
| HELEN WATSON | | 5221 FLOYD | | | AMARILLO | TX | 79106 | |
| HELEN WESLEY PITTMAN | | 4708 DANCING RABBIT RD | | | CALERA | OK | 74730 | |
| HELENA BERNTSEN | | 401 W HARPER | | | FLETCHER | OK | 73541 | |
| HELENA E JACKSON JR | | BANK OF OKLAHOMA NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| HELENE H HERMANN | | MARY V FREITAG AIF | 12 ORCHARD WAY N | | POTOMAC | MD | 20854-6128 | |
| HELENE LEVY LIVING TRUST | DATED 12/14/06 | HELENE LEVY TRUSTEE | 4510 LARKWOOD AVE | | WOODLAND HILLS | CA | 91364 | |
| HELENE MCROBERTS | | 3605 BURNING TREE LANE | | | LEXINGTON | KY | 40509-1933 | |
| HELIS OIL & GAS COMPANY LLC | | 228 ST. CHARLES AVE SUITE 912 | | | NEW ORLEANS | LA | 70130 | |
| HELLER CO TRUST | | H A HELLER JR, TRUSTEE | 2627 EAST 21ST, #100 | | TULSA | OK | 74114 | |
| HELMS & UNDERWOOD | | ATTORNEYS AT LAW | ONE NE 2ND ST STE 202 | | OKLAHOMA CITY | OK | 73104 | |
| HELOISE A. HOTARD DECD | | 379 MARYLAND AVENUE | | | PORT ALLEN | LA | 70767 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELOISE M. GILBERT | | 312 CEDAR TREE DRIVE | | | THIBODAUX | LA | 70301 | |
| HELOISE WILKERSON RIDGEWAY | | 409 N 4TH AVE | | | MARIETTA | OK | 73448 | |
| HELON LAGREE | | 1912 ROBIN DRIVE | | | ALTUS | OK | 73521 | |
| HEMBREE & HODGSON CONSTRUCTION LLC | | 4501 N HWY 77 ACCESS ROAD | | | PONCA CITY | OK | 74601 | |
| HEMPHILL COUNTY | DEBBIE FORD | TAX ASSESSOR COLLECTOR | PO BOX 959 | | CANADIAN | TX | 79014 | |
| Hemphill County Tax A/C | | P.O. Box 959 | | | Canadian | TX | 79014 | |
| HEMPHILL FAMILY TRUST | | C/O AUSTIN TRUST CO | 336 S CONGRESS AVE STE 100 | | AUSTIN | TX | 78704 | |
| HENDERSON MINERALS LLC | | 7844 SOUTH ESPANA WAY | | | CENTENNIAL | CO | 80016 | |
| HENDERSON SUPPLY LLC | | PO BOX 906 | | | DUNCAN | OK | 73534 | |
| Hendren, Stephen J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HENDRIE RESOURCES LTD | | 7017 EAGLE VAIL DRIVE | | | PLANO | TX | 75093 | |
| HENKE PETROLEUM CORPORATION | | 1421 E 45TH STREET | | | SHAWNEE | OK | 74804-1447 | |
| Henley, Orville C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Henley, Robert J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HENNESSEY UTILITIES AUTHORITY | | PO BOX 306 | | | HENNESSEY | OK | 73742 | |
| HENNESSEY WELL SERVICE LLC | | PO BOX 835 | | | HENNESSEY | OK | 73742 | |
| HENRIAN CANIK | | PO BOX 194 | | | FAYETTEVILLE | TX | 78940 | |
| HENRIE L GRIMWOOD | | 100 EAST 8TH STREET | | | SEDGWICK | KS | 67135 | |
| HENRIETTA ADAMS SCHROPP | | 3335 WISE CREEK LANE #336 | | | AIKEN | SC | 29801 | |
| HENRIETTA E. SCHULTZ | | 500 N AKARD SUITE 2940 | | | DALLAS | TX | 75201 | |
| HENRIETTA J BLEHM | | 819 NORTH 2ND STREET | | | OKEENE | OK | 73763 | |
| HENRIETTA JEAN BAYLES | | 5315 N E 72ND AVENUE | | | NORMAN | OK | 73026 | |
| HENRIETTA JOSEPH | | 10614 WEST AVE | | | SAN ANTONIO | TX | 78213 | |
| HENRIETTA M CAVETT | | FORMERLY H M STANLEY | 1207 W 4TH APT 914 | | TAHLEQUAH | OK | 74464 | |
| HENRY & INA AYRES LIV TR | | DATED 2/26/2013 | HENRY W AYRES JR & INA M AYRES TTEES | 9652 CONDE RD | MARSHALL | VA | 20115 | |
| HENRY & VIRGINIA HIELSCHER TR | | 11764 WALNUT RD | | | COLLEGE STATION | TX | 77845 | |
| HENRY A ARCENEAUX | | 4112 FERRAN AVENUE | | | METAIRIE | LA | 70002 | |
| HENRY A FELT JR | | 252 FAIRMOUNT AVENUE | | | GLEN ROCK | NJ | 07452 | |
| HENRY A KOKOJAN ESTATE | | TERESA A KOKOJAN PERSONAL REP | 2000 BROWN DRIVE | | DENTON | TX | 76209 | |
| HENRY A KOKOJAN FAMILY TRUST | | 2000 BROWN DRIVE | | | DENTON | TX | 76209 | |
| HENRY A TIDWELL | | 914 S OKLAHOMA AVE | | | CHEROKEE | OK | 73728 | |
| HENRY A. SHERMAN TRUST | | HENRY A. SHERMAN & BK. OF OK CO-TRS | ATTN TRUST DEPT. | P.O. BOX 1588 | TULSA | OK | 74101 | |
| HENRY ADAMEK | | PO BOX 53 | | | ELLINGER | TX | 78938-0053 | |
| HENRY ALAN CRIDER | | 1201 WESLEYAN STREET #595 | | | FORT WORTH | TX | 76105 | |
| HENRY AND ANNA BROWN | | 2326 HERITAGE TRAIL | | | ENID | OK | 73703 | |
| HENRY ARMSTEAD | | & ANNA ARMSTEAD | 601 N MILES | | EL RENO | OK | 73036 | |
| HENRY B TALIAFERRO JR TRUST | | HENRY B TALIAFERRO III TRUSTEE | P O BOX 26746 | | SHAWNEE MISSION | KS | 73156 | |
| HENRY BEDFORD JR | | 664 FATTIG CREEK ROAD | | | ROUNDUP | MT | 59072-6424 | |
| HENRY BOYD & GLENDA DEWITT | | RR 3 BOX 55C | | | ALINE | OK | 73716-9161 | |
| HENRY C MCDONALD | | P O BOX 5013 | | | TIMONIUM | MD | 21094-5013 | |
| HENRY C NASH LIFE ESTATE | | C/O BRUCE NASH | 1714 SAYLE STREET | | GREENVILLE | TX | 75401 | |
| HENRY C SEAGO | | ELLEN RICHARDSON, POA | 480 CR 3224 | | DEBERRY | TX | 75639 | |
| HENRY C. DUNN | | 317 APPALOOSA TRAIL | | | WACO | TX | 76712-8816 | |
| HENRY CHARLES MCQUAIDE III | | PO BOX 4573 | | | BRYAN | TX | 77805 | |
| HENRY DAVID EICKHOFF | | 15834 ROXTON RIDGE DR | | | WEBSTER | TX | 77598 | |
| HENRY DE GRAFFENRIED BEDFORD | | 664 FATTIG CREEK ROAD | | | ROUNDUP | MT | 59072 | |
| HENRY DILLARD GIRARD | | RR2, BOX 78 | | | EL RENO | OK | 73036 | |
| HENRY E HENLEY REV TR DTD 2/15/88 | | C/O HENRY E & ELLEN R HENELY CO-TRUSTEES | P O BOX 875 | | PERRY | OK | 73077 | |
| HENRY ELROY SYLVESTER | | RT 6 BOX 565 | | | STILLWATER | OK | 74074 | |
| HENRY ERIC GOTTLICH MD | | 640 WAYWARD DRIVE | | | ANNAPOLIS | MD | 21401 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY F COFFEEN JR 2000 REV TRUST | | 2825 NW GRAND BLVD #31 | | | OKLAHOMA CITY | OK | 73116 | |
| HENRY F. COFFEEN, III | | 3161 COUNTY ROAD 808 | | | CELBURNE | TX | 76031 | |
| HENRY FARRAR BRILEY | | 1460 SECRETARIAT DRIVE | | | HELENA | AL | 35080 | |
| HENRY FLOYD BROWN | | 371 BURFORD ROAD | | | STONEWALL | TX | 71078 | |
| HENRY FRANK POEHL | | 5345 COUNTY ROAD 231 | | | SOMERVILLE | TX | 77879 | |
| HENRY G & DOROTHY KLEEMEIER JTS | | PO B OX 21468 | | | TULSA | OK | 74121 | |
| HENRY GRUBBS DECD | | 694 HWY 27 NORTH | | | TYLERTOWN | MS | 39667 | |
| HENRY GUNGOLL ASSOCIATES LLC | | P O BOX 6209 | | | ENID | OK | 73702-6209 | |
| HENRY GUNGOLL OPERATING, INC | | BOX 6209 | | | ENID | OK | 73702-6209 | |
| HENRY GUNGOLL PROPERTIES LLC | | PO BOX 6209 | | | ENID | OK | 73702 | |
| HENRY GUY HARRELL | | BOX 72 | | | THACKERVILLE | OK | 73459-0072 | |
| HENRY HOELSCHER DECD | | 15301 CHICHESTER LN | | | HOUSTON | TX | 77040-1310 | |
| HENRY ITTLESON JR TRUST | | ATTN GEORGE CAULKINS | 518 SEVENTEENTH ST | | DENVER | CO | 08202 | |
| HENRY J & HELEN C WITTROCK | | BOX 512 | | | OKARCHE | OK | 73762 | |
| HENRY J FREEDE LLC | | 430 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| HENRY KLEBERG JOHNSON TRUST | | U/W PATRICIA Z TATE DECD | CECILIA HAGER - TRUSTEE | 3121 WHITE OAK RD | FREDERICKSBURG | TX | 78624 | |
| HENRY L MCCANN TRUST | | NORWEST BANK COLORADO NA AND | MARY P MCCANN COTRUSTEES | P O BOX 5383 | DENVER | CO | 80217 | |
| HENRY L WILLIAMS | | BOX 591 | | | HARRISON | AR | 72602-0591 | |
| HENRY LEE ANDREWS | | 1006 W FAY | | | KINGFISHER | OK | 73750 | |
| HENRY M LECK | | 16525 W DARLINGTON RD | | | CALUMET | OK | 73014 | |
| HENRY M SUCKLE DECD | | 309 OLIVE HILL LANE | | | WOODSIDE | CA | 94062-3628 | |
| HENRY MCGAUGHY MEREDITH | | 231 FAIRLAWN DR | | | LINDALE | TX | 75771 | |
| HENRY MORGAN BASS | | c/o FIRST FINANCIAL TRUST & ASSET MGMT | CO. - AGENT | P O BOX 701 | ABILENE | TX | 79604 | |
| HENRY P BRIGHTWELL | | 103 MIAMI AVENUE | | | TERRACE PARK | OH | 45174-1167 | |
| HENRY P. BLANCHARD | | PO BOX 26 | | | NAPOLEONVILLE | LA | 70390 | |
| HENRY PERCY JONES TRUST | | CO JONES & AJ SLOCUM | 41-491 KALANIANAOLE HWY | | WAIMANALO | HI | 96795 | |
| HENRY PRODUCTION COMPANY | | P.O. BOX 53492 | | | LAFAYETTE | LA | 70505 | |
| HENRY RESOURCES LLC | | 10640 S. SANDUSKY AVE | | | TULSA | OK | 74137 | |
| HENRY S POTTER | | 1726 SYBIL LN | | | TYLER | TX | 75703 | |
| HENRY SALTER | | PO BOX 310 | | | BOWIE | TX | 76230 | |
| HENRY W SCHAFER JR | | 30 ROBIN PLACE | | | RENO | NV | 89509 | |
| HENRY W SIMON JR | | BARLOW GARSEK & SIMON LLP | 920 FOCH ST | | FORT WORTH | TX | 76107 | |
| HENRY W SIMON TRUST | | SOUTHWEST BANK, TRUSTEE | C/O FARMERS NATIONAL CO AGT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| HENRY WILLIAM SCHAFER FAMILY TRUST | | HENRY WILLIAM SCHAFER TTE | 30 ROBIN PLACE | | RENO | NV | 89509 | |
| HENRY WITTROCK | | P O BOX 512 | | | OKARCHE | OK | 73762 | |
| Henry, Garrett Dean | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Henry, Jacqueline | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HENRYETTA JOHNSON | | P O BOX 64 | | | PERRYTON | TX | 79070 | |
| HENSLEYS INC | | PO BOX 852049 | | | YUKON | OK | 73099 | |
| HENSON ENERGY RESOURCES, INC. | | 7124 STEFANI DRIVE | | | DALLAS | TX | 75225 | |
| HEPNER FAMILY REV TR DTD 01/22/03 | | ALICE E HEPNER TTEE | 2426 LERKIM CIRCLE | | NORMAN | OK | 73072 | |
| HERBER FAMILY LLC | | 332 S. MAIN | | PO BOX 545 | | SHATTUCK | OK | 73858 | |
| HERBERT & HELEN DANNE REV LIV TRUST | | HELEN M DANNE TRUSTEE | 15002 ASTALOT DR SE | | HUNTSVILLE | AL | 35803-2466 | |
| HERBERT A & OPAL MANLEY JTS | | 801 N CHOCTAW | | | EL RENO | OK | 73036 | |
| HERBERT A SPRAGUE & | | LURA C SPRAGUE | HC 3 BOX 132 | | BEAVER | OK | 73932-9762 | |
| HERBERT ALFRED DEAL | | GLENYS FORD AND DEREK FORD - CO-GUARDIANS | 3416 PAWNEE DR | | WOODWARD | OK | 73801-1854 | |
| HERBERT C AND MARGARET LOPER, JR. | | 11038 LARK BROOK LANE | | | HOUSTON | TX | 77065 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT EILENDER | | 12506 BLACKSTONE CT | | | HOUSTON | TX | 77077 | |
| HERBERT F POYNER JR | | 4141 S BRAESWOOD APT 370 | | | HOUSTON | TX | 77025 | |
| HERBERT FISHER & JANE B FISHER | | JOINT TENANTS | 4314 EAST 80TH STREET | | TULSA | OK | 74136-8146 | |
| HERBERT FOERSTER | | 4138 TEINERT ROAD | | | GIDDINGS | TX | 78942 | |
| HERBERT G BRIDGEWATER | | HCR 3, BOX 9 | | | BEAVER | OK | 73932 | |
| HERBERT G WILKOWSKE AND RINEHART | AND RINEHART PC | 115 S ROCK ISLAND | | | EL RENO | OK | 73036 | |
| HERBERT HEARD | | C/O MARTHA HEARD HAYES | P O BOX 895 | | CHEROKEE VILLAGE | AR | 72525-0895 | |
| HERBERT J HOTARD JR | | 346 MARCIA DR | | | LULING | LA | 70070 | |
| HERBERT J. & CAROL M. ROZELL | | 1106 W. 4TH STREET | | | TAHLEQUAH | OK | 74464 | |
| HERBERT L BECHTHOLD | | 14890 UNCLE SAM RD | | | BOOKER | TX | 79005-4506 | |
| HERBERT LEROY MCADAMS DECD | | 815 S 19TH STREET | | | CHICKASHA | OK | 73018 | |
| HERBERT M SEYBOLD DECD | | 5415 AUTUM BREESE COURT | | | SPRING | TX | 77379 | |
| HERBERT S MILLER HEIRS | | MARK & MICHAEL MILLER AGT | PO BOX 1803 | | HEALDSBURG | CA | 95448-4567 | |
| HERBERT TERRY BUTTS | | P O BOX 989 | | | SPEARMAN | TX | 79081 | |
| HERBERT THOMAS FRANCIS | | 9310 N 133RD EAST AVE. | | | OWASSO | OK | 74055 | |
| HERBERT V ALFORD | | 9541 SLEEPLY HOLLOW DRIVE | | | NEWALLA | OK | 74857 | |
| HERBERT W COLLIER REV TR 12/23/93 | | HERBERT W COLLIER TRUSTEE | P O BOX 720070 | | OKLAHOMA CITY | OK | 73172-0070 | |
| HERBERT W FISHER | | 3701 S HARVARD #A383 | | | TULSA | OK | 74135 | |
| HERBERT W MCGLAMERY DECD | | 803 CREST DRIVE | | | PAPILLION | NE | 68046-2905 | |
| HERCULES INDUSTRIES INC | | 1310 W EVANS AVENUE | | | DENVER | CO | 80223 | |
| HERD PARTNERS LTD | | PO BOX 130 | | | MIDLAND | TX | 79702 | |
| HERGERT FORD | | 420 S. MAIN | | | PERRYTON | TX | 79070 | |
| Herholdt, Danmar Cloete | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HERITAGE | | PO BOX 1457 | | | EL RENO | OK | 73036 | |
| HERITAGE HILL REV LIV TR | | DENISE E KINZIE TRUSTEE | PO BOX 350 | | CUSHING | OK | 74026-0350 | |
| HERITAGE LAND SERVICES | | 910 COLLIER ST STE 204 | | | FORT WORTH | TX | 76102 | |
| HERITAGE ROYALTIES INC | | 8163 E 131 RD | | | WETUMKA | OK | 74883-6227 | |
| Herl, Gerald D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HERMAN & MARY WEGENER | | FOUNDATION, INC. | PO BOX 18335 | | OKLAHOMA CITY | OK | 73154-0335 | |
| HERMAN A DUNCAN & | | ALICE A DUNCAN | 1501 S EVANS | | EL RENO | OK | 73036 | |
| HERMAN D & MELBA J COFFMAN JT | | 35403 CLEAR POND ROAD | | | SHAWNEE | OK | 74801 | |
| HERMAN D COFFMAN | | 35403 CLEARPOND RD | | | SHAWNEE | OK | 74801-2498 | |
| HERMAN DAVIS | | 701 25TH STREET | | | EAST MOLINE | IL | 61244 | |
| HERMAN E JAMESON | | 28025 W I-40 SERVICE RD | | | CALUMET | OK | 73014 | |
| HERMAN F GUNDLACH JR | | P O BOX 300 | | | JAY | OK | 74346-0300 | |
| HERMAN J. ROTHER | | 20351 N CHILES ROAD | | | OKARCHE | OK | 73762-2048 | |
| HERMAN JOHNS & JOHNS PTRSP | | 7379-B S HULEN ST | | | FT WORTH | TX | 76133-6629 | |
| HERMAN LAW | | 605 HIGH ROAD | | | COLEMAN | TX | 76834 | |
| HERMAN MARION JOHNSON REVOCABLE | | TRUST, HERMAN M JOHNSON TRUSTEE | 908 VALLEY RIDGE DRIVE | | DESOTO | TX | 75115 | |
| HERMAN STEEN | | 3709 SPRINGBROOK DR | | | ODESSA | TX | 79762 | |
| HERMAN W TEINERT | | 240 MOCKINGBIRD LANE | | | PORT ARTHUR | TX | 77642 | |
| HERMAN WAYNE TAYLOR | | 1555 ALT 75 | | | MOUNDS | OK | 74047 | |
| HERMAN WEGENER AND MARY WEGENER FND | | PO BOX 18335 | | | OKLAHOMA CITY | OK | 73154-0335 | |
| HERMAN WESLEY SMITH DECD | | 486 GAIL STREET | | | VISTA | CA | 92083 | |
| HERMANOS BOWER LLC | | ATTN BILL BOWER | 299 RIVERSIDE DRIVE | | FAIRFIELD | CT | 06824-6930 | |
| HERMITAGE HOLDINGS LLC | | P O BOX 926 | | | CHICKASHA | OK | 73023-0926 | |
| Hernandez, Refugio Camarena | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HERNDON CRUDUP & WILDER ROY LP | | 8305 N W 36TH STREET | | | BETHANY | OK | 73008 | |
| HERNDON OIL CONTRL TR F50878 | | C/O FROST NATIONAL BANK | ACCT # F5087800 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| HERNDON ROYALTY HOLDINGS LLC | | P O BOX 670533 | | | DALLAS | TX | 75367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRADURA PETROLEUM PARTNERS LLC | | 711 N CARANCAHUA | SUITE 906 | | CORPUS CHRISTI | TX | 78401 | |
| Herrera, Luis | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HERRICK TRUST | | ORUS THOMAS BINGMAN TRUSTEE | P.O. BOX 1064 | | OKMULGEE | OK | 74447-0088 | |
| HERRING FAMILY TRUST OF 2012 | | DAVID MAYO HERRING, TRUSTEE | 1691 NORTH FULTON BEACH ROAD | | ROCKPORT | TX | 78382-7703 | |
| HERRING HOOVER ROWSEY LLC | | PO BOX 3166 | | | TULSA | OK | 74101-3166 | |
| HERRING HOOVER ROWSEY ROYALTY LLC | | PO BOX 386 | | | MUSKOGEE | OK | 74402 | |
| HERRING OIL & GAS LLC | | 2629 JUNIPER LANE | | | GRAPEVINE | TX | 76051 | |
| HERRING ROWSEY PROPERTIES LLC | | PO BOX 386 | | | MUSKOGEE | OK | 74402 | |
| Herrod, Devin D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HERSCHEL D SNIDER | | 110 N W YUKON TRAIL ST | | | BENTONVILLE | AR | 72712 | |
| HERSCHEL W WIMBERLY | | P.O. BOX 239 | | | EASTON | MD | 21601 | |
| HERSHAL GENE GROUND | | 5200 WESTGROVE DR | | | DALLAS | TX | 75248 | |
| HERSHEL CARVER & FAMILY LIMITED PRT | | BRAD LEE CARVER - TRUSTEE | P O BOX 117207 | | CARROLLTON | TX | 75011-7207 | |
| HERSHEL S CARVER JR DECD | | P O BOX 117207 | | | CARROLLTON | TX | 75011-7207 | |
| HERTZ EQUIPMENT RENTAL CORPORATION | | PO BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| HERTZ EQUIPMENT RENTAL CORPORATION | C/O ROBERT R REDWINE | 2964 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| HERV OIL LLC | | C/O BOB POURCHOT | PO BOX 3399 | | SHAWNEE | OK | 74802 | |
| HERZOG OIL FIELD SERVICE INC | | 23 KENNEDY ST SUITE 201 | | | BRADFORD | PA | 16701-2065 | |
| HESS CORPORATION | | PO BOX 201544 | | | HOUSTON | TX | 77216-1544 | |
| HESS FAMILY REV TRUST | | JIMMY LEE HESS & DORIS DEAN HESS TTTEE | 7103 MOSLEY ST | | AMARILLO | TX | 79119-6100 | |
| HESS FAMILY TRUST | | AKA KATHERINE B HESS 1993 TRUST | DELORES GRAVES & DWIGHT GRAVES CO-TRUSTEES | P O BOX 2088 | NAPA | CA | 94558 | |
| HESTER FAMILY LIVING TRUST | | TERRY W HESTER TRUSTEE | PO BOX 700297 | | TULSA | OK | 74136 | |
| HESTER L PEPPER ESTATE | | WAVERLYHEIGHTS ANDREWS BL | 1400 WAVERLY ROAD | | GLADWYN | PA | 19035 | |
| HESTER TRUST | | DAN L BEAIRD, AGENT | FOR T H BROWN, TRUSTEE | 5121 MCKINNEY | DALLAS | TX | 75205 | |
| HETIWA I THOMAS LIVING TRUST | | HETIWA I THOMAS TRUSTEE | 6721 NE 109TH | | EDMOND | OK | 73013 | |
| HETTIE MARIE PARTRIDGE | | 1157 PEARL COURT | | | JACKSONVILLE | NC | 28540 | |
| HEULETTE C LUNDELIUS | | 5801 NICHOLSON LANE1923 | | | ROCKVILLE | MD | 20852 | |
| HEWITT LAND INVESTMENTS LLC | | 4321 KINGWOOD DRIVE | PMB 60 | | KINGWOOD | TX | 77339 | |
| HEWSON BALTZELL | | 18 WILLOW PLACE | | | BROOKLYN | NY | 11201 | |
| HEXAGON INTERIM PARTNERSHIP | | P O BOX 52268 | | | MIDLAND | TX | 79710 | |
| HEXIQUIO RIOS | | P O BOX 74 | | | TEXHOMA | OK | 73949 | |
| HHRL INC | | PO BOX 3166 | | | TULSA | OK | 74101-3166 | |
| HHRL LLC | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| HHRL ROYALTIES LLC | | PO BOX 386 | | | MUSKOGEE | OK | 74402 | |
| HI PLAINS AUTO | | PO BOX 116 | | | SPEARMAN | TX | 79081 | |
| HIBERNIA OIL INC | | c/o FERGAL GAYNOR | 22 MERRION COURT | BALLSBRIDGE | DUBLIN 4 | | | Ireland |
| Hickman, Alexander Broyce | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HICKS OIL & GAS | | 2200 ROSS AVE., 50TH FLOOR | | | DALLAS | TX | 75201 | |
| HICKS VENTURES | | P O BOX 5054 | | | EDMOND | OK | 73083 | |
| Hicks, Garry Duane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hicks, Kimberly A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hicks, Robert Alexander | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HIDALGO FALLS LP | | C/O ROBERT H MOORE | 4768 STONEBRIAR CIRCLE | | COLLEGE STATION | TX | 77845 | |
| HIGBY CRANE SERVICE LLC | | PO BOX 112 | | | TURPIN | OK | 73950-0112 | |
| HIGGINS TRUST | | 2257 VALLEY FALLS WAY | | | HENDERSON | NV | 89052 | |
| Higgins, Christopher L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HIGH ALPINE PRODUCTION LLC | | P O BOX 700927 | | | TULSA | OK | 74170-0927 | |
| HIGH BETA MINERALS LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH COUNTRY CONCEPTS INC | | 4080 PARADISE ROAD SUITE 15 | | | LAS VEGAS | NV | 89109 | |
| HIGH DESERT WINDS CONSULTING LLC | | 1507 GIRL SCOUT ROAD | | | AMARILLO | TX | 79124 | |
| HIGH ENERGY | | PO BOX 1762 | | | CUSHING | OK | 74023 | |
| HIGH PLAINS CHILDRENS HOME | | ATTN CRAIG HOWARD, EXEC. DIR | 11461 S WESTERN ST | | AMARILLO | TX | 79118-4119 | |
| HIGH PLAINS EVENTS | | PO BOX 54649 | | | OKLAHOMA CITY | OK | 73154 | |
| HIGH PLAINS SERVICES LLC | | PO BOX 203187 | DEPT 18705 | | DALLAS | TX | 75320 | |
| HIGH PLAINS TIRE CO INC | | 2220 MAIN STREET | | | WOODWARD | OK | 73801 | |
| HIGHLAND MINERALS & ROYALTIES LLC | | 300 CENTER DR SUITE G 179 | | | SUPERIOR | CO | 80027 | |
| HIGHLAND OIL & GAS LLC | | P O BOX 79367 | | | HOUSTON | TX | 77279-9367 | |
| HIGHLANDS BAPTIST CHURCH | | OF LITTLETON | 1510 E PHILLIPS AVE | | LITTLETON | CO | 80122-3276 | |
| HIGHMOUNT EXPL & PROD TX LLC | | 16945 NORTHCHASE DRIVE STE 2000 | | | HOUSTON | TX | 77060 | |
| HIJET BIT LLC | | 2601 VENTURE DR | | | NORMAN | OK | 73069 | |
| HILARY G EDWARDS | | 195 BOULEVARD ST. GERMAIN | | | PARIS | PS | 75007 | France |
| HILARY JENNIFER BLANC | | 243 SUGARBERRY CIRCLE | | | HOUSTON | TX | 77024 | |
| HILBURN MINERAL PROPERTIES LLC | | 11131 SHADY HOLLOW DRIVE | | | AUSTIN | TX | 78748-1821 | |
| Hilburn, Charles David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HILBURN, LTD. | | C/O PHILCON DEVELOPMENT CO. | 801 S. FILLMORE, SUITE 630 | | AMARILLO | TX | 79101-3537 | |
| HILCORP ENERGY COMPANY | | 1201 LOUISIANA AVE, STE. 1400 | | | HOUSTON | TX | 77002 | |
| HILCORP ENERGY COMPANY | | DEPT 412 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| HILCORP ENERGY COMPANY | | DEPT 681 | PO BOX 4346 | | HOUSTON | TX | 77210 4346 | |
| HILCORP ENERGY I LP | | 1201 LOUISIANA ST STE 1400 | | | HOUSTON | TX | 77002 | |
| HILDA DENHAM | | BOX 37 | | | BOOKER | TX | 79005 | |
| HILDA DIANE GADMAN BOOTHE | | 404 HICKORY LAKE DR | | | NASHVILLE | TN | 37209 | |
| HILDA EVANS | | 3087 ERLE ROAD | | | MARYSVILLE | CA | 95901 | |
| HILDA J & MARVIN D DENHAM | | BOX 37 | | | BOOKER | TX | 79005 | |
| HILDA K KELLY & KIMBERLY GARD WROS | | PO BOX 323 | | | MAGDALENA | NM | 87825 | |
| HILDA MARIE PRIDE | | P O BOX 147 | | | CENTRALIA | MO | 65240 | |
| HILDA SUE HASSELL FAIR | | 611 EVANS LOOP | | | MANSFIELD | LA | 71052 | |
| HILDRETH M STEWART TTE U/A 3/16/78 | | 10239 185TH AVE SW #14 | | | ROCHESTER | WA | 98579-9307 | |
| HILL BROTHERS FARMS LLC | | 4228 NW 60TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| HILL ENERGY COMPANY | | PO BOX 192009 | | | DALLAS | TX | 75219 | |
| HILL ENERGY LLC | | 3809 EAST 83RD STREET | | | TULSA | OK | 74137 | |
| HILL ENGINE INC | C/O BIBBY FINANCIAL SERVICES INC | 14906 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HILL FAMILY LIVING TRUST | | HARVEY F HILL JR & JOANNE C HILL TRSTS | 14611 OAK BEND DRIVE | | HOUSTON | TX | 77079 | |
| HILL FAMILY TRUST | | SHIRLEY M HILL TTE | 8412 NW 77TH ST | | OKLAHOMA CITY | OK | 73132 | |
| HILL FAMILY TRUST DTD 9-24-90 | | RICHARD HILL & DOROTHY HILL CO-TRUSTEES | 2484 MIDDLESEX PLACE | | FULLERTON | CA | 92835 | |
| HILL INVESTMENTS, LTD. | | P. O. BOX 1568 | | | CEDAR PARK | TX | 78630-1568 | |
| Hill, Jonathan W. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hill, Karen Elaine | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hill, Timothy D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hill, Whitney A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HILLARD L HORN | | 318 W KENTUCKY | | | ANADARKO | OK | 73005 | |
| HILLARY W DUKAS | | 4472 BARTOW CARVER RD SE | | | ACWORTH | GA | 30102 | |
| HILLGER BECKNELL FAMILY PTNRSP LTD | | A TEXAS LIMITED PARTNERSHIP | 2888 COUNTY ROAD 818 | | BLACK | MO | 63625 | |
| HILLIARD TRUCKING COMPANY INC | | PO BOX 744 | | | LINDSAY | OK | 73052 | |
| HILLIARY R KUFE | | 179 GROVE STREET | | | WELLESLEY | MA | 02482 | |
| HILLS SPECIALTY COMPANY INC | | PO BOX 69070 | | | ODESSA | TX | 79769 | |
| HILLTOP DISPOSAL LLC | | PO BOX 8 | | | CORDELL | OK | 73632 | |
| HILRE HUNT | | 5141 HORSESHOE TRAIL | | | DALLAS | TX | 75209 | |
| HILTON C WIEDER ESTATE | | c/o WESLEY WIEDER | 4314 STATE HWY 30 W | | HUNTSVILLE | TX | 77340-0723 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hindman, Mark Elston | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HINDS FAMILY REVOCABLE TRUST | JOANNE HINDS TRUSTEE | 1311 SOUTH NEW HAVEN AVENUE | | | TULSA | OK | 74112 | |
| HINES GARAGE & EQUIP CO INC | | 1400 E BOIS DARC | | | DUNCAN | OK | 73533 | |
| HINES LOCATION LIGHTING, INC. | | BOX 189 | | | LINDSAY | OK | 73052 | |
| HINKLE ENGINEERING INC | | 5600 N MAY STE 295 | | | OKLAHOMA CITY | OK | 73112-4202 | |
| HINKLE HENSLEY SHANOR & MARTIN LLP | | 400 PENN PLAZA SUITE 700 | PO BOX 10 | | ROSWELL | NM | 88202 | |
| HINKLE HENSLEY SHANOR & MARTIN LLP | | PO BOX 10 | | | ROSWELL | NM | 88202 | |
| HINKLE HENSLEY SHANOR & MARTIN LLP | | PO BOX 2068 | | | SANTA FE | NM | 87504 | |
| HINKLE LIVING TRUST | | JOHN T & LINDA J HINKLE TRUSTEES | P O BOX 1793 | | ROSWELL | NM | 88202-1793 | |
| HINKLE OIL AND GAS INC | | 5600 N. MAY AVE | SUITE 295 | | OKLAHOMA CITY | OK | 73112 | |
| HINSON REVOCABLE TRUST | | FOSTER OR KATHLEEN HINSON, CO-TRUSTEES | 4758 STONEBRIAR CIRCLE | | COLLEGE STATION | TX | 77845 | |
| Hinz, Bradley A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HI-PLAINS FILTRATION - PAMPA | | PO BOX 656 | | | PAMPA | TX | 79066-0656 | |
| HI-PLAINS HULL COMPANY | | P O BOX 750 | | | PERRYTON | TX | 79070-0750 | |
| HI-POINT OPERATING INC | | 963 S MAIN ST | | | JAYTON | TX | 79528 | |
| HIPOLITO M ORTIZ | | AND ANGELICA ORTIZ | BOX 97 | | TEXHOMA | OK | 73949 | |
| HIPSLEY PRINTING CO | | 313 NE 36TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| HIRAM & LAURA MCLELLAN TRUST | | MCLELLAN HIRAM & LAURA TR - MDP | WELLS FARGO BANK - SAO | P.O. BOX 40909 | AUSTIN | TX | 78704 | |
| HIRAM B MITCHELL TESTAMENTARY TRUST | | c/o FIRST NATIONAL BANK & TRUST CO | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| HIRAM M DOW TRUST | | NORWEST BANK NM NA TRUSTEE | P O BOX 5383 | | DENVER | CO | 80217 | |
| HIRAM W LEWIS III | | 348 N ROOSEVELT | | | WICHITA | KS | 67208 | |
| HIRAM W LEWIS JR | | 5225 S PRINCE ST APT 708 | | | LITTLETON | CO | 80123 | |
| HIRSCH HEATH & WHITE PLLC | ATTORNEYS AND COUNSELORS AT LAW | 901 CEDAR LAKE BOULEVARD | | | OKLAHOMA CITY | OK | 73114-7813 | |
| HIRSCH MORRIS & HEATH PLLC | ATTORNEYS AND COUNSELORS AT LAW | 100 PARK AVENUE SUITE 400 | | | OKLAHOMA CITY | OK | 73102-8002 | |
| HIRSCHI ESTATES PARTNERSHIP | | 3305 BUCHANAN STREET | | | WICHITA FALLS | TX | 76308-1822 | |
| Hirschler, Chance | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HIRZEL INC. | | P.O. BOX 128 | | | GUTHRIE | OK | 73044 | |
| HITCH V CIMAREX SETTLEMENT FUND | | C/O CLASS ACTION ADMINISTRATION INC | PO BOX 6908 | | BROOMFIELD | CO | 80021 | |
| HITCHINGS MAYS INVESTMENTS | | C/O KEN ANDREWS & CO | P O BOX 870849 | | MESQUITE | TX | 75187 | |
| HITE PLASTICS INC | | 201 N WISCONSIN | | | OKLAHOMA CITY | OK | 73117 | |
| HK OIL & GAS LLC | | C/O SOUTHERN BAY ENERGY, LLC | 1000 LOUISIANA, SUITE 6700 | | HOUSTON | TX | 77002 | |
| HKO MINERALS LLC | | JAMES MARR, REGISTERED AGENT | 3141 NW 63RD ST | SUITE 2 | OKLAHOMA CITY | OK | 73116 | |
| HM CRAWFORD KS SCHAUFFLER & SC KEEN | | U/W HAROLD R KEEN | 701 LA SALLE STREET | | OTTAWA | IL | 61350 | |
| HM EXPRESS | | 6591 FM 2622 | | | STONY | TX | 76259 | |
| HMG ENGINEERING LTD | | 2448 E 81ST STREET SUITE 2055 | | | TULSA | OK | 74137 | |
| HOBBS ANCHOR INC | | PO BOX 1227 | | | HOBBS | NM | 88241 | |
| HOBBS RENTAL CORPORATION | | PO BOX 3435 | | | HOBBS | NM | 88241 | |
| Hobbs, Robert A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOBO ENERGY LLC | | 3929 WINDSOR AVE | | | DALLAS | TX | 75205 | |
| HOBSON OILFIELD CONSTRUCTION LP | | PO BOX 74 | | | GRAHAM | TX | 76450 | |
| HOCHBERG HOLDINGS LP | | 1930 HARRISON STREET, SUITE 302 | | | HOLLYWOOD | FL | 33020 | |
| HOCKLEY COUNTY CLERK | | 802 HOUSTON ST, SUITE 213 | | | LEVELLAND | TX | 79336 | |
| Hockley County Tax Office | | 802 Houston St. #106 | | | Levelland | TX | 79336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODD L BAKER TRUST DTD 9/6/00 | | HODD L & SHARON K BAKER CO-TRUSTEES | #33 WOODLANDS DRIVE | | ENID | OK | 73703 | |
| HODD L BAKER TRUST DTD 9/6/00 | | 4728 N OAKWOOD RD | | | ENID | OK | 73703 | |
| HODGDEN R.I. LIMITED PARTNERSHIP | | P.O. BOX 3485 | | | ENID | OK | 73702 | |
| HODGDEN RESOURCES CO., INC. | | P. O. BOX 3485 | | | ENID | OK | 73702 | |
| HODGE RAYBURN A MINOR | | BETTY RAYBURN LEGAL GUARDIAN | 437 MILLER COUNTY 256 | | TEXARKANA | AR | 71854 | |
| Hodge, Daniel K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hodge, Jessica Ryan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hodge, Terry W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HODGES CHILDRENS TRUST | | RICCI MADDEN TRUSTEE | 2821 FREEMAN MANOR DRIVE | | JONES | OK | 73049 | |
| HODGES RESTAURANT SUPPLY | | 11 NW 10TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| HODGES TRUCKING COMPANY LLC | | PO BOX 270660 | | | OKLAHOMA CITY | OK | 73137 | |
| HODGES TRUCKING COMPANY LLC | | PO BOX 650840 | | | DALLAS | TX | 75265-0840 | |
| Hodgson, Orin C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOEBING LIVING TRUST DATED | | 40065 | VICTORIA HOEBING TRUSTEE | 513 HUNTER LANE | OKARCHE | OK | 73762 | |
| HOFF COMPANY INC | | 6248 SOUTH TROY CIRCLE UNIT D | | | CENTENNIAL | CO | 80111 | |
| HOFFMAN FAMILY MANAGEMENT TRUST | | LEONARD E HOFFMAN III | 13320 MEADOWSIDE | | DALLAS | TX | 75240-5516 | |
| HOFFMAN FAMILY REVOCABLE TRUST | | 776 SW 1ST STREET | | | MOORE | OK | 73160 | |
| HOFFMAN OIL COMPANY | | 3037 NW 63RD ST STE 206 | | | OKLAHOMA CITY | OK | 73116-3608 | |
| HOFFMAN PROPERTY TRUST | | HENRY R HOFFMAN JR TRUSTEE | P O BOX 873 | | ADDISON | TX | 75001-0873 | |
| HOFFMAN ROYALTY LLC | | PO BOX 720192 | | | OKLAHOMA CITY | OK | 73172 | |
| HOFFMAN TRANSPORTATION INC | | PO BOX 1499 | | | CHICKASHA | OK | 73023 | |
| HOG PARTNERSHIP LP | | 5950 CEDAR SPRINGS RD | SUITE 242 | | DALLAS | TX | 75235-6803 | |
| HOG SHOOTER EXPLORATION LLC | | P O BOX 16113 | | | NEWPORT BEACH | CA | 92659 | |
| HOGAN TAYLOR LLP | | DEPT #308 | PO BOX 21568 | | TULSA | OK | 74112 | |
| Hogan, Robert A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hoggard, Michael S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLARUD OIL PARTNERS #6 | | ATTN GAIL RUNNELS | 10 E 3RD ST STE 400 | | TULSA | OK | 74103 | |
| HOLARUD PARTNERS 792 | | 10 EAST THIRD SUITE 700 | | | TULSA | OK | 74103 | |
| HOLBROOK FAMILY TRUST | | FARMERS NATIONAL CO, AGENT #1269079 | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| HOLCOMB FAMILY TRUST DTD 9/19/01 | | 12620 JASMINE AVENUE | | | BAKERSFIELD | CA | 93312 | |
| Holden, Michael S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLDER PYEATT FAMILY LLC | | 811 COLLEGE AVE | | | ALVA | OK | 73717 | |
| Holder, Andrew James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLGATE LAND & CATTLE CO | | PO BOX 616 | | | PLAINS | TX | 79355-0616 | |
| HOLLAND & HART LLP | ATTN FINANCIAL SERVICES - TRUST DEPT | 555 17TH STREET SUITE 3200 | | | DENVER | CO | 80202-3979 | |
| HOLLAND & HART LLP | ATTORNEYS AT LAW | PO BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLAND DOUGLAS HUNTER | | 119 CARROLLTON CIRCLE | | | LAFAYETTE | LA | 70503 | |
| HOLLAND E TOLES | | 71 TRAVIS RD | | | TULIA | TX | 79088-1415 | |
| HOLLAND LLC | | PO BOX 2040 | | | FLINT | TX | 75762-2040 | |
| HOLLIDAY DINES | | P O BOX 839 | | | LA JOLLA | CA | 92038 | |
| Hollingshead, Teena Marie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLLIS A GHOLSTON & | | SCOTT AND STEPHANIE GHOLSTON JTW | 1020 S BAKER AVE | | EL RENO | OK | 73036 | |
| HOLLIS B CLUCK | | C/O CITY NATIOAL BANK & TRUST CO | ACCT # 1159052 | PO BOX 1228 | GUYMON | OK | 73942 | |
| HOLLIS BRADFORD HART | | P O BOX 884 | | | GRUVER | TX | 79040 | |
| HOLLIS E BERKENBILE LIVING TRUST | | SHIRLEY R WALTERSCHEIDT & LINDA J WITT | CO-TRUSTEES | 12687 E 670 RD | HENNESSEY | OK | 73742 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLIS M CLUCK | | 2226 SPARTA PIKE | | | LEBANON | TN | 37090-5115 | |
| HOLLIS SINGLETON | | P O BOX 345 | | | BATSON | TX | 77519 | |
| HOLLIS W JACOBIE | | 555 MARICOPA DRIVE | | | CANYON LAKE | TX | 78133 | |
| Hollister, Maurice E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLLOWAY PUMPING SVCS INC | | PO BOX 2733 | | | WOODWARD | OK | 73802 | |
| HOLLOWAY RESOURCES LLC | | ATTN MAX L. HOLLOWAY, JR. | P.O. BOX 6831 | | EDMOND | OK | 73083-6831 | |
| HOLLY BERGLUND PETERSEN | | 509 105TH LANE N W | | | COON RAPIDS | MN | 55448 | |
| HOLLY DEANN BRIDWELL LIVING TRUST | | 6516 NW 109TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| HOLLY GRABOW REV TRUST 11/16/09 | | HOOLY J GRABOW TRUSTEE | RR1 BOX 24 | | OMEGA | OK | 73764-9705 | |
| HOLLY HARRISON-BAIR | | 2523 ASHFORD CRT | | | STILLWATER | OK | 74074 | |
| HOLLY HOLMES | | 11427 BOTTLEBRUSH | | | HOUSTON | TX | 79095 | |
| HOLLY I. MIDDLETON | | 235 RAPIDS ROAD | | | CHAMPLIN | NY | 12919 | |
| HOLLY M SPEARS | | 2130 HARTSVILLE PIKE | | | LEBANON | TN | 37087 | |
| HOLLY MCNATT | | 14200 N. MAY AVE. APT. 2614 | | | OKLAHOMA CITY | OK | 73134 | |
| HOLLY RENEE STONE DILLON | | 412 GLADSTONE CIR. | | | YUKON | OK | 73099 | |
| Holman, Allison | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLMES A THURMOND LIV TRUST | | MABEL T MILLS SUCC TTEE | 141 SMITTYS RD | | SUNSET | LA | 70584 | |
| HOLT CONSOLIDATED LTD | | ANITA HOLT EISENHAUER-TRUSTEE | PO BOX 260056 | | CORPUS CHRISTI | TX | 78426-0056 | |
| Holt, George L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOLTEN G CAMPBELL | | PO BOX 11086 | | | MIDLAND | TX | 79702 | |
| HOLTON FAMILY PARTNERSHIP LP | | 2302 HUMBLE AVE | | | MIDLAND | TX | 79705 | |
| HOLTON H PAYNE AND JAYNE PAYNE | REVOCABLE INTER VIVOS TRUST DATED 14TH DAY OF APRIL 2010 | 17250 EAST CANTEEN RD | | | SHIDLER | OK | 74652 | |
| HOLTON RESOURCES LTD | | PO BOX 667 | | | PERRYTON | TX | 79070 | |
| HOLY TRINITY CATHOLIC CHURCH | | P O BOX 185 | | | OKARCHE | OK | 73762 | |
| HOME & YARD GRAPHICS INC | | 120 SYLVIA | | | VICTORIA | TX | 77904 | |
| HOMER ADAMS | | 1013 WB MEYER PRKWY | | | EDMOND | OK | 73025-2970 | |
| HOMER C MCLAUGHLIN & JOHNANNA JONES | | MCLAUGHLIN JTWROS | 1009 PASEO DE LA CUMA | | SANTA FE | NM | 87501-5359 | |
| HOMER C STARKWEATHER JR & JOSEPHINE | S STARKWEATHER REVOCABLE LIVING TRUST | 6976 COUNTRY ROAD 3219 | | | LONE OAK | TX | 75453-6029 | |
| HOMER CLYDE EANES JR | | HC 31 BOX 711 | | | CABALLO | NM | 87931 | |
| HOMER DEMMING AND | | ELIZABETH DEMMING | INCORRECT ADDRESS | | KANSAS CITY | MO | 64131 | |
| HOMER E MERCER | | 2760 W 56TH AVENUE | | | DENVER | CO | 80221 | |
| HOMER F JOHNSON | | 3111 W MODELLE AVE | | | CLINTON | OK | 73601 | |
| HOMER J DEMMING | | 700 E 8TH | APT 812 | | KANSAS CITY | MO | 64106 | |
| HOMER L FIRESTONE | | 9836 FOOTHILL | SPACE 2 | | RANCHO CUCAMONGA | CA | 91730 | |
| HOMER L LAWSON LLC | | P O BOX 21388 | | | OKLAHOMA CITY | OK | 73156 | |
| HOMER R CALLAWAY | | 3400 SPRING LANE | | | BRYAN | TX | 77802 | |
| HOMER W CLUCK | | 6883 CR 1940 | | | POMONA | MO | 65789 | |
| Homer, Johnny T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOMINY ICEHOUSE | | 1011 N EASTERN | | | HOMINY | OK | 74035 | |
| HON LARRY DUNNAM IN HEMPHILL CO | COURT JP | PO BOX 455 | | | CANADIAN | TX | 79014-0455 | |
| HONEYCUTT FAMILY TRUST DTD 3/28/97 | THERON OR KATHLEEN HONEYCUTT TTEES | PO BOX 821472 | | | VANCOUVER | WA | 98662 | |
| Honeycutt, Paul A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HONORA HORN BROWN | | THE LODGE - A6 | 1310 KNOX RD | | ARDMORE | OK | 73401 | |
| HONOUR L FERGUSON ZUCCO | | 224 SYMPHONY LANE | | | SHREVPORT | LA | 71105 | |
| HOOD FAMILY TRUST | | PAUL H HOOD AND LEAH C HOOD | TRUSTEES | 1406 NASHUA RD | LIBERTY | MO | 64068-3367 | |
| HOOD FAMILY TRUST DATED 10/3/91 | | DAVID F. & JOAN F. HOOD, TRUSTEES | | | | | | |
| HOPE COTTAGE INC ENDOWMENT | | P O BOX 140459 | | | DALLAS | TX | 75214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPE FRNKA RALEY TESTAMENTARY TRUST | BOBBY RALEY, TRUSTEE | PO BOX 336 | | | GARWOOD | TX | 77442 | |
| HOPE HARKINS DASTO | | 307 MILLER DRIVE | | | MARSHALL | TX | 75760 | |
| HOPE INVESTMENT COMPANY | | 121 S SANTA FE AVE | SUITE A | | NORMAN | OK | 73069 | |
| HOPE INVESTMENT COMPANY | | 121 S SANTA FE STE A | | | NORMAN | OK | 73069 | |
| HOPKINS FAMILY TRUST | | LOREN L HOPKINS AND SANDRA R HOPKINS TRUSTEES | 2358 COUNTY ROAD 225 | | DURANGO | CO | 81301 | |
| HOPPES CONSTRUCTION LLC | | PO BOX 654 | | | ADA | OK | 74820 | |
| HOPPI COTTER | | 1302 KEOKUK AVE | | | CHANDLER | OK | 74834 | |
| HOPPS OIL & GAS INC | | C/O MARK AND ROUND, INC. | 7312 N. MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73132 | |
| HORACE E ROWOLD | | 18470 FM 3204 | PO BOX 447 | | BROWNSBORO | TX | 75756 | |
| HORACE FRANKLIN & REBA BLAIR | | BOX 32 | | | BOOKER | TX | 79005 | |
| HORACE M COATS F A O | | TREASURER OF STATE OF TEXAS | PO BOX 12608 CAPITOL STATION | | AUSTIN | TX | 78711 | |
| HORACE MANN JOHNSTON | | 1012 E LINCOLN | | | HOBBS | NM | 88240 | |
| HORACE P GOODRICH | | 9505 NORTHPOINTE BLVD #3002 | | | SPRING | TX | 77379 | |
| HORACE S & BONNIE J DAVIS REV LV TR | | DATED 09 14 2007 | HORACE STEPHEN & BONNIE JEAN DAVIS TTEES | 6001 WEST 123RD STREET | OVERLAND PARK | KS | 66209-2749 | |
| HORIZON CABLE SERVICE INC | | P O BOX 270895 | | | OKLAHOMA CITY | OK | 73127 | |
| HORIZON DRILLING PARTNERSHIP | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| HORIZON ENERGY SERVICES LLC | | 5727 SOUTH LEWIS AVENUE SUITE 550 | | | TULSA | OK | 74105 | |
| HORIZON NATURAL RESOURCES INC | | 1343 EAST 71ST STREET | | | TULSA | OK | 74136-5035 | |
| HORIZON PRODUCTS LLC | | PO BOX 1209 | | | FAIR LAWN | NJ | 07410 | |
| HORIZON ROYALTIES LLC | | 1490 W CANAL CT #3000 | | | LITTLETON | CO | 80120 | |
| HORIZONTAL RENTALS INC | | 1111 NORTH AUSTIN STREET | | | SEGUIN | TX | 78155 | |
| HORN EQUIPMENT COMPANY INC | | PO BOX 6145 | | | MOORE | OK | 73153 | |
| HORNSBY FAMILY REV TRUST 5/11/05 | | 3604 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| HORTON PETROLEUM CORP | | P O BOX 828 | | | SHREVEPORT | LA | 71162 | |
| HORTON TOOL CORPORATION | | PO BOX 453 | | | HOMINY | OK | 74035 | |
| Hosack, Richard W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOSEA V PRICE DECD | | 13 EAST 3RD ST | | | WINSTON-SALEM | NC | 27101 | |
| HOSKINS CONSTRUCTION INC | | PO BOX 162 | | | LONGDALE | OK | 73755 | |
| HOSKINS GYPSUM COMPANY LLC | | PO BOX 243 | | | LONGDALE | OK | 73755 | |
| HOSKINS LIVING TRUST | | IRA C HOSKINS TRUSTEE | 7201 S HIWASSEE ROAD | | GUTHRIE | OK | 73044-9021 | |
| HOSKINS TRUCKING INC | | PO BOX 144 | | | LONGDALE | OK | 73755 | |
| HOSKINS WIRELINE LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| HOSS SERVICES LLC | TBS FACTORING SERVICES LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| HOT OIL UNITS INC | | PO BOX 781 | | | WOODWARD | OK | 73802 | |
| HOT RODS HOT SHOT SERVICE LLC | C/O SECURITY BUSINESS CAPITAL LLC | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| HOTCO | | PO BOX 1603 | | | CUSHING | OK | 74023 | |
| HOTSY OF OKLA INC | | 1627 N VAN BUREN | | | ENID | OK | 73703 | |
| HOUGE REV FAMILY TRST 11/8/06 | | GREGORY S HOUGE TRUSTEE | 16869 W SUNSET BLVD | | PACIFIC PALISADES | CA | 90272 | |
| HOUGH 2015 REV TRUST DTD 4/24/15 | | DAVID A & LAURA A HOUGH TRUSTEES | 1524 NW 172 ND ST | | EDMOND | OK | 73012 | |
| HOUGH 2015 REVOCABLE TRUST | | U/A DATED APRIL 16, 2015 | TED C & BEVERLY L HOUGH TRUSTEES | 1100 FOX LAKE LANE | EDMOND | OK | 73034 | |
| HOUGH HAULIN INC | | PO BOX 1186 | | | CUSHING | OK | 74023 | |
| Hough, Alan M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hough, Jesse T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Houle, Brian | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOUMA SALTWATER DISPOSAL CORP | | 1034 COTEAU ROAD | | | HOUMA | LA | 73064 | |
| HOUSTON & EMMA HILL TRUST EST | | J R HILL ETC TRUSTEES | PO BOX 731986 | | DALLAS | TX | 75373-1986 | |
| HOUSTON GARVIN | | 204 JACKSON CIRCLE | | | KERENS | TX | 75144 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON HICKS JR DECD | | 308 EAST IOWA | | | CHICKASHA | OK | 73018 | |
| HOUSTON OIL & GAS COMPANY INC | | PO BOX 1468 | | | HUFFMAN | TX | 77336 | |
| HOUSTON PIPE LINE COMPANY LP | | PO BOX 951439 | | | DALLAS | TX | 75395-1439 | |
| HOUSTON SERIES OF LOCKTON COMPANIES | | DEPT 3036 | PO BOX 123036 | | DALLAS | TX | 76312-3036 | |
| HOUSTON SERIES OF LOCKTON COMPANIES LLC | | 5847 SAN FELIPE SUITE 320 | | | HOUSTON | TX | 77057 | |
| HOUTEX PETROLEUM, INC. | | 1716 LAKE CREST LANE | | | PLANO | TX | 75023 | |
| HOWARD & CAROL ANN MOSS JR AS JT | | 113 RUTH DRIVE | | | ARKOMA | OK | 74901 | |
| HOWARD B. THORNTON ESTATE | | PHYLLIS WELLS - PERS REP | 20131 SE 74TH ST | | NEWALLA | OK | 74857 | |
| HOWARD BAKER YOUNG | | P O BOX 20608 | | | HOUSTON | TX | 77225 | |
| HOWARD C & IMOGENE V PICKARD DECD | | AND IMOGENE V PICKARD, DECD | RR 1 BOX 113B | BOX 506 | TEXHOMA | OK | 73949 | |
| HOWARD CARL TITSWORTH | | 9200 SOUTHWEST 45TH STREET | | | TOPEKA | KS | 66610 | |
| HOWARD COTTER | | 240 FM 382 | | | OVALO | TX | 79541 | |
| HOWARD COUNTY TAX OFFICE | | PO BOX 1111 | | | BIG SPRING | TX | 79721-1111 | |
| HOWARD DRILLING CO - USE 090089 | ALVA & PHILLIP HOWARD | P. O. BOX 806 | | | BEAVER | OK | 73932 | |
| HOWARD DRILLING COMPANY | | PO BOX 806 | | | BEAVER | OK | 73932-0806 | |
| HOWARD DRILLING ENT | | PO BOX 638 | | | BEAVER | OK | 73932-0638 | |
| HOWARD E HANSEN DECD | | PO BOX 12165 | | | DALLAS | TX | 75225 | |
| HOWARD EDISON FELS | | 5440 RIVER TRAIL DRIVE | | | ROBSTOWN | TX | 78380 | |
| HOWARD EUGENE HUDSON | | 215 E. BEECH AVENUE | | | YUKON | OK | 73099 | |
| HOWARD F & JANNA HAMMERBECK | | 206 LOST PEAK PATH | | | GEORGETOWN | TX | 78633 | |
| HOWARD F GREADY ESTATE | | ANNE G WRIGHT, EXECUTRIX | 2685 YOUNG LANE | | FLATONIA | TX | 78941 | |
| HOWARD FAMILY MINERALS LLC | | DONA HOWARD BROOKS, MANAGER | 179 YORKTOWN ROAD | | ARDMORE | OK | 73401 | |
| HOWARD FAMILY REVOCABLE TRUST | | DATED NOVEMBER 14, 2003 | DOUGLAS D & JUNE E HOWARD CO-TR | 10708 N ANN ARBOR AVENUE | OKLAHOMA CITY | OK | 73162 | |
| HOWARD FAMILY TRUST | | C MICHAEL HOWARD & NANCY R HOWARD TTEES | 3721 SPYGLASS ROAD | | OKLAHOMA CITY | OK | 73120-8862 | |
| HOWARD FRIDAY & MARILYN FRIDAY | | 759 MC 217 | | | FOUKE | AR | 71837 | |
| HOWARD FUEL TX LLC | | PO BOX 638 | | | BEAVER | OK | 73932-0638 | |
| HOWARD FUEL TX LLC | | PO BOX 806 | | | BEAVER | OK | 73932-0806 | |
| HOWARD G FRANTZ AND SONJA FRANTZ | | HCR3 BOX 51 | | | BEAVER | OK | 73932 | |
| HOWARD H HALL III | | 5425 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| HOWARD J CAILLOUET | | 12908 COUNTY RD 315 | | | NAVASOTA | TX | 77868 | |
| HOWARD J SHIPLEY DECD | | 1340 MISSOURI FLAT ROAD | | | GRANTS PASS | OR | 97527-9409 | |
| HOWARD KIMBLE DECD | | 6839 RICHWOOD STREET | | | HOUSTON | TX | 77087 | |
| HOWARD L BERKEY JR | | 18861 SW INDIAN SPRINGS CIRCLE | | | LAKE OSWEGO | OR | 97035-8317 | |
| HOWARD L SWINK | | PO BOX 103 | | | GILMER | TX | 75644 | |
| HOWARD L THOMPSON | | 552 MONROE ST | | | DENVER | CO | 80206 | |
| HOWARD L. SPRADLEY | | 14213 SW 67TH | | | MUSTANG | OK | 73064 | |
| HOWARD LEWIS & LINDA SUE SWINK | FAMILY LIVING TRUST DTD 4/23/13 | LINDA SUE SWINK TRUSTEE | 3501 DOUBLEWOOD DRIVE | | LONGVIEW | TX | 75604 | |
| HOWARD LEWIS SWINK TRUST | | LINDA SWINK TRUSTEE | 3501 DOUBLEWOOD DR. | | LONGVIEW | TX | 75604 | |
| HOWARD LEWIS SWINK TRUST | C/O LINDA SWINK TRUSTEE | PO BOX 103 | | | GILMER | TX | 75644 | |
| HOWARD LEWIS SWINK TRUST | LINDA SWINK TRUSTEE | P O BOX 103 | | | GILMER | TX | 75644 | |
| HOWARD M BRAYMER | | 200 BRENTWOOD DRIVE | | | OKLAHOMA CITY | OK | 73139 | |
| HOWARD MANROSS | | PO BOX 1032 | | | PERRYTON | TX | 79070 | |
| HOWARD MEASUREMENT CO INC | | 1637 ENTERPRISE STREET | | | ATHENS | TX | 75751 | |
| HOWARD N HARDY | | 1117 SAN FELIPE | | | ANGELTON | TX | 77515 | |
| HOWARD N. MARR | | P O BOX 797747 | | | DALLAS | TX | 75379 | |
| HOWARD P ERIKSON LIVING TRUST | | 29105 LOGAN ROAD | | | ALVA | OK | 73717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD P ERIKSON LIVING TRUST | | RONALD E ERIKSON, TRUSTEE | 29105 LOGAN RD | | ALVA | OK | 73717 | |
| HOWARD R SULLIVANT TR DTD 7/17/2000 | | TRUST COMPANY OF OKLAHOMA | P O BOX 3627 | | TULSA | OK | 74101 | |
| HOWARD REIFFERT HEDGCOXE | | 9549 DOLIVER DR | | | HOUSTON | TX | 77063 | |
| HOWARD SUPPLY COMPANY LLC | | DEPT 312 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| HOWARD T LARKIN DECD | | FIDUCIARY TST CO / NY | POBOX 3199 CHURCH ST STN | | NEW YORK | NY | 10008 | |
| HOWARD W KENYON TRUST Z | | BOBBY T. KENYON, SUCC TRUSTEE | P O BOX 2723 | | CONROE | TX | 77305 | |
| HOWARD W STANLEY | | 9313 LAKECREST DRIVE | | | OKLAHOMA CITY | OK | 73159 | |
| HOWARD WARREN II | | 1755 S W ST ANDREWS DRIVE | | | PALM CITY | FL | 34990 | |
| Howard, Jacob | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOWE FAMILY BYPASS TRUST | | 1435 ABBEY ROAD | | | EL RENO | OK | 73036 | |
| HOWELL CONSTRUCTION | | BOX 313 | | | SHIDLER | OK | 74652 | |
| HOWELL L HARRIS DECD | | 510 PINE STREET | | | SAN BRUNO | CA | 94066 | |
| HOWETH TITLE COMPANY | | 110 E BROADWAY | | | GAINESVILLE | TX | 76240 | |
| Howland, Andrew A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Howren, Douglas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HOYA PARTNERS | | PO BOX 871 | | | MIDLAND | TX | 79702 | |
| HOYT & IDA H FELLERS LIVING TRUST | | c/o NEAL H FELLERS TRUSTEE | 4001 N SCENIC DR | | ALAMOGORDO | NM | 88310-8260 | |
| HOYT BURNS | | BOX 126 | | | WASHINGTON | OK | 73093 | |
| HPJ OIL LLC | | 1611 S UTICA #163 | | | TULSA | OK | 74104 | |
| HPMG INTERESTS LLC | | ARTHUR D GOODRICH, MANAGER | P O BOX 4321 | | AUSTIN | TX | 78765 | |
| HRB OIL & GAS LTD | | 4311 OAK LAWN AVENUE | | | DALLAS | TX | 75219 | |
| HRB OPERATING CO, INC. | | P O BOX 425 | | | BRIDGEPORT | TX | 76426-4017 | |
| HRDIRECT | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| HRT SERVICE COMPANY LLC | | 3 HILLS DRIVE | PO BOX 281 | | DRUMMOND | OK | 73735 | |
| HRT TRANSPORT INC | | PO BOX G | | | POTEAU | OK | 74953 | |
| HS FIELD SERVICES INC | | PO BOX 605 | | | DEWEY | OK | 74029 | |
| H-S MINERALS AND REALTY, LTD. | | P. O. BOX 27284 | | | AUSTIN | TX | 78755-2284 | |
| HSA BANK | | 605 N 8TH STREET STE 320 | | | SHEBOYGAN | WI | 53081-4524 | |
| HSPG & ASSOCIATES PC | | 5400 N GRAND BLVD SUITE 330 | | | OKLAHOMA CITY | OK | 73112 | |
| HUB CITY INDUSTRIES LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 459 | | | CARENCRO | LA | 70520 | |
| HUB OIL & GAS INC | | 1103 HUNTINGTON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| HUBBARTT FAMILY TRUST DTD 3-3-1997 | | JAMES E & MARY L HUBBARTT TTEES | 1362 ORCHARD CIRCLE | | WATKINSVILLE | GA | 30677 | |
| HUBERT & ADELIN MUNKERS | | RT 1 BOX 70 | | | LAHOMA | RI | 73754 | |
| HUBERT & HELEN ELROD TRUST | | HUBERT K ELROD AND HELEN L | ELROD, TRUSTEES | PO BOX 292 | GUYMON | OK | 73942-0292 | |
| HUBERT AND HELEN ELROD TRUST | | 59721 E. 250 RD | | | GROVE | OK | 74344 | |
| HUBERT E CLIFT TRUST | | J P MORGAN CHASE BANK N A | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| HUBERT HOLLAND JR. AND | | LINDA KELLY HOLLAND, JT | 117 RUTH DRIVE | | ARKOMA | OK | 74901 | |
| HUBERT K ELROD LIVING TRUST | | HUBERT K ELROD & HELEN L ELROD TRUSTEES | 59721 E 250 RD | | GROVE | OK | 74344 | |
| HUBERT LEE FAULKS & | | & FARM SERVICE AGENCY | 610 WEST HOLLIS | | HOLLIS | OK | 73550 | |
| HUBERT MOORE | | 4303 GORDON ST | | | GREENVILLE | TX | 75401 | |
| HUBERT MORRIS | | 4403 NEWPORT WOODS ST | | | SAN ANTONIO | TX | 78249-1880 | |
| HUBERT PARKER | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| HUBERT S. RATLIFF | | 12800 TURTLE ROCK RD | #10104 | | AUSTIN | TX | 78729 | |
| HUBERT W HEARNE JR | | 809 VAL VERDE DR | | | COLLEGE STATION | TX | 77845 | |
| Huckabay, Weldon | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUDGINS OIL & GAS COMPANY | | P O BOX 9 | | | DRIFTWOOD | TX | 78619 | |
| HUDIBURG TOYOTA | ATTN MICHAEL & FLEET | 6000 TINKER DIAGONAL | | | MIDWEST CITY | OK | 73110 | |
| HUDNALL MANAGEMENT TRUST | | DAVID HARRISON HUDNALL, TRUSTEE | 3304 PRINCETON | | DALLAS | TX | 75205 | |
| HUDSON FAMILY LIVING TRUST | | MICHAEL E HUDSON & KIMBERLY K HUDSON TTE | 129 CR 4377 | | DACATUR | TX | 76234 | |
| HUDSON GAS AND OIL LTD | | 35 N WYNDEN DR | | | HOUSTON | TX | 77056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON GROUP | FARMERS NATIONAL CO AGENT 287 | OIL & GAS MANAGEMENT | P O BOX 3480 | | OMAHA | NE | 68103-0480 | |
| HUDSON TEXAS MINERAL TRUST | | 616 TEXAS STREET | | | FORT WORTH | TX | 76102-4612 | |
| Hudson, Edith B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hudspeth Appraisal District | | P.O. Box 429 | | | Sierra Blanca | TX | 79851 | |
| HUEY C KEENEY SR | | 6035 Park Circle Drive | | | HOUSTON | TX | 77057 | |
| HUEY P. RODRIGUE | | 1106 S 244 PL | | | DES MOINES | WA | 98198 | |
| HUFFAKER LAND & ENERGY LTD | | A TEXAS LIMITED PARTNERSHIP | P O BOX 968 | | TAHOKA | TX | 79373 | |
| HUFFMAN ENTERPRISES AND | | DAVID CHAN HUFFMAN AND BRENDA S HUFFMAN | P O BOX 549 | | TEXHOMA | OK | 73949 | |
| HUFFMAN FAMILY TRUST #2249 | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| HUGGARD FAMILY TRUST | | VIRGINIA KAY HOPP TRUSTEE | 1021 EAST COLLEGE AVENUE | | CARTHAGE | MO | 64836 | |
| HUGH & MARJORIE GODFREY REV TRUST | | MARJORIE E GODFREY TRUSTEE | 79294 CALLE PALMETO | | LA QUINTA | CA | 92253 | |
| HUGH & VALERIE FERRINGER REV TRUST | | 3228 HILLTOP ROAD | | | MIDWEST CITY | OK | 73110 | |
| HUGH A LEDBETTER LIVING TRUST | | VERTA M LEDBETTER CO-TRUSTEE | 9524 VILLAGE DR. | | OKLAHOMA CITY | OK | 73120 | |
| HUGH A LEDBETTER LIVING TRUST | | VERTA M LEDBETTER TRUSTEE | 9524 VILLAGE DR | | OKLAHOMA CITY | OK | 73120 | |
| HUGH A. HAWTHORNE FOUNDATION | | 2709 KNOLL TRAIL | | | EULESS | TX | 76039 | |
| HUGH ALBERT MARTIN | | 1628 N BROADWAY | | | SHAWNEE | OK | 74804-3716 | |
| HUGH ALLEN FOREHAND | | 104472 S 3460 RD | | | MEEKER | OK | 74855 | |
| HUGH ALLEN SMITH | | P O BOX 129 | | | PIEDMONT | OK | 73078 | |
| HUGH ANTHONY PRUITT | | PO BOX 985 | | | ARDMORE | OK | 73401 | |
| HUGH BISHOP | | PO BOX 148 | | | GILA | NM | 88038 | |
| HUGH BRANSCUM REVOCABLE TRUST DTD | | 1214 REGENCY COURT | | | KINGFISHER | OK | 73750 | |
| HUGH CHANNON | | PO BOX 111 | | | ITASCA | TX | 76055 | |
| HUGH CORRIGAN IV POWER OF APPT TR | | WILLIAM E CORRIGAN TTEE | 8117 PRESTON ROAD SUITE 610 | | DALLAS | TX | 75225 | |
| HUGH E LEDBETTER REAL ESTATE | | HUGH E LEDBETTER TRUSTEE | PO BOX 352 | | NORMAN | OK | 73070-0352 | |
| HUGH EDWARD MCKAY | | P.O. BOX 430 | | | JOPLIN | MO | 64801-0430 | |
| HUGH HARREL AND | | CLYSTIA HARREL | C/O HARRELS LLC | ROUTE 1 BOX 39 | LEEDEY | OK | 73654 | |
| HUGH INABNET | | PO BOX 14862 | | | MONROE | LA | 71207-4862 | |
| HUGH JORDAN ALLSPAUGH | | 3847 N HAMLIN | | | CHICAGO | IL | 60657 | |
| HUGH L RUSSELL ESTATE | | ROBIN RUSSELL, EXECUTOR | P O BOX 9658 | | AMARILLO | TX | 79108-9658 | |
| HUGH MANSEL BRYAN | | PO BOX 662 | | | POST | TX | 79356 | |
| HUGH PATRICK HAWTHORNE SPNDTHRFT TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| HUGH R WILLIAMSON | | 2407 LANIER DRIVE | | | WEATHERFORD | TX | 73096 | |
| HUGH RABORN | | 1230 KINGSTON PLACE | | | PROVIDENCE VILLAGE | TX | 76227 | |
| Hughes County Treasurer | | 200 N. Broadway, Ste #6 | | | Holdenville | OK | 74848 | |
| HUGHES ELECTRIC | | PO BOX 193 | | | CLEVELAND | OK | 74020 | |
| HUGHES FARMS, LLC | | RT 1 BOX 99 | | | ALINE | OK | 73716 | |
| HUGHES FUEL COMPANY LLC | | PO BOX 702680 | | | TULSA | OK | 74170-2680 | |
| HUGHES METER & SUPPLY INC | | PO BOX 950 | | | SUNDOWN | TX | 79372 | |
| HUGHES OILFIELD TRANSPORTATION INC | | 2513 N MERCURY AVE | | | ODESSA | TX | 79763 | |
| HUGHES SPECIALTY TOOLS INC | | 21275 E 1050 RD | | | FOSS | OK | 73647-5103 | |
| HUGHES SPECIALTY TOOLS INC | | HC 66 BOX 120 2 | | | FOSS | OK | 73647 | |
| Hughes, Jeffery Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUGHSTON FAMILY TRUST | | DTD 7/29/11 THOMAS WOODS & DONA LOUISE HUGHSTON CO - TR | 6343 CIDER BARRELL CIR | | CENTREVILLE | VA | 20121 | |
| HUGOS INDUSTRIAL SUPPLY INC | | 2700 WEST MAIN | | | INDEPENDENCE | KS | 67301 | |
| HULEN & ELENA GAINES JTWROS | | 1210 BLACK JACK LN | | | COLLINSVILLE | TX | 74021-4041 | |
| HULING FARMS | | RT 1 BOX 62 | | | FORGAN | OK | 73938 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hull, Jill Rae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HULLS OILFIELD LLC | | PO BOX 130 | | | WILSON | OK | 73463 | |
| HULME GAS & OIL CO | | P O BOX 692 | | | CHICKASHA | OK | 73023 | |
| HUMANE SOCIETY OF UNITED STATES | | C/O AMEGY BANK PERSONAL TRUST DEPT | P O BOX 27767 | | HOUSTON | TX | 77227-7767 | |
| HUMANIST | | ENDOWMENT FUND SMITH BARNEY | C/O JAMIE CONSTANTINE | 699 WALNUT STREET | DES MOINES | IA | 50309 | |
| HUMPHREY OIL INTERESTS C/O | | HUMPREY OIL CORP AS AGENT | 3004 FAIRMOUNT ST | | DALLAS | TX | 75201 | |
| HUMPHREYS ENTERPRISES | | JOY FISCHER | PO BOX 12774 | | OKLAHOMA CITY | OK | 73157 | |
| HUMPHRIES FAMILY TRUST DATED | | IRENE HUMPHRIES TRUSTEE | 1416 REVEILLE DR | | PONCA CITY | OK | 74604-4438 | |
| Hunholz, Jamie L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hunsaker, Jeff S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUNT FARMS INC | | PO BOX 862 | | | DUMAS | TX | 79029-0862 | |
| HUNT OIL COMPANY | | P O BOX 840729 | | | DALLAS | TX | 75284-0729 | |
| HUNT OIL COMPANY | | 1900 N AKARD STREET | | | DALLAS | TX | 75201 | |
| HUNT OILFIELD SUPPLY INC | | 1000 W MAIN | | | EDNA | TX | 77957 | |
| Hunt, Randy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUNTER FAMILY PARTNERSHIP LTD | | KYM A COMER, REPRESENTATIVE | 5949 SHERRY LANE, SUITE 780 | | DALLAS | TX | 75225 | |
| HUNTER KYLE PATTERSON | | 318 NE 65TH STREET | | | SEATTLE | WA | 98115 | |
| HUNTER OIL LLC | | 180 CEDARCREST LANE | | | DOUBLE OAK | TX | 75077 | |
| HUNTER PETROLEUM INC | | PO DRAWER 931 | | | ALICE | TX | 78333 | |
| HUNTER ROYALTY LLC | | PO BOX 21625 | | | OKLAHOMA CITY | OK | 73156 | |
| Hunter, Scott L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUNTINGTON ENERGY LLC (040937) | | 908 NW 71ST ST | | | OKLAHOMA CITY | OK | 73116-7402 | |
| HUNTINGTON ENERGY, L.L.C. | | 908 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| HUNTINGTON RESOURCES INC | | PO BOX 700093 | | | TULSA | OK | 74170-0093 | |
| HUNTINGTONS DISEASE SOCIETY OF | AMERICA | 10616 STRAWBERRY HILL | | | MIDWEST CITY | OK | 73130 | |
| Huntley, Corey D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUNTON OIL & GAS CORPORATION | | P.O. BOX 18191 | | | OKLAHOMA CITY | OK | 73154 | |
| HUNTON OPERATING LLC | | PO BOX 18191 | | | OKLAHOMA CITY | OK | 73154-8191 | |
| HUNZICKER BROTHERS INC | | PO BOX 25248 | | | OKLAHOMA CITY | OK | 73125-0248 | |
| Hunziker, Nancy S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HURBERT L & MILDRED M JOHNSTON | | 427 9TH STREET | | | ARKANSAS CITY | KS | 67005 | |
| HURCHEL DON SULLIVAN | | 7301 MILITARY ROAD | | | LAVACA | AR | 72941 | |
| HURD OIL FIELD SERVICE INC | | P O BOX 728 | | | JACKSBORO | TX | 76458 | |
| HURLEY OIL PROPERTIES INC | | 1738 S POPLAR ST | | | CASPER | WY | 82601 | |
| HURLEY OIL PROPERTIES PARTNERSHIP | | 1738 SOUTH POPLAR STREET | | | CASPER | WY | 82601 | |
| HURLEY-TEXAS ROYALTY PRTNSHP | | CHARLES W BROWN | PO BOX 587 | | MARLOW | OK | 73055 | |
| Hurn, Clayton John | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HURSHEL ALWIN BAKER LIVING TRUST | | PO BOX 1 | | | JENKS | OK | 74037 | |
| HURSHEL BAKER | | BOX 26 | | | FOX | OK | 73435 | |
| HURSHEL BAKER LIVING TRUST | | PO BOX 26 | | | FOX | OK | 73435 | |
| HURST JT REVOCABLE TR DTD3/30/93 | | JUANITA K & VAN GARLAND HURST | RT 2 BOX 104 | | SHATTUCK | OK | 73858 | |
| HURST JT REVOCABLE TR DTD3/30/93 | | RT 2 BOX 104 | | | SHATTUCK | OK | 73858 | |
| HURST LIVING TRUST | | FRANK L HURST & JANICE A HURST TRUSTEES | 1871 N GREGORY ROAD | | EL RENO | OK | 73036 | |
| HURSTTOWN UNITED METHODIST CEMETERY | | INC | C/O KEITH OPPEL - TREASURER | 2155 PENNINGTON CHAPEL ROAD | RAMSEY | IN | 47166 | |
| HURTER SURVIVOR TRUST | | 8128 CEBERRY DR | | | AUSTIN | TX | 78759 | |
| HUSKY TANK TRUCKS INC | | PO BOX 247 | | | ENID | OK | 73702-0247 | |
| HUSKY VENTURES INC | | 204 N ROBINSON AVE SUITE 1800 | | | OKLAHOMA CITY | OK | 73102 | |
| HUSKY VENTURES INC | | 204 N ROBINSON SUITE 1800 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSTON ENERGY CORPORATION | | P O BOX 5318 | | | ENID | OK | 73702 | |
| HUSTON GLENN | | 4313 N W ASH CREEK RD | | | WILBURTON | OK | 74578-6684 | |
| HUT, INC. | | PO BOX 6666 | | | LUBBOCK | TX | 79493-6666 | |
| Hutcherson, Brenda L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Hutchinson County Tax A/C | | P.O. Box 989 | | | Stinnett | TX | 79083-0989 | |
| HUTCHINSON COUNTY TAX ASSESSOR/ | COLLECTOR | PO BOX 989 | | | STINNETT | TX | 79083-0989 | |
| Hutchison, James D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HUTTON CONSTRUCTION CORPORATION | | PO BOX 1044 | | | MCPHERSON | KS | 67460 | |
| HUTTON INC | | PO BOX 1976 | | | ELK CITY | OK | 73648 | |
| HYATT PLACE FORT WORTH/HISTORIC | STOCKYARDS | 132 EAST EXCHANGE AVE | | | FORT WORTH | TX | 76164 | |
| HYATT TRUST A FBO GODFREY FAMILY | | JP MORGAN CHASE BANK,NA TRUSTEE | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| HYATT TRUST B FBO REED FAMILY | | JP MORGAN CHASE BANK,NA TRUSTEE | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| HY-BON ENGINEERING CO INC | | 7911 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| HY-BON ENGINEERING CO INC | | BOX 88611 | | | MILWAUKEE | WI | 53288-0611 | |
| HYDE OIL & GAS CORP | | 6300 RIDGLEA PLACE | SUITE 1018 | | FORT WORTH | TX | 76116-5736 | |
| Hyde, Marcia G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| HYDER MINERALS LTD | | 6400 CAMP BOWIE BLVD SUITE 1 | | | FORT WORTH | TX | 76116 | |
| HYDRADYNE LLC | | PO BOX 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRATION ENGINEERING PLLC | | PO BOX 5012 | | | BARTLESVILLE | OK | 74005 | |
| HYDRAULIC SALES & SERVICE INC | | PO BOX 1548 | 1920 E 2ND STREET | | ODESSA | TX | 79760 | |
| HYDROCARBONS EQUITY INT LP | | PO BOX 4346 DEPT 495 | | | HOUSTON | TX | 77210-4346 | |
| HYDRO-PRO LLC | | 213 CIRCLE DRIVE | | | GUYMON | OK | 73942 | |
| HYDROSTATIC PIPE SERVICE INC | | P O BOX 2428 | | | HOBBS | NM | 88241 | |
| HYDROTEX | | PO BOX 678195 | | | DALLAS | TX | 75267-8195 | |
| HYER OIL COMPANY INC | | PATRICK HYER | 4190 BLUEBONNET HILLTOP DRIVE | | FORT WORTH | TX | 76126 | |
| HYJURICK HOLDINGS LLC | | 101 OCEAN BLUFFS BLVD APT 203 | | | JUPITER | FL | 33477 | |
| HYLA SWESNIK | | 15604 WING POINT DR | | | DALLAS | TX | 75248 | |
| HY-POINT ENERGY INC | | 2720 PRESIDENTIAL CORRIDOR EAST | | | CALDWELL | TX | 77836 | |
| HYQUEST ENERGY INC | | PO BOX 52567 | | | MIDLAND | TX | 79710 | |
| HYTORC | DIVISION UNEX CORPORATION | 333 ROUTE 17 NORTH | | | MAHWAH | NJ | 07430 | |
| I B BIRKINS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| I MITCHELL & EMMA LEE MITCHELL JT | | 608 OAK | | | CHICKASHA | OK | 73018 | |
| IADC - OKLAHOMA-TEXAS PANHANDLE | CHAPTER | PO BOX 54473 | | | OKLAHOMA CITY | OK | 73154 | |
| IAN A & ANGELA D YINGLING REV TRUST | | 2201 BLACK WALNUT CIRCLE | | | EDMOND | OK | 73012 | |
| IAN STEFFAN WEBSTER | | 6921 E 97TH STREET | | | TULSA | OK | 74133 | |
| IBEX PARTNERSHIP LTD | | C/O BRECK OPERATING CORP | PO BOX 911 | | BRECKENRIDGE | TX | 76424 | |
| IBEX RESOURCES COMPANY LLC | | 1021 NW GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| IBEX RESOURCES et al | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118-6039 | |
| ICA ENERGY INC | | PO BOX 233 | | | ODESSA | TX | 79760-0233 | |
| ICE DATA LP | | PO BOX 933269 | | | ATLANTA | GA | 31193-3269 | |
| ICENHOWER OIL & GAS INC | | 5916 INDUSTRIAL DRIVE EXT | | | BOSSIER CITY | LA | 71112 | |
| ICON PETROLEUM INC | | 1411 W ILLINOIS AVENUE | | | MIDLAND | TX | 79701 | |
| I-CON SOLUTIONS INC | | 1234 EAST 37TH ST NORTH | | | WICHITA | KS | 67219-3519 | |
| IDA ANN HAMM | | P O BOX 61 | | | KREMLIN | OK | 73753-0061 | |
| IDA BELL LINER ESTATE | | PAULINE MORGAN IND EXEC | CITIZENS BK A/C 348252 | PO BOX 1700 | KILGORE | TX | 75662 | |
| IDA BLACKBURN | | 6208 WILLOWRIDGE DR | | | OKLAHOMA CITY | OK | 73122 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDA E SHEEHAN FORD | | 18612 WEST OLD PLANK ROAD | | | WILDWOOD | IL | 60030 | |
| IDA JUNE WRIGHT | | 1605 S QUINCY ST | | | ENID | OK | 73701-8011 | |
| IDA LORENE MACKENZIE REVOC TRUST | | IDA LORENE MACKENZIE TRUSTEE DTD 1 27 99 | PO BOX 84 | | CARTER | OK | 73627 | |
| IDA MAE ATKINSON | | 1641 FM 955 | | | FAYETTEVILLE | TX | 78940 | |
| IDA MAE CAUGHLIN | | 2105 SHADOW RIDGE | | | ARLINGTON | TX | 76011 | |
| IDA MAE LONG | | 38 FALCON BRIDGE ROAD | | | BERLIN | MD | 21811 | |
| IDA MARGARET EVANS | | PO BOX 123 | | | ALVA | OK | 73717-0123 | |
| IDA MARIE SCHOONOVER ESTATE | | ROY WILSON EXECUTOR | RR1 BOX 95 | | HUNTER | OK | 74640 | |
| IDA MAY COOK | | PO BOX 209 | | | PERRY | OK | 73077 | |
| IDA MAY WILSON | | 420 W 3RD STREET | | | LEBO | KS | 66856 | |
| IDA MILLER TRUST | | C/O JOAN GANZ | P O BOX 65 | | FARMINGDALE | NY | 11735 | |
| IDA NELMS | | 6901 DESERT WIND | | | MIDLAND | TX | 79707-4034 | |
| IDA SUTTON WILLIAMS ESTATE | | LAURIE WILLIAMS PERS REP | P O BOX 1587 | | ARDMORE | OK | 73402 | |
| IDA TIPTON RANCH | | OPERATING TRUST | PO BOX 5839 | | BROWNSVILLE | TX | 78523 | |
| IDC TECHNICAL SERVICES | | 130 ENTERPRISE COURT | | | GERMANTOWN HILLS | IL | 61548 | |
| IDCSERVCO | ATTN ACCOUNTS RECEIVABLE | PO BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| IDEAL CORPORATE MARKETING | | 237 WEST 35TH STREET SUITE 802 | | | NEW YORK | NY | 10001 | |
| IDEAL MACHINE & WELDING INC | | PO BOX 1135 | | | DRUMRIGHT | OK | 74030 | |
| IDELL G CAMPBELL | | PO BOX 980 | | | BOWIE | TX | 76230 | |
| IDELL GREEN | | 109 N NEWMAN ST | | | SHATTUCK | OK | 73858 | |
| IDELL J GREEN LIVING TRUST | | 109 N NEWMAN STREET | | | SHATTUCK | OK | 73858 | |
| IDERA INC | | PO BOX #671573 | | | DALLAS | TX | 75267-1573 | |
| IDERA INC | | PO BOX 670388 | | | DALLAS | TX | 75267-0388 | |
| IFE NDT LLC | | PO BOX 850495 | | | YUKON | OK | 73085-0495 | |
| IGLEHART FAMILY PARTNERSHIP | | 8111 PRESTON RD #465 | | | DALLAS | TX | 75225 | |
| IGLESIA DEL DIOS VIVO | | PO BOX 571 | | | BOOKER | TX | 79005-0571 | |
| IGNACIO BOTELLO | | PO BOX 1444 | | | SEMINOLE | TX | 79360 | |
| IHRIM INC | | PO BOX 1086 | | | BURLINGTON | MA | 01803 | |
| IHS ENERGY (CANADA) LTD C3171 | | PO BOX 9101 POSTAL STATION M | | | CALGARY | AB | T2P 5E1 | Canada |
| IHS GLOBAL CANADA LIMITED | C/O LOCKBOX 915281 | PO BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | Canada |
| IHS GLOBAL INC | | 10777 WESTHEIMER RD SUITE 212 | | | HOUSTON | TX | 77042 | |
| IHS GLOBAL INC | | 1401 ENCLAVE PARKWAY SUITE 500 | | | HOUSTON | TX | 77077 | |
| IHS GLOBAL INC | | DEPARTMENT NUMBER 142 | | | DENVER | CO | 80271-0142 | |
| IHS GLOBAL INC | | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| ILA DEA FIELDS | | 1201 SMILING HILL BLVD | | | EDMOND | OK | 73013 | |
| ILA F FRAZIER | | 5 VILLAGE TRAIL | | | TROPHY CLUB | TX | 76262 | |
| ILA JEAN DOBYNS | | 807 SHORE DRIVE | | | ELK CITY | OK | 73644 | |
| ILA KNABE | | 6012 COUNTRY CLUB DRIVE | | | VICTORIA | TX | 77904 | |
| ILA L WHITE | | SEPARATE PROPERTY | | | | | | |
| ILA MAE ALLSMAN | | UNKNOWN ADDRESS | | | | | | |
| ILA MAE BUCHANAN DECD | | 2505 VILLA MARIA | RM 302 | | BRYAN | TX | 77802 | |
| ILA MAE GRANT | | 11057 SH30 | | | COLLEGE STATION | TX | 77845 | |
| ILA WESSELS | | 57434 GREER ROAD | | | CHEROKEE | OK | 73728-7011 | |
| ILAMAE FORBES REV TR DTD 5/28/81 | | ELIZABETH ANN FORBES TRUSTEE | P O BOX 843 | | TULSA | OK | 74101-0843 | |
| ILANDMAN | | 315 S COLLEGE STE 270 | | | LAFAYETTE | LA | 70503 | |
| ILENE FLOYD | | 805 MAIN ST | | | CANADIAN | TX | 79014 | |
| ILENE JONES LIFE ESTATE | | PO BOX 677 | | | TEXHOMA | OK | 73949 | |
| ILENE MAE BROOKS | | 106 KEVIN DR | | | KATHLEEN | GA | 31047 | |
| ILETA ALLEN | | P O BOX 214 | | | VICI | OK | 73859-0214 | |
| Iliff, Brookee Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ILIOS EXPLORATION COMPANY LLC | | 9467 ELLERBE ROAD | | | SHREVEPORT | LA | 71106 | |
| ILLENE GULICK LIVING TRUST | | ILLENE GULICK TRUSTEE | TRUST DTD 8-31-93 | RT 2 BOX 2 | RINGWOOD | OK | 73768 | |
| ILLINOIS MASONIC CHILDRENS HOME | | 600 JACKSON AVE | | | CHARLESTON | IL | 61920 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGENATION PROMOTIONAL GROUP INC | | 2720 N MAY AVE | | | OKLAHOMA CITY | OK | 73107 | |
| IMAGENET CONSULTING LLC | DBA DIGITAL MEDIA WAREHOUSE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| IMOGENE & HAROLD HERNDON CHAR TRUST | FROST NATL BK TRUSTEE ACCT #F5087800 | TRUST OIL & GAS (T-6) | P O BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| IMOGENE BABEL | | 510 NORTH 3RD STREET | | | CHICKASHA | OK | 73018 | |
| IMOGENE FRONK DECD | | PO BOX F | | | BOOKER | TX | 79005-0806 | |
| IMOGENE G HETZEL | | 206 TEAKWOOD DR | | | ANDREWS | TX | 79714 | |
| IMOGENE GOSS | | 606 NORTH 2ND STREET | | | CHICKASHA | OK | 73018 | |
| IMOGENE GRACE BETHKE KORTZ | | 768 SOUTH RIVER ROAD | | | CUERO | TX | 77954 | |
| IMOGENE H HARE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| IMOGENE HOWELL | | 40 SEQUOYAH BLVD | | | SHAWNEE | OK | 74801 | |
| IMOGENE L STORY DECD | | RT 3 BOX 16 | | | FOUKE | AR | 71837 | |
| IMOGENE LONG | | PO BOX 294 | | | NORPHLET | AR | 71759 | |
| IMOGENE PAYNE LITTRELL | | 1905 N BRYAN, B214 | | | SHAWNEE | OK | 74804 | |
| IMOGENE PIERCE LIVING TRUST | | IMOGENE HATCHER, TRUSTEE | 523 AVE J | | BEAVER | OK | 73932-0435 | |
| IMOGENE SCOTT | | 2306 BONAR ST | | | BERKELY | CA | 94702 | |
| IMOS FAST LUBE | | PO BOX F | | | BOOKER | TX | 79005 | |
| IMPAC EXPLORATION SERVICES INC | | 24306 E ROAD 1030 | | | WEATHERFORD | OK | 73096 | |
| IMPACT CASING SERVICES LLC | | PO BOX 2781 | | | WOODWARD | OK | 73802 | |
| IMPACT ENERGY SERVICES | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| IMPACT FRAC LLC | | 5310 ROCK CLIFF PLACE | | | DALLAS | TX | 75209 | |
| IMPACT FRAC LLC | | PO BOX 1342 | | | CANADIAN | TX | 79014 | |
| IMPACT GEO CONSULTING LTD | DAN JACKSON | 874 W TAMARISK ST | | | LOUISVILLE | CO | 80027 | |
| IMPALA ENERGY SERVICES LLC | | PO BOX 1772 | | | HOBBS | NM | 88241 | |
| IMPERIAL OIL COMPANY | | 22499 IMPERIAL VALLEY DR | | | HOUSTON | TX | 77073-1173 | |
| IMPERIAL SUPPLY CO | | PO BOX 647 | | | ODESSA | TX | 79760-0647 | |
| IMPROVED CONSTRUCTION METHODS | | PO BOX 55281 | | | LITTLE ROCK | AR | 72215 | |
| INA AYRES | | 9652 CONDE RD | | | MARSHALL | VA | 20115 | |
| INA LEA SILER | | 3244 CASTLEROCK RD | | | OKLAHOMA CITY | OK | 73120-1860 | |
| INA LEE VONCELL CARKER | | 1101 4TH STREET SW | | | ARDMORE | OK | 73401 | |
| INA RUTH MILLER | | 47367 GERBER ROAD | | | BONANZA | OR | 97623 | |
| INATHA VAUGHN | | 521 NORTH EVANS | | | EL RENO | OK | 73036 | |
| INCEED | | DEPT NO 39 | PO BOX 21228 | | TULSA | OK | 74121-1228 | |
| INDEP BANK/ALVAND RESOURCES LLC | | ENERGY LENDING | 2100 MCKINNEY AVENUE SUITE 1200 | | DALLAS | TX | 75201 | |
| INDEPENDENT SCHOOL DISTRICT #3 | WAYNOKA OK | 2134 LINCOLN ST | | | WAYNOKA | OK | 73860 | |
| INDEXGEO & ASSOCIATES INC | | C/O GRIFFIN PETROLEUM COMPANY A-I-F | 550 W TEXAS AVE STE 600 | | MIDLAND | TX | 79701 | |
| INDIAN ELECTRIC COOPERATIVE INC | | P O BOX 49 | | | CLEVELAND | OK | 74020-0049 | |
| INDIAN FIRE AND SAFETY | A DXP COMPANY | PO BOX 1306 | | | HOBBS | NM | 88241 | |
| INDIAN OIL COMPANY | | PO BOX 960161 | | | OKLAHOMA CITY | OK | 73196-0161 | |
| INDIANA UNIVERSITY | | C/O INDIANA UNIV FNDN SHOWALTER HOUSE | P O BOX 500 | | BLOOMINGTON | IN | 47408 | |
| INDIGO ENERGY CO MLP | | 419 INDIGO SPRINGS STREET | | | HENDERSON | NV | 89014 | |
| INDIGO MINERALS II LLC | | 600 TRAVIS STE 5500 | | | HOUSTON | TX | 77002 | |
| INDIGO MINERALS LLC | | MSC #950 | PO BOX 4580 | | HOUSTON | TX | 77210 | |
| INDMAR SERVICE & SUPPLY CORP | | PO BOX 37 | | | PEARLAND | TX | 77588 | |
| INDUSTRIAL & MARINE SERVICE CO | | 4521 MAIN STREET | | | PEARLAND | TX | 77581 | |
| INDUSTRIAL & MARINE SERVICE CO | INDMAR SERVICE & SUPPLY CORPORATION | PO BOX 37 | | | PEARLAND | TX | 77588 | |
| INDUSTRIAL COMM OF NORTH DAKOTA | OIL & GAS DIVISION | 600 EAST BOULEVARD DEPT 405 | | | BISMARCK | ND | 58505-0840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL ELECTRONIC SUPPLY INC | | PO BOX 3902 | | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL HYDRO SERVICES LLC | | PO BOX 1564 | | | PURCELL | OK | 73080 | |
| INDUSTRIAL IGNITION & ENGINE CORP | | BOX 36 | | | HENNESSEY | OK | 73742 | |
| INDUSTRIAL INVESTMENTS | | 1500 DORCHESTER DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| INDUSTRIAL MOTOR SERVICE LLC | | PO BOX 471037 | | | TULSA | OK | 74147 | |
| INDUSTRIAL NETWORKING SOLUTIONS | | PO BOX 540 | | | ADDISON | TX | 75001-0540 | |
| INDUSTRIAL OILS UNLIMITED LLC | | 701 CEDAR LAKE BLVD. | | | OKLAHOMA CITY | OK | 73114 | |
| INDUSTRIAL OILS UNLIMITED LLC | | PO BOX 21050 | DEPT 101 | | TULSA | OK | 74121-1050 | |
| INDUSTRIAL PIPING SPECIALISTS | | PO BOX 581270 | | | TULSA | OK | 74158-1270 | |
| INDUSTRIAL SCIENTIFIC | | PO BOX 536476 | | | PITTSBURGH | PA | 15253-5906 | |
| INDUSTRIAL SEALING & LUBRICATION INC | | 902 N PEARL STREET | | | PAOLA | KS | 66071 | |
| INDUSTRIAL TRUCK EQUIPMENT INC | | PO BOX 6473 | | | EDMOND | OK | 73083-6473 | |
| INEZ CROUCH | | BOX 345 | | | BUFFALO | OK | 73834 | |
| INEZ ELSIE OWENS | | 1517 35TH AVENUE | | | SEATTLE | WA | 98122 | |
| INEZ R. COPELIN REVOCABLE LIVING TR | | INEZ R. COPELIN, TRUSTEE | 2336 NW 56TH TERRACE | | OKLAHOMA CITY | OK | 73112 | |
| INEZ RICKMAN | | c/o RICHARD L FARRIS - POA | PO BOX 14176 | | OKLAHOMA CITY | OK | 73113-0176 | |
| INEZ SMITH PAYNE | | 716 CARIBBEAN DR E | | | SUMMERLAND KEY | FL | 33042 | |
| INEZ TATE TRUST | | PORTER MUIRHEAD CORNIA & HOWARD TTEE | P O BOX 2270 | | CASPER | WY | 82602-2270 | |
| INFANT CRISIS SERVICES | | 4224 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| INFICON INC | | PO BOX 88133 | | | CHICAGO | IL | 60695-1133 | |
| INFO TECH RESEARCH GROUP INC | | 602 QUEENS AVE | | | LONDON | ON | N6B 1Y8 | Canada |
| INGE SCHERMERHORN REV TRUST | | INGE SCHERMERHORN, TRUSTEE | FROST BANK, AGENT ACCT WD175 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| INGLE 2003 JOINT REV TRUST (NPRI) | | DATED JANUARY 27, 2003 | 331 WILLOW STREET | | PALMYRA | WI | 53156 | |
| INGLE FAMILY REVOCABLE TRUST (NPRI) | | DATED MARCH 20, 2009 | OBERT B INGLE & BETTY JEAN INGLE CO-TR | 6651 WHISPERING OAKS RD | EDMOND | OK | 73034 | |
| INGLE OIL UNLIMITED, INC. | | C/O JOHN D INGLE JR | 334 KENTWOOD DR | | MURPHY | TX | 75094-3338 | |
| INGRAHAM MANAGEMENT TRUST | | ANN I SHILLIG TRUSTEE | PO BOX 25144 | | DALLAS | TX | 75225 | |
| INGRAM COMPANY LLC | | PO BOX 1712 | | | SHAWNEE | OK | 74802-1712 | |
| INGRID BLOCK | | 13425 164TH ST NW | | | CALUMET | OK | 73014 | |
| INGRID BROADRICK | | 6308 NASCO DRIVE | | | AUSTIN | TX | 78757-2716 | |
| INLAND PRODUCTION CORPORATION | | P O BOX 271855 | | | OKLAHOMA CITY | OK | 73137 | |
| INLAND TRUCK PARTS & SERVICE | | 1905 SOUTH NICKLAS STREET | | | OKLAHOMA CITY | OK | 73128 | |
| INNERARITY FAMILY MINERALS LLC | | P O BOX 313 | | | MIDLAND | TX | 79702 | |
| INNOMMIE LLC | | 2815 LONG LAKE DRIVE | | | SHREVEPORT | LA | 71106 | |
| INNOVATIVE FLUID SOLUTIONS LLC | | 12213 KIMBERLYN ROAD | | | OKLAHOMA CITY | OK | 73162-1304 | |
| INNOVATIVE OILFIELD TECHNOLOGIES INC | | PO BOX 854 | | | PERRYTON | TX | 79070 | |
| INSOMNIA INTERACTIVE INC | | 1408 PEMBROKE DR | | | EDMOND | OK | 73003 | |
| INSPECTION OILFIELD SERVICES | | DEPT 730029 | PO BOX 660919 | | DALLAS | TX | 75266-0919 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 919460 | | | ORLANDO | FL | 32891-9460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTE OF INTERNAL AUDITORS | C/O CNL BANK | PO BOX 31280 | | | TAMPA | FL | 33631-3280 | |
| INSTITUTE OF PETROLEUM ACCOUNTING | UNIVERSITY OF NORTH TEXAS | 1155 UNION CIRCLE #305460 | | | DENTON | TX | 76203-5017 | |
| INSTRUMENT & VALVE SERVICES COMPANY | | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| INTEGRATED PRODUCTION SERVICES INC | | PO BOX 201934 | | | DALLAS | TX | 75320-1934 | |
| INTEGRIS BASS OCCUPATIONAL MEDICINE | | 401 S 3RD | | | ENID | OK | 73701 | |
| INTEGRITY PROMOTIONAL SOLUTIONS LLC | | 1105 S FRETZ AVE | | | EDMOND | OK | 73003 | |
| INTEGRITY TRUCKING AND CONSTRUCTION SERVICES INC | | RR2 BOX 17 | | | BALKO | OK | 73931 | |
| INTEGRITY WELL SERVICES LLC | | PO BOX 68 | | | CARLSBAD | NM | 88221-0068 | |
| INTER-AMERICAN OIL WORKS INC | | BOX 69170 | | | ODESSA | TX | 79769 | |
| INTERFARM INC | | 24730 AVENUE 13 | | | MADERA | CA | 93637 | |
| INTERIORS UNLIMITED INC | | PO BOX 567 | | | BETHANY | OK | 73008 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF TREASURY | | | CINCINNATI | OH | 45999-0150 | |
| INTERNAL REVENUE SERVICE | | IRS SERVICE CENTER | | | OGDEN | UT | 84201-0038 | |
| INTERNAL REVENUE SERVICE F/B/O | | FAO JEAN TIMMIS PORTER LEVY PROCEEDS | SPASMT 12-2000 | PO BOX 219690 | KANSAS CITY | MO | 64121-9690 | |
| INTERNATIONAL MINING COMPANY | | 10000 STOCKDALE HIGHWAY SUITE 300 | | | BAKERSFIELD | CA | 93311 | |
| INTERNATIONAL O & G CORP | | 16945 NORTHCHASE DR | #2300 | | HOUSTON | TX | 77060 | |
| INTERNATIONAL PAPER COMPANY | | ONE BELLEMEAD CENTRE SUITE 300 | 6425 YOUREE DR | | SHREVEPORT | LA | 71105 | |
| INTERNATIONAL ROYALTY & OIL CO. | | PO BOX 31 | | | CISCO | TX | 76437 | |
| INTERNATIONAL VENTURES INC | | 1400 SW 129TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| INTERSTATE ELECTRIC CORP | | 196 E MORROW ROAD | PO BOX 668 | | SAND SPRINGS | OK | 74063 | |
| INTERSTATE PRODUCTION COMPANY | | PO BOX 8313 | | | PRAIRIE VILLAGE | KS | 66208 | |
| INTERSTATE ROYALTIES CO OF OKLA | | 110 W 7TH ST STE 1000 | | | TULSA | OK | 74119 | |
| INTERSTATE SAVINGS & LOAN ASSN | | P O BOX 947 | | | PERRYTON | TX | 79070 | |
| INTER-STATES OIL & GAS INC | | 1616 E 19TH STREET SUITE 203 | | | EDMOND | OK | 73013 | |
| INTERWORKS | CORPORATE HEADQUARTERS | 1425 S SANGRE RD | | | STILLWATER | OK | 74074 | |
| INTRACOASTAL LIQUID MUD INC | | PO BOX 51784 | | | LAFAYETTE | LA | 70505 | |
| INTRAPRISE TECHKNOWLOGIES LLC | | 3615 HARDING AVE STE 209 | | | HONOLULU | HI | 96816 | |
| INTREPID ENERGY LLC | | PO BOX 7530 | | | AMARILLO | TX | 79114 | |
| INVENSYS SYSTEMS INC | | 14526 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INVENTUS | | PO BOX 130114 | | | DALLAS | TX | 75313 | |
| INVESTMENT EVALUATIONS CORPORATION | | 3070 SOUTH NEWCOMBE WAY | | | LAKEWOOD | CO | 80227 | |
| INVESTORS CAPITAL MANAGEMENT | ATTN LARRY LARSON | P O BOX 417 | | | OYSTER BAY | NY | 11771-0417 | |
| INVESTORS LIMITED | ATTN MICHAEL R MARSHALL | PO BOX 14427 | | | OKLAHOMA CITY | OK | 73113-0427 | |
| INVOIL LA-TEX DRILLING FUND 81, LTD | | PMB #314 | 5030 N MAY | | OKLAHOMA CITY | OK | 73112-6092 | |
| IOLA R LOGAN TRUSTEE | | 408 PACIFIC CREST TRAIL | | | EDMOND | OK | 73003 | |
| IOLA VOLUNTEER FIRE DEPARTMENT | | PO BOX 339 | | | IOLA | TX | 77861 | |
| IONA BERGER DECD | | 148 LEMKE ROAD | | | GOLIAD | TX | 77963 | |
| IONA C BERGER ESTATE | | ALLEN L JANK EXECUTOR | 720 LEMKE RD | | GOLIAD | TX | 77963 | |
| IONA HALL MARKILLIE DECD | | 1796 OAK RD | | | PERRY | KS | 66073 | |
| IONA MARIE MARKILLIE ESTATE | | SANDRA HANSON, PERSONAL REP | 1796 OAK ROAD | | PERRY | KS | 66073 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IONE L SHAFFER TRFBO ALOIS P RUMAGE | | C/O BANK OF AMERICA | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| IOR 2014 | | 440 S GARY AVE PMB #15 | | | TULSA | OK | 74104 | |
| IP PETROLEUM CO INC | | P O BOX 297206 | | | HOUSTON | TX | 77297 | |
| IPR USA CORP | | WYNN CROSBY OPERATING LTD., AGENT | 14241 DALLAS PARKWAY | SUITE 800 | DALLAS | TX | 75254 | |
| IPREO LLC | | PO BOX 26886 | | | NEW YORK | NY | 10087-6886 | |
| IPSWITCH INC | | PO BOX 3726 | | | NEW YORK | NY | 10008-3726 | |
| IRA JAMES BAILEY | | 3114 SILVER SPINGS | | | LAPORTE | TX | 77571 | |
| IRA JASON KAHN | | 1040 NORTH FAIRFAX AVE. | #256 | | WEST HOLLYWOOD | CA | 90046 | |
| IRA M PEARSON | | 1124 38TH AVE NE | | | ST PETERSBURG | FL | 33704-1640 | |
| IRA PLUS SOUTHWEST LLC | | FBO ROBERT E HOWARD IRA | 8226 DOUGLAS AVENUE, SUITE 332 | | DALLAS | TX | 75225 | |
| IRA PUMP & SUPPLY CO INC | | BOX 29 | | | IRA | TX | 79527 | |
| IRBY LEE BLALOCK PRENDERGAST | | 2502 ROSBOROUGH SPRINGS RD | | | MARSHALL | TX | 75670 | |
| IRBY R & M MARGURET TAYLOR REV TR | | IRBY AND MARGURET TAYLOR - CO-TTEES | P O OX 721461 | | NORMAN | OK | 73072 | |
| IRBY TAYLOR | | PO BOX 721461 | | | NORMAN | OK | 73070 | |
| IRENE & JACK SMERLING, JT | | 11073 BRANDYWINE LAKE WAY | | | BOYNTON BEACH | FL | 33473 | |
| IRENE ANNA PERKINS | | 725 S.W. 27TH STREET | | | EL RENO | OK | 73036 | |
| IRENE BANKS HOWARD | | 823 S RANGE ROAD #214 | | | STILLWATER | OK | 74074 | |
| IRENE BRODERICK BLACKBURN | | RT 2 BOX 253 | | | COLLINSVILLE | OK | 74021 | |
| IRENE BURRAHM | | PO BOX 277 | | | MULDROW | OK | 74948-0277 | |
| IRENE D PEAVEY | | 22 DAWN DR | | | OAKDALE | NY | 11769 | |
| IRENE DOWLING DECD | | RT 1 BOX 36 | | | HINTON | OK | 73047 | |
| IRENE G WETEGROVE | | MARY ELIZABETH WETEGROVE POA | P.O. BOX 362 | | RAYMONDVILLE | TX | 78552 | |
| IRENE HADA REVOCABLE TRUST | | MAX FAULKNER TRUSTEE | 128 MONROE STREET | | ALVA | OK | 73717 | |
| IRENE HARRIS | | RUSSELL JO | 610 WEST CHEYENNE | | EL RENO | OK | 73036 | |
| IRENE HAWKINS | | 411 N NOBLE | | | WATONGA | OK | 73772-3024 | |
| IRENE HOLLISTER | | BOX 376 | | | BOOKER | TX | 79005 | |
| IRENE INGRAM DECD | | 10301 S INIDIAN MERIDIAN | | | CHOCTAW | OK | 73020-4033 | |
| IRENE J MCCAIN | | 9380 W DUNN | | | ODESSA | TX | 79763 | |
| IRENE JONES 1990 REVOCABLE TRUST | IRENE JONES TTEE | RT 2 BOX 128 | | | LAVERNE | OK | 73848 | |
| IRENE L HARRIS TRUSTEE OF THE | | LLOYD E & IRENE L REV TRUST | P O BOX 945 | | STRATFORD | TX | 79084-0945 | |
| IRENE LEE ANDERSEN | | PO BOX 527 | | | GRAIN VALLEY | MO | 64029 | |
| IRENE LUNSFORD SHAW DECD | | C/O JOHN DAVIS | RFD #3, BOX 256-F | | BRIDGEPORT | WV | 26330 | |
| IRENE P BUCK TRUST DATED 2-16-98 | | 6000 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73127 | |
| IRENE R UNDERWOOD | | 219 CARRIAGE HILLS DRIVE | | | JACKSON | MS | 39212 | |
| IRENE RUTH GENSMAN | | PO BOX 302 | | | DARROUZETT | TX | 79024 | |
| IRENE S & JESS MELVIN WRIGHT, JT | | 2701 ARBOR COURT | | | BEDFORD | TX | 76021 | |
| IRENE SCHICK ODOM | | 4712 N W 65TH | | | OKLAHOMA CITY | OK | 73132 | |
| IRENE WATKINS DECD | | 2705 W CHEROKEE | | | ENID | OK | 73703-5149 | |
| IRETA MARIE HART REV TR DTD 9/8/00 | | 2612 TURNBRIDGE CT | | | NORMAN | OK | 73072 | |
| IRION COUNTY TAX A/C | | PO BOX 859 | | | MERTZON | TX | 76941 | |
| IRIS A ROSSER | | PO BOX 804 | | | STILLWATER | OK | 74076 | |
| IRIS ALDRIDGE ESTATE | | VANCE ANDREW ALDRIDGE PERS REP | BOX 301 | | ELMORE CITY | OK | 73433 | |
| IRIS ELAINE BALCH LIV TRUST | | IRIS BALCH, TRUSTEE | 9089 STATE HIGHWAY | | HYDRO | OK | 73048 | |
| IRIS F LEVY | | PO BOX 983 | | | SEMINOLE | OK | 74818-0983 | |
| IRIS ILENE WELLS | | RR 2 BOX 131 | | | BUFFALO | OK | 73834 | |
| IRIS MARIE COLBERT | | LIFE ESTATE REMAINDERMAN KAREN BOOKMAN | 701 N BOYTON | | EL RENO | OK | 73036 | |
| IRIS MOYLENE DAVIS | | PO BOX 837 | | | GOODWELL | OK | 73939-0837 | |
| IRIS SCRUGGS | | 854 TRIM AVE | | | ELKHART | KS | 67950 | |
| IRMA S RUSSELL AKA IRMA STEPHENS | | RUSSELL | 395 ST NICK DR | | MEMPHIS | TN | 38117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRON CONDOR INVESTMENTS LLC | | 3062 NW 201ST STREET | | | EDMOND | OK | 73012 | |
| IRON MOUNTAIN HOLDINGS LP | | 731 ASPEN LANE | | | LEBANON | PA | 17042-9080 | |
| IRONS FAMILY TRUST 6/14/07 | | 325 DRY CREEK ROAD | | | SEDONA | AZ | 86336 | |
| Ironshore Specialty Insurance Company | | 400 Poydras Street | Suite 2325 | | New Orleans | LA | 70130 | |
| Ironshore Specialty Insurance Company | | 75 Federal Street | 5th Floor | | Boston | MA | 02110 | |
| Ironshore Specialty Insurance Company | | One Riverway | Suite 1025 | | Houston | TX | 77056 | |
| IRONSTAR PARTNERS | STEVE CLARK | 3007 NW 63RD SUITE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| IRONWOOD OIL & GAS LLC | | PO BOX 4259 MSC# 500 | | | HOUSTON | TX | 77210-4259 | |
| IRONWOOD RESOURCES LTD | C/O T E DAWKINS | PO BOX 9449 | | | AMARILLO | TX | 79105 | |
| IROQUOIS ENERGY, LLC | | 6206 EDGEWARE PL | | | AMARILLO | TX | 79109-6555 | |
| IROQUOIS INVESTMENTS LLC | | 3405 W CRYSTAL BEACH ST | | | WICHITA | KS | 67204 | |
| IRS Department of Treasury | | | | | Cincinnati | OH | 45999-0031 | |
| IRS F/A/O DELMER R PLUNK | | LEVY PROCEEDS | AUTOMATED COLLECT SYSTEM SUPPORT | PO BOX 57 | BENSALEM | PA | 19020-8514 | |
| IRTH SOLUTIONS INC | ATTN ACCOUNTS RECEIVABLE | 5009 HORIZONS DRIVE | | | COLUMBUS | OH | 43220 | |
| IRTH SOLUTIONS LLC | ATTN ACCOUNTS RECEIVABLE | 5009 HORIZONS DR | | | COLUMBUS | OH | 43220 | |
| IRVA LEE REAMS | | 1104 N GREENBRIAR RD | | | MUNCIE | IN | 47304 | |
| IRVEN J. KOETTER | | MARY WAGNER ATTORNEY IN FACT | 41 BAREFOOT PLACE | | GILFORD | NH | 03249 | |
| IRVEN R BOX | | 2621 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73109 | |
| IRVIN & SCOTTIE HOPSON LIVING TRUST | | P O BOX 711 | | | TEXHOMA | OK | 73949 | |
| IRVIN CLARK FARMS, INC. | | RT 1 BOX 114G | | | TEXHOMA | OK | 73949 | |
| IRVIN G MULLINS REV TRUST 10/13/06 | | ERLENE MULLINS SUC TRUSTEE | BOX 212 | | WAYNOKA | OK | 73860 | |
| IRVIN H. SCHMIDT | | 5931 DUKE STREET | | | LUBBOCK | TX | 79416 | |
| IRVIN LIST JR | | 1189 SOUTH MARION AVE | | | LAKE CITY | FL | 32025 | |
| IRVIN R LITTAU | | 184 33RD LANE | | | PUEBLO | CO | 81006 | |
| IRVIN ROBERTS | | 16090 E 700 RD | | | DOVER | OK | 73734 | |
| IRVIN WALL | | 801 S FILLMORE SUITE 420 | | | AMARILLO | TX | 79101-3520 | |
| IRVIN WALL ESTATE | | SAMUEL B LOVELADY & W H BRIAN JR | INDEPENDENT EXECUTERS | 801 S FILLMORE SUITE 420 | AMARILLO | TX | 79101 | |
| IRVING F HUDSON | | P O BOX 2338 | | | PINEHURST | NC | 28374 | |
| IRVING L FELTMAN TRUST | | ROY STEPHEN FELTMAN & | ODETTE B FELTMAN CO-TTEES | 362 ROLLING ROCK ROAD | MOUNTAINSIDE | NJ | 07092-2120 | |
| IRVING M SCHMIDT | | 24092 E 957 ROAD | | | WEATHERFORD | OK | 73096 | |
| IRVING N. ARCENEAUX, JR. | | 202 PROJECT ROAD | | | THIBODAUX | LA | 70301 | |
| IRVING R. SHULTS | | 4200 ELDER HILL RD | | | DRIFTWOOD | TX | 78619 | |
| IRVING SORELLE JR. ESTATE | | MAXINE MICKEY SORELLE IND. EXEC. | P.O. BOX 333 | | CANYON | TX | 79015 | |
| IRWIN AUTO CO | | 1105 HWY 15 WEST | | | PERRYTON | TX | 79070 | |
| IRWIN AUTO CO | | 3425 WILLIAMS AVE | | | WOODWARD | OK | 73801 | |
| IRWIN BUSINESS MACHINE | | 811 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| IRWIN CATES & CHARLENE CATES JT | | 1414 SAVANNAH CIRCLE | | | NOBLE | OK | 73068 | |
| IRWIN FAMILY TRUST | | AUBREY EARL IRWIN A& MARGARET | MAY IRWIN TRUSTEES RANDAL IRWIN | 2755 E VAN BUREN ST | LONG BEACH | CA | 90810 | |
| IRWIN MOORE MILBURN | | 1651 MAINE | | | QUINCY | IL | 62301 | |
| IRWIN RUBENSTEIN | | 4723 S JASPER ST | | | AURORA | CO | 80015-1714 | |
| IRWIN SEATON HEIRS/DEVISES | | ASSIGNS | | | | | | |
| IS OF TEXAS FAM PART LP | | 12720 HILLCREST RD, STE 525 | | | DALLAS | TX | 75230 | |
| ISAACS FAMILY LLLP | | 5 INERVESS DR E | | | ENGELWOOD | CO | 80112 | |
| ISAACS FAMILY LLLP | | XTO ENERGY INC - AGENT | 810 HOUSTON STREET | | FORT WORTH | TX | 76102 | |
| ISABEL BAKKE TRUST | | JEFFERSON BANK & JOHN E BAKKE III CO-TRUSTEES | 1777 NE LOOP 410 | | SAN ANTONIO | TX | 78217 | |
| ISABEL BROWN | | 322 W CADDO | | | EL RENO | OK | 73036 | |
| ISABEL MCRAE KOCH (NPI) | | P O BOX 540244 | | | HOUSTON | TX | 77254-0244 | |
| ISABEL MURPHY | | 1850 FOLSOM ST #1110 | | | BOULDER | CO | 80302 | |
| ISABEL R SANDITEN TRUSTEE | | 6508 S FLORENCE | | | TULSA | OK | 74136 | |
| ISABELL L JOHNSON LIVING TRUST | DATED JANUARY 21, 1992 | ISABELL L JOHNSTON TRUSTEE | 1703 N 15TH | | PERRY | OK | 73077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISABELLA F HASTIE | | 8201 E HARRY #801 | | | WICHITA | KS | 67207 | |
| ISABELLA F HASTIE | | 8201 E HARRY STREET APT 801 | | | WICHITA | KS | 67207 | |
| ISABELLE GARCIA | | 1200 N GRAND | | | EL RENO | OK | 73036 | |
| ISABELLE PENNY | | 3063 S SPRUCE WAY | | | DENVER | CO | 80231 | |
| ISABETH BAKKE HARDY | | PO BOX 275 | | | JOHNSON | VT | 05656-0688 | |
| ISAIAH BELONCIK | | 416 N INDIANA ST | | | WEATHERFORD | OK | 73096 | |
| ISAIAH GUINN | | 1331 S GRANT | | | LIBERAL | KS | 67901 | |
| ISD 1 - GRADY COUNTY | | GRADY COUNTY | BOARD OF EDUCATION | 900 W CHOCTAW | CHICKASHA | OK | 73018-2213 | |
| ISEL LLC | | C/O WALLACE CPA PLLC | PMB 341 | 8528 DAVIS BLVD #134 | NORTH RICHLAND HILLS | TX | 76182 | |
| ISG TECHNOLOGY LLC | | PO BOX 871363 | | | KANSAS CITY | MO | 64187-1363 | |
| ISHIKO HICKSON | | 11866 WALNUT RD | | | COLLEGE STATION | TX | 77845 | |
| ISLAND SERVICE COMPANY | | PO BOX 190 | | | PORT ARANSAS | TX | 78373 | |
| ISLER OIL LP | | PO BOX 5414 | | | KINGWOOD | TX | 77325 | |
| ISN SOFTWARE CORPORATION | | PO BOX 841808 | | | DALLAS | TX | 75284-1808 | |
| ISOBEL M BARDEN | | P O BOX 11372 | | | MIDLAND | TX | 79702 | |
| ISOLDE A SOUTER | | 22520 LARAS LANE | | | EDMOND | OK | 73025-2020 | |
| Isom, Kevin L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ISRAEL CHARLES CHANDLER JR | | 5117 WILMINGTON | | | HOUSTON | TX | 77033 | |
| ISRAMCO ENERGY LLC | | 2425 WEST LOOP SOUTH SUITE 810 | | | HOUSTON | TX | 77027 | |
| ISSAC L CLUBB LIVING TRUST | | STEVEN L CLUBB SUCCESSOR TTEE | 1531 NW THOMPSON WAY | | GRANT PASS | OR | 97526 | |
| ISYS MEDIA | | 911 - 28 STREET NE | | | CALGARY | AB | T2A 7X1 | Canada |
| ITTZ INC | | PO BOX 2505 | | | LONGVIEW | TX | 75606 | |
| ITX ENERGY LTD | | 19240 REDLAND RD STE 200 | | | SAN ANTONIO | TX | 78259 | |
| IVA DEAN MCBROO HELLER | | 250 ALDEN AVE | | | YARDLEY | PA | 19067 | |
| IVA DEE SMITH | | LIFE ESTATE | 13597 FM 968 W | | LONGVIEW | TX | 75602 | |
| IVA ISADORE FORD WAGGONER | | 3421 ADRIATIC | | | LONG BEACH | CA | 90810 | |
| IVA JEAN MCCULLAH | | BOX 245 | | | BRAMEN | OK | 74632 | |
| IVA JO WALKER | | 2100 HACKBERRY CREEK AVE | | | YOUKON | OK | 73099 | |
| IVA LEIRD | | 114 EAST M STREET | | | STIGLER | OK | 74462 | |
| IVA TAYLOR LINDAUER | | 27653 HWY 6 | #1009 | | RIFLE | CO | 81650 | |
| IVAN D. ALLRED, JR. | | 2009 FOREST ROAD | | | EDMOND | OK | 73034 | |
| IVAN GAMMEL | | P O BOX 6 | | | VADER | WA | 98593 | |
| IVAN L PIERCE DECD | | AND MARTHA J PIERCE | C/O USEBIO FIERRO | 519 1ST | TEXHOMA | TX | 73949 | |
| IVAN LEROY HOLT II | | P O BOX 8050 | | | EDMOND | OK | 73083 | |
| IVAN LEROY HOLT II & JILL A HOLT JT | | P O BOX 2410 | | | EDMOND | OK | 73083-2410 | |
| IVAN T FISHER TRUST | | R GAYLE FISHER TRUSTEE | PO BOX 2556 | | STILLWATER | OK | 74076 | |
| IVCO INC | | PO BOX 104 | | | SAYRE | OK | 73662 | |
| IVEN JAMES LINDGREN | | & BARBARA A & BETTY A LINDGREN JT | 36606 CLEAR POND RD | | SHAWNEE | OK | 74801 | |
| IVERSON III INC | | CHANDLER-FRATES-REITZ CO | 3454 S ZUNIS AVE | | TULSA | OK | 74105 | |
| IVERSON III INC | C/OCHANDLER-FRATES-REITZ CO | 3454 S ZUNIS AVE | | | TULSA | OK | 74105 | |
| Ivey, Sarah Schuster | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| IVIS INC | | P O BOX 1722 | | | TULSA | OK | 74101-1722 | |
| IVOL R BLAYLOCK | | 10117 SAN VINCENTE | | | SOUTH GATE | CA | 90280 | |
| IVORY ACQUISITIONS PARTNERS LP | | JPMORGAN CHASE BANK | PO BOX 203317 | | HOUSTON | TX | 77216-3317 | |
| IVORY ROCKHOLD ESTATE | | UNKNOWN ADDRESS | | | | | | |
| IVY AND KAREN ALEXANDER | | 607 LYNN DRIVE | | | EL RENO | OK | 73036 | |
| IVY C. ARCENEAUX, JR. | | 1755 NORTHCREST DR APT 211 | | | CRESCENT CITY | CA | 95531-8906 | |
| IVY CREEK INVESTMENTS LTD. | | P.O. BOX 25313 | | | DALLAS | TX | 75225 | |
| IVY M VASUT | | 5600 MUNKE ROAD | | | LA GRANGE | TX | 78945 | |
| Ivy, Joshua R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| J & A HOT OILERS INC | | 801 S LITTLER | | | EDMOND | OK | 73034 | |
| J & B SEPTIC TANKS | | 3032 N US HWY 281 | | | ALICE | TX | 78332 | |
| J & D PUMPING LLC | | PO BOX 1234 | | | EL RENO | OK | 73036 | |
| J & J INVESTMENT COMPANY LLC | | 7811 EAST CHAMPIONS CIRCLE | | | WICHITA | KS | 67226 | |
| J & J OIL TOOLS LLC | | RT 2 BOX 106A | | | GUYMON | OK | 73942 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J & J OILFIELD ELECTRIC CO INC | | 405 EAST WALKER | | | BRECKENRIDGE | TX | 76424 | |
| J & J ROYALTIES LLC | | 4840 THUNDERBIRD DR APT 193 | | | BOULDER | CO | 80303-3829 | |
| J & J TUBING TESTERS | | PO BOX 384 | | | ANDREWS | TX | 79714 | |
| J & L EXPLORATION COMPANY | | P O BOX 1308 | | | EDMOND | OK | 73083-1308 | |
| J & L FAMILY LIMITED PARTNERSHIP | | 83903 GARVIN ROAD | | | POND CREEK | OK | 73766 | |
| J & L RESOURCES INC | | 3126 S BOULEVARD STE 345 | | | EDMOND | OK | 73013 | |
| J & L WELDING & SUPPLY LLC | | PO BOX 74 | | | SHIDLER | OK | 74652 | |
| J & M INVESTMENT CO | | P O BOX 14801 | | | OKLAHOMA CITY | OK | 73113 | |
| J & M OPERATING COMPANY | | 19836 HIGHWAY 81 | | | POND CREEK | OK | 73766 | |
| J & M OPERATING COMPANY | | RT 2 BOX 41 | | | POND CREEK | OK | 73766 | |
| J & P SERVICE INC | | PO BOX 207 | | | GIDDINGS | TX | 78942-0207 | |
| J & R DIRT WORKS LLC | | PO BOX 781 | | | WOODWARD | OK | 73802 | |
| J & R EXPLORATION LLC | | 114 CRUMPTON | | | TEXARKANA | TX | 77503 | |
| J & R RUDOLPH ENTERPRISES LLC DBA | SOUTH TEXAS GAS SERVICE | 516 S SAN PATRICIO STREET | | | SINTON | TX | 78387 | |
| J & R SERVICE COMPANY INC | | PO BOX 781 | | | WOODWARD | OK | 73802 | |
| J & R TRANSPORT INC | | PO BOX 781 | | | WOODWARD | OK | 73802 | |
| J & S COMPRESSOR SERVICE LLC | | PO BOX 850129 | | | YUKON | OK | 73085 | |
| J & S TUBING TESTING INC | | 2107 WILLIAMS RD | | | BIG SPRING | TX | 79720 | |
| J & T ELECTRIC | | 2043 Kensington | | | GARDEN CITY | KS | 67846 | |
| J & T ELECTRIC LLC | | 2043 Kensington | | | GARDEN CITY | KS | 67846 | |
| J A & LETA M CHAPMAN CHARITABLE TR | | #10490-2 | BK OF OKLA, TRUSTEE | P O BOX 1588 | TULSA | OK | 74101 | |
| J A PALMER | | AND BARBARA PALMER | BOX 313 | | TEXHOMA | OK | 73949 | |
| J A STAFFORD PROPERTIES LTD | | PO BOX 600005 | | | DALLAS | TX | 75360 | |
| J A TRIGG OIL & GAS PROPERTIES LLC | | JOHN A TRIGG | 6412 CENTENNIAL COURT | | OKLAHOMA CITY | OK | 73116 | |
| J A VICKERS, AGENT | | 1008 HUMMINGBIRD DRIVE | | | CASTLE ROCK | CO | 80108 | |
| J ALAN AMES | | 2667 STATE HWY 50B | | | MOORELAND | OK | 73852 | |
| J ALLEN CLEMSON | | 1907 ROCKCLIFF CT | | | ARLINGTON | TX | 76012 | |
| J AND J ENERGY LLC | | 300 N SORREL CT | | | SHOW LOW | AZ | 85901-2789 | |
| J B CHASE | | 7360 RIVERBY AVENUE | | | CINCINNATI | OH | 45255-3918 | |
| J B FRANKLIN CORPORATION | | PO BOX 9613 | | | AMARILLO | TX | 79105 | |
| J B HERVEY DECD | | C/O JAMES D HERVEY | 8003 OAKWOOD HOLLOW STREET | | HOUSTON | TX | 77040 | |
| J B HUFHINES | | PO BOX 61 | | | BOYD | TX | 76023 | |
| J B JONES | | 313 E NEWSOM | | | MESQUITE | TX | 75149 | |
| J B KEENER JR | | 8614 ZIRCON DR SW | | | TACOMA | WA | 98498-4045 | |
| J B MATTAX DECD | | 6528 E 101 ST, SUITE D-1 PMB #371 | | | TULSA | OK | 74133 | |
| J B MATTAX OIL AND GAS | | 6113 E 115TH PLACE | | | TULSA | OK | 74137-7759 | |
| J B N MORRIS | | PO BOX 579 | | | MADISONVILLE | LA | 70447 | |
| J B NESKY | | 648 W 2650 N | | | CLINTON | UT | 84015 | |
| J B ODANIEL REVOCABLE LIVING TRUST | | J B ODANIEL TRUSTEE | 1126 SPRING LAKE DR | | DUNCANVILLE | TX | 75137 | |
| J B PARUSZEWSKI | | 60 OECHSLE RD | | | WOODSTOWN | NJ | 08098 | |
| J B PATTERSON ESTATE | | FRED H CARIKER IND EXEC | 2001 S AUSTIN APT 3 | | AMARILLO | TX | 79109 | |
| J B PAZOURECK JR TRUST | | J B & R K PAZOURECK TRUSTEES | P O BOX 1556 | | LAWTON | OK | 73502 | |
| J B STODDARD TESTAMENTARY TRUST | | MARY JANE SKINNER, JAMES J HEUTEL & | W F WEST CO-TRUSTEES | 4145 TRAVIS STREET SUITE 101 | DALLAS | TX | 75204 | |
| J B TOM ASKEW JR | | 1223 S BRYAN ST | | | AMARILLO | TX | 79102 | |
| J B VAUGHAN SR | | 9182 ACADEMY | | | GREENWOOD | LA | 71033 | |
| J B WILLIAMS | | 4814 SPRUCEWOOD | | | COLORADO SPRINGS | CO | 80918 | |
| J B WRIGHT | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| J BERRY HARRISON | | PO BOX 325 | | | FAIRFAX | OK | 74637 | |
| J BLAIR CHERRY JR | | 8902 PLEASANT HILL DRIVE | | | GRANBURY | TX | 76049 | |
| J BRENDAN CRUMM | | 5 MIMOSA ROAD | | | SANTA FE | NM | 87505 | |
| J BRIAN WALTER | | 7407 AXMINSTER CT | | | DALLAS | TX | 75214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J BRYCE WYNNE TRUST | | MARY ANNE WYNNE TRUSTEE | 2100 COBBLESTONE, COURT #115 | | EDMOND | OK | 73034-6140 | |
| J C ENLOE | | 4502 OWENS CREEK | | | SPRING | TX | 77388 | |
| J C FORNEY | | 4317 ST GEORGE DR | | | OKLAHOMA CITY | OK | 73120 | |
| J C HILL OIL & GAS INC | | RR 1 BOX 62 | | | SENTINEL | OK | 73664 | |
| J C KIMBRO JR 2001 REV LIVING TRUST | | J C KIMBRO JR, TRUSTEE | RT 1, BOX 19 | | LAWTON | OK | 73501 | |
| J C LOVE | | P O BOX 1125 | | | LAVERNE | OK | 73848 | |
| J C PACE LTD | | 420 THROCKMORTON ST S- 710 | | | FORT WORTH | TX | 76102-3724 | |
| J C PACE LTD | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| J C PETROLEUM INC | | P.O. BOX 1433 | | | CHICKASHA | OK | 73023 | |
| J C WELCH TRUST #2 | | ROBERT B TYLER II TRUSTEE | P O BOX 4529 | | TULSA | OK | 74159 | |
| J C WILLIAMSON FAMILY TRUST | | LOIS GERALDINE WILLIAMSON A/K/A | JERRY WILLIAMSON, TRUSTEE | PO BOX 16 | MIDLAND | TX | 79702 | |
| J C WINTERRINGER REV TRST 10/31/89 | | JC & SUE WINTERRINGER TTE | P.O. BOX 1809 | | SHAWNEE | OK | 74802-1809 | |
| J CARROLL MAYS TRUST DTD 07-10-02 | | J CARROLL MAYS TRUSTEE | P O BOX 517 | | MAYSVILLE | OK | 73057 | |
| J CLAUDE BRANNAN FAMILY LTD PTSH | | 6204 MEADOW ROAD | | | DALLAS | TX | 75230 | |
| J CLEO THOMPSON & JAMES C THOMPSON | | 325 N ST PAUL SUITE 4300 | | | DALLAS | TX | 75201 | |
| J COOPER ENTERPRISES INC | | HC 69 BOX 55 | | | MONUMENT | NM | 88265 | |
| J COOPER WEST LLC | | PO BOX 789 | | | ELK CITY | OK | 73648 | |
| J CORMAN FAMILY LP #4 | | 8002 GLEN ALBENS CIR | | | DALLAS | TX | 75225-1822 | |
| J CURTIS EDMONDSON | | 15490 NW OAKHILLS DR | | | BEAVERTON | OR | 97006 | |
| J D & B W SCHOVAJSA TRUST | | JENNIFER D & BENJAMIN W SCHOVAJSA | PO BOX 370 | | LAGRANGE | TX | 78945-0370 | |
| J D & NANCY A DIGGS | | PO BOX 63 | | | LA GRANGE | TX | 78945 | |
| J D COOPER | | & ANNETTE COOPER, JT | P O BOX 458 | | FRITCH | TX | 79036-0458 | |
| J D CROWDER & COMPANY | JOHN D CROWDER | P O BOX 3129 | | | OZONA | TX | 76943 | |
| J D FERGUSON & DOREEN | | 137 CRESTA ROAD | | | COLORADO SPRINGS | CO | 80906 | |
| J D GEBERT DECD | | 2531 NORTH ROCK ROAD CT | | | WICHITA | KS | 67226 | |
| J D KIRKLAND | | 1501 LEACH | | | KILGORE | TX | 75662 | |
| J D LATHAM | | P O BOX 248 | | | BOOKER | TX | 79005 | |
| J D LAUGHLIN | | 711 BIRDSALL | | | HOUSTON | TX | 77002 | |
| J D LEE | | 1501 EAGLE AVENUE | | | MCALLEN | TX | 78504 | |
| J D LEWIS CONSTRUCTION CO | | PO BOX 626 | | | HEALDTON | OK | 73438 | |
| J D PLUMMER OPERATING CO | | 314 EAST OAK | | | EL DORADO | AR | 71730 | |
| J D SUTTON INC | | HC 64 BOX 100 | | | LOCO | OK | 73442 | |
| J D SUTTON INC | | 297894 STATE HIGHWAY 53 | | | LOCO | OK | 73442-1501 | |
| J D W SERVICES INC | | PO DRAWER 1523 | | | GLADEWATER | TX | 75647 | |
| J DAN POLLARD | | 616 SOUTH MAIN STREET SUITE 302 | | | TULSA | OK | 74119 | |
| J DAVID & STEPHANI HUFFMAN | | 29 SHADY DALE LANE | | | ROCKWALL | TX | 75032 | |
| J DAVID LAWSON 2014 REV TRST | | 2/13/2015 J DAVID & BEVERLY LAWSON TRSTEE | 1002 IRVINE TERR | | EDMOND | OK | 73025 | |
| J DON CODY | | 29631 FAIRWAY BLUFF DRIVE | | | BOERNE | TX | 78015 | |
| J DURWOOD PATE EXPLORATION LLC | | 3625 GOODGER DRIVE SUITE C | | | OKLAHOMA CITY | OK | 73112 | |
| J DURWOOD PATE ROYALTY LLC | | 3625 GOODGER DRIVE - SUITE C | | | OKLAHOMA CITY | OK | 73112 | |
| J DURWOOD PATE TRUST | | J DURWOOD PATE TRUSTEE | 3625 GOODGER DRIVE SUITE C | | OKLAHOMA CITY | OK | 73112 | |
| J E BISHOP INC | | TWO MEMORIAL CITY PLAZA | 820 GESSNER #1460 | | HOUSTON | TX | 77024 | |
| J E H INTERESTS | | JAMES E HOPPER | PO BOX 418 | | UVALDE | TX | 78802 | |
| J E LACY DECD | | UNKNOWN ADDRESS | | | | | | |
| J E RANCH TRUST | | JOSEPH D GREEN SUCCESSOR TTE | BOX 925 | | CHICKASHA | OK | 73023-0925 | |
| J E SIMMONS TRUST FBO MARY J HAND | | BANK OF AMERICA NA SUCC TRUSTEE | P O BOX 844143 | | DALLAS | TX | 75284-4143 | |
| J EDWARD JONES ROY TRUST | | CITIBANK NA TRUSTEE/J BERGER | 111 WALL ST | FL 5TH | NEW YORK | NY | 10043 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J ELAINE MCKNIGHT GST EXEMPT TRUST | | J ELAINE MCKNIGHT TRUSTEE | 3305 WHARTON COURT | | ARLINGTON | TX | 76001 | |
| J EVETTS HALEY III TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | 15406 MARSHAL DR | CANADIAN | TX | 79104 | |
| J EVETTS HALEY IV TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | 15406 MARSHALL DR | CANADIAN | TX | 79014 | |
| J EVETTS HALEY JR | | PO BOX 2515 | | | MIDLAND | TX | 79702 | |
| J EVETTS HALEY JR TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | PO BOX 2515 | MIDLAND | TX | 79702 | |
| J EWING WALKER INV CO LLC (NPI) | | JANE W MCCALL, MANAGER | 1624 ARABELLA STREET | | NEW ORLEANS | LA | 70115 | |
| J F BUCK ENERGY LLC | | ASSET MGMT ADVISORS LLC | 6307 WATERFORD BLVD STE 200 | | OKLAHOMA CITY | OK | 73118 | |
| J F McILWAIN | | PO BOX 6038 | | | NEW ORLEANS | LA | 70174-6038 | |
| J F WILBUR JR INC | | P O BOX 470035 | | | FORT WORTH | TX | 76147-0035 | |
| J FRANKLIN CHILDRESS | | PO BOX 1260 | | | CANYON LAKE | TX | 78133 | |
| J G BLANCHETTE JR | | 3883 TURTLE CREEK BLVD | #1505 | | DALLAS | TX | 75231 | |
| J G WRIGHT ESTATE | | JOHN G WRIGHT JR ADMINIS | P O BOX 805 | | KEMAH | TX | 77565-0805 | |
| J GARTH HOARD TRUST 4/20/2000 | | CITIZENS BANK & TRUST CO TTEE | PO BOX 277 | | ARDMORE | OK | 73402-0277 | |
| J GASTON JR TRUST WR LYNCH, TTE | | CUMMINGS & LOCKWOOD | 2 GREENWICH PLAZA 3RD FLOOR | | GREENWICH | CT | 06830 | |
| J GASTON TRUST WR LYNCH, TTEE | | CUMMINGS & LOCKWOOD | 2 GREENWICH PLAZA, 3RD FLOOR | | GREENWICH | CT | 06830 | |
| J GREGORY HOUGH | | PO BOX 273 | | | WYNNONA | OK | 74084 | |
| J H & GRACE SMITH | | BOX 164 | | | BOOKER | TX | 79005 | |
| J H LANG JR | | 16 SOUTH 9TH ST | | | DUNCAN | OK | 73533 | |
| J H MOORE & M E MOORE CO-TRUSTEES | | JAMES H MOORE & MARY MOORE TRUST | 6418 S 90TH E COURT | | TULSA | OK | 74133 | |
| J HALEY JR | | POST OFFICE BOX 2515 | | | MIDLAND | TX | 79702-2515 | |
| J HARPER THOMAS LIMITED PARTNERSHIP | | P O BOX 744 | | | CHICKASHA | OK | 73023 | |
| J HARRY LOWE DECD | | PO BOX 2709 | | | PORTERVILLE | CA | 93258 | |
| J HIRAM MOORE LTD | | PO BOX 842421 | | | DALLAS | TX | 75284-2421 | |
| J HIRAM MOORE LTD (NPRI) | | PO BOX 842421 | | | DALLAS | TX | 75284-2421 | |
| J J LOWERY | | BOX 13685 | | | ODESSA | TX | 79768-3685 | |
| J J MCCOOK JR | | 862 COUNTRY CLUB DRIVE | | | CHULA VISTA | CA | 91911 | |
| J JERRY DICKMAN | | 11132 SOUTH QUEBEC | | | TULSA | OK | 74137 | |
| J KENNY NORRIS | | PO BOX 1106 | | | PERRYTON | TX | 79070 | |
| J KENNY NORRIS & LISA NORRIS H&W | | PO BOX 1106 | | | PERRYTON | TX | 79090 | |
| J KYLE JONES | | PO BOX 1874 | | | MIDLAND | TX | 79702 | |
| J L AND ANN VANLANDINGHAM | | PO BOX 1885 | | | SEMINOLE | OK | 74868 | |
| J L BEDWELL | | P O BOX 721352 | | | NORMAN | OK | 73070 | |
| J L BRYAN EQUIP & LEASE SERV INC | | PO BOX 821 | | | PERRYTON | TX | 79070 | |
| J L CALIBANI | | 1521 MAKENZIE STREET | | | SAN ANGELO | TX | 76901 | |
| J L DARNELL | | 35925 W 251 ST S | | | BRISTOW | OK | 74010 | |
| J L ELECTRIC INC | | 11139 N 2350 ROAD | | | CORN | OK | 73024 | |
| J L ELECTRIC INC | | RT 4 BOX 279 C | | | WEATHERFORD | OK | 73096 | |
| J L TENNEY PROPERTIES INC | | PO BOX 1315 | | | MARSHALL | TX | 75671 | |
| J LEE DAVIS | | P O BOX 54 | | | ECTOR | TX | 75439-0054 | |
| J LYNDALL MCCRORY | | ROBERT F MCCRORY & MONTIE R MCCRORY FDN | C/O J LARRY WILKES DIRECTOR | 303 E STREET NW | ARDMORE | OK | 73401-1346 | |
| J M & DOROTHY RICHARDSON TRUST | | DOROTHY RICHARDSON TRUSTEE | 12081 SLAUGHTERVILLE ROAD | | LEXINGTON | OK | 73051 | |
| J M ARMSTRONG TEST TRUST | | WELLS FARGO BANK SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| J M BARRETT JR | | 481 OLD HICKORY DR | | | CONROE | TX | 77302 | |
| J M BASS IV | | AKA JAMES M BASS | 3388 SHEPHERD DR | | LOMPOC | CA | 93436-2388 | |
| J M D 77 TRUST | | JAMES MICHAEL DUNIGAN AND | PAUL LENKER-TRUSTEES | P O BOX 6805 | ABILENE | TX | 79608-6805 | |
| J M FLAITZ | | BOX 99910 | | | SAN DIEGO | CA | 92169 | |
| J M GAHR | | PO BOX 1889 | | | MIDLAND | TX | 79702 | |
| J M HILL SEP IRA | | FIRST STATE BANK CUSTODIAN | C/O CONCORD TRUST CO | 1601 ELM ST STE 1700 | DALLAS | TX | 75201-7241 | |
| J M ROGERS | | 2702 WATERD EDGE DR | | | GRANBURY | TX | 76048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J MARK GRESHAM | | P O BOX 662 | | | WHARTON | TX | 77488 | |
| J MAX MOORE ESTATE | | PO BOX 2655 | | | WALNUT CREEK | CA | 94595 | |
| J MICHAEL BEASLEY | | 206 SAN EMIDIO STREET | | | TAFT | TX | 93268 | |
| J MICHAEL GATLIN | | 31406 CAPELLA CIRCLE | | | TOMBALL | TX | 77375 | |
| J MICHAEL HAWKINS | | 185 HARRIMAN ROAD | | | MT KISCO | NY | 10549 | |
| J MICHAEL JACOBS | | PO BOX 12202 | | | DALLAS | TX | 75225-0202 | |
| J MICHAEL MAHAFFEY | | PO BOX 311643 | | | NEW BRAUNFELS | TX | 78131-1643 | |
| J MICHAEL SMTIH EXEMPT DSCT TR | | J MICHAEL SMITH, TRUSTEE | P O BOX 21 | | PONTOTOC | TX | 76869 | |
| J O SPENCER LLC | | P O BOX 237 | | | TECUMSEH | OK | 74873 | |
| J O WOOD FAMILY LP | | JAMES O WOOD JR TRUSTEE | 995 COUNTY ROAD 4371 | | DECATUR | TX | 76234 | |
| J O WOOD LIVING TRUST DTD 8/7/92 | | J O WOOD JR AND JAMES R HUBBARD CO-TTEES | PO BOX 12221 | | OKLAHOMA CITY | OK | 73157-2221 | |
| J P (PAT) MCDANIEL | | 11704 W COUNTY ROAD 52 | | | MIDLAND | TX | 79707 | |
| J P AUSTIN | | BOX 340 | | | LOGANSPORT | LA | 71049 | |
| J P DUVALL | | 35664 EW 1190 | | | SEMINOLE | OK | 74868 | |
| J P GWIN | | 8215 N EASTERN | | | OKLAHOMA CITY | OK | 73131 | |
| J P RINDE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| J P ROGERS JR | | 410 KIOWA | | | DARROUZETT | TX | 79024 | |
| J P SCHALTEGGER | | C/O TRINITY BANK NA | MARC H LOWRANCE JR POA | 3500 W VICKERY BLVD | FORT WORTH | TX | 76107 | |
| J PAT CORRIGAN FAMILY LP | | A FLORIDA LIMITED PARTNERSHIP | 7150 20TH STREET, SUITE E | | VERO BEACH | FL | 32966 | |
| J PATRICK CORRIGAN | | P O BOX 690068 | | | VERO BEACH | FL | 32969-0068 | |
| J PATRICK CORRIGAN TRUSTEE | | P O BOX 690068 | | | VERO BEACH | FL | 32969 | |
| J PAUL JOHNSON | | PO BOX 126 | | | FOX | OK | 73435-0126 | |
| J PHILIP SHANER | | C/O LAURA MARTIN | 413 SW 11TH CT | | FT LAUDERDALE | FL | 33315 | |
| J PHILLIP JOSEPH | | 5719 AVENUE F | | | AUSTIN | TX | 78752 | |
| J PHILLIP PATTERSON | | P O BOX 6775 | | | EDMOND | OK | 73083 | |
| J R & ALICE ECCLES | | P O BOX 193 | | | BOOKER | TX | 79005-0193 | |
| J R & BETTY JOE JONES JTS | | 2001 SOUTH 21ST STREET | | | CHICKASHA | OK | 73018 | |
| J R (WILLIE) REED DECD | | 149 W 157TH STREET | | | HARVEY | IL | 60426 | |
| J R CHATHAM PRESUMED HEIRS | | ALLIE CHATHAM DECD, BILLIE JANE CHATHAM & | CHARLES RICKY MCKAY | | | | | |
| J R COLLINS TRUST | | JOHN R COLLINS TRUSTEE | PO BOX 5616 | | GRANDBURY | TX | 76049 | |
| J R DEPRIEST | | RT 2 BOX 100B | | | SHATTUCK | OK | 73858 | |
| J R GASTINEAU | | C/O OLDS FOUNDATION | P O BOX 114 | | AMITY | AR | 71921 | |
| J R IMBER JR | | 10 BUFFALO RIDGE CIRCLE | | | HOUSTON | TX | 77056 | |
| J R JARROTT | | P O BOX 6 | | | WHEELOCK | TX | 77882-0006 | |
| J R KABRIEL | | 34 CHESAPEAKE LANDING | | | ANNAPOLIS | MD | 21403 | |
| J R MCGINLEY JR REV TRUST UTD 2/90 | | J R MCGINLEY JR TRUSTEE | P O BOX 769 | | TULSA | OK | 74101-0769 | |
| J R MCGINLEY JR REV TRUST UTD 2/90 | | PO BOX 769 | | | TULSA | OK | 74101-0769 | |
| J R POUNDS JR | | PO BOX 991 | | | LAUREL | MS | 39441 | |
| J R STEWART TRUST | | J R STEWART TRUST TRUSTEE | C/O FIRST NATIONAL BANK | BOX 200 | BOOKER | TX | 79005 | |
| J R STUMP FAMILY TRUST A | | PO BOX 120 | | | WAKA | TX | 79093 | |
| J R THOMAS | | PO BOX 980759 | | | HOUSTON | TX | 77098-0759 | |
| J R WELDING SERVICES | | 1135 SE 2801 | | | ANDREWS | TX | 79714 | |
| J R WELDING SERVICES | | 149 W 87TH STREET | | | ODESSA | TX | 79764 | |
| J R WILLIAMS REVOCABLE TR 5/04/98 | | STANLEY R WILLIAMS SUCC TRUSTEE | PO BOX 2338 | | PRESCOTT | AZ | 86302-2338 | |
| J RALPH ELLIS JR | | 545 E JOHN CARPENTER FWY #1530 | | | IRVING | TX | 75062 | |
| J RANDALL PATTERSON ATTORNEY | | 14800 SAN PEDRO SUITE 120 | | | SAN ANTONIO | TX | 78232 | |
| J RANDOLPH CALL | | 38252 LANA DRIVE | | | FARMINGTON HILLS | MI | 48335-2747 | |
| J RANSDELL KEENE | | 8713 GLENHAVEN | | | SHREVEPORT | LA | 71106 | |
| J RAY STEWART | | PO BOX 451 | | | MIDLAND | TX | 79702 | |
| J ROBERT KING ESTATE | | HOLLYE MITCHELL KING & MARSHALL IND ADM | BOX 116 | | HUNTSVILLE | TX | 77342-0116 | |
| J ROGER ALLSPAUGH | | P O BOX 600155 | | | DALLAS | TX | 75360 | |
| J S LEVERS OIL COMPANY LLC | | 2024 S W HOWARDS WAY #502 | | | PORTLAND | OR | 97201 | |
| J S MACHINE & VALVE INC | | PO BOX 152 | | | NOWATA | OK | 74048 | |
| J S WALKER | | 1832 SENECA ROAD | | | WOODVILLE | TX | 75979-9740 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J T & MARGARET DOTSON | | 108 MILE DR. | | | COLLEGE STATION | TX | 77845 | |
| J T BREHMER AKA JOHN T BREHMER | | 15600 COUNTY ROAD 640 | | | DEXTER | MO | 63841 | |
| J T CRAWFORD | | 11220 EAST CO ROAD 1530 | | | LINDSAY | OK | 73052 | |
| J T FLAMMGER | | 649 YORKSHIRE DRIVE | | | CAMERON | NC | 28326 | |
| J T LANGHAM JR | | P O BOX 802063 | | | DALLAS | TX | 75380-2063 | |
| J T WRIGHT | | PO BOX 757 | | | PERRYTON | TX | 79070 | |
| J TOLBERT LLC | | PO BOX 1637 | | | OKLAHOMA CITY | OK | 73101-1637 | |
| J TOM KIRK REV TR U/T/A DTD 7/17/08 | | C/O JAMES ROGERS CPA | PO BOX 20779 | | WICHITA | KS | 67208 | |
| J TROY BARNES | | 8121 NW 82ND ST | | | OKLAHOMA CITY | OK | 73132 | |
| J V RAINBOLT REVOCABLE TRUST | | CHARLES P RAINBOLT TRUSTEE | P O BOX 248 | | CORDELL | OK | 73632 | |
| J V SERVICES LLC | | 11409 WEST SOUTHGATE ROAD | | | ENID | OK | 73703 | |
| J V TRUCKING | C/O APEX CAPITAL CORP | PO BOX 961029 | | | FORT WORTH | TX | 76161-1026 | |
| J VAN BALLARD | | 15763 FOXGATE ROAD | | | HOUSTON | TX | 77079 | |
| J VICTOR BRYAN JR | | 544 E FOREST LN | | | MUSTANG | OK | 73064 | |
| J W BEAL DECD | | 311 N MAPLE GLADE CIRCLE | | | THE WOODLANDS | TX | 77382-1437 | |
| J W DEPEW | RALPH DEPEW, ATTORNEY IN FACT | 12815 COUNTY RD F | | | PERRYTON | TX | 79070-6532 | |
| J W DEWITT DECD | | 1011 OXFORDSHIRE DRIVE | | | CARROLLTON | TX | 75007 | |
| J W HEINE | | RR 1 BOX 235 | | | SOMERVILLE | TX | 77879-9710 | |
| J W MEYERS | | 100 TIMBER LN | | | KERRVILLE | TX | 78028 | |
| J W MORGAN DECD | | C/O AARON N COMBS | RT 1 BOX 12 | | TURPIN | OK | 73950 | |
| J W REYNOLDS III ESTATE | | C/O WADE HARRAL, ADMINISTRATOR | 92 LEGEND ROAD CIRCLE | | FT. WORTH | TX | 76132-1024 | |
| J W SHAUNTY | | 7041 RIDGE PEAK DRIVE | | | NORTH RICHLAND HILLS | TX | 76182-7827 | |
| J WALTER DUNCAN JR INC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| J WARREN CHALFANT | | 6302 GAINSBOROUGH RD | | | AMARILLO | TX | 79106-2811 | |
| J WAYNE BARBOUR REVOCABLE TRUST | | J WAYNE BARBOUR, TRUSTEE | C/O BARBOUR ENERGY CORPORATION | P O BOX 13480 | OKLAHOMA CITY | OK | 73113-3840 | |
| J WAYNE BARNES PC | | 4301 SW 3RD STREET | | | OKLAHOMA CITY | OK | 73108 | |
| J WILLIAM BARROIS FAMILY LLC | | C/O LEIGH ANN BARROIS EVANS | 2915 CONWAY DR | | BATON ROUGE | LA | 70809 | |
| J&J MOTOR MACHINE | | 1121 SO ASH | PO BOX 734 | | PERRYTON | TX | 79070 | |
| J&J PIPE & SUPPLY INC | | PO BOX 276 | | | GANADO | TX | 77962 | |
| J&J RENTALS | | PO BOX 1768 | | | ANDREWS | TX | 79714 | |
| J&L EQUIPMENT/ODESSA PUMPS | | PO BOX 60429 | | | MIDLAND | TX | 79711-0429 | |
| J&L OILFIELD SERVICES LLC | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| J&L OPERATING LLC | | PO BOX 1085 | | | SHATTUCK | OK | 73858 | |
| J&L OPERATING LLC | | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| J&R CONTRACT PUMPING | | P O BOX 1951 | | | OZONA | TX | 76943 | |
| J&R INDUSTRIAL ENGINE SERVICE | | 9215 S SHIELDS BLVD | PO BOX 891688 | | OKLAHOMA CITY | OK | 73160 | |
| J&R OIL INC | | C/O RALPH CHOATE | 14813 HOLLYHOCK DR | | OKLAHOMA CITY | OK | 73142 | |
| J&R SAND COMPANY INC | | PO BOX 2436 | | | LIBERAL | KS | 67905-2436 | |
| J&S BUSER LLC LIFE ESTATE FOR | | JOSEPH HOMER BUSER | P O BOX 21092 | | OKLAHOMA CITY | OK | 73156-1092 | |
| J&S BUSER LLC LIFE ESTATE FOR | | THE LIFE OF CAROLYN SUE SHIRES | P O BOX 21092 | | OKLAHOMA CITY | OK | 73156-1092 | |
| J. A. PATERSON IN TRUST | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| J. B. RIVERS, JR. | | 19424 SE 89TH STREET | | | NEWALLA | OK | 74857 | |
| J. BALLANTYNE ROYALTY CORPORATION | | PO BOX 10105 | | | LIBERTY | TX | 77575 | |
| J. Blake Patton | Walding & Patton | 518 Colcord Drive | Suite 100 | | Oklahoma City | OK | 73102 | |
| J. CLEO THOMPSON | | 325 N. ST. PAUL STE 4300 | | | DALLAS | TX | 75201 | |
| J. COOPER WEST INC | | P.O. BOX 789 | | | ELK CITY | OK | 73648 | |
| J. GRANT JONES TEST. TRUST | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604-0701 | |
| J. J. KELLER & ASSOCIATES INC | | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J. J. KELLER & ASSOCIATES INC | | PO BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J. J. MEEKER | | C/O MARGARET D. MEEKER | 1301 ROSEMONT AVENUE | | FORT WORTH | TX | 76116-4688 | |
| J. JEROME HANAW | | 4801 WHITEHALL BLVD | | | ALEXANDRIA | LA | 71303 | |
| J. John Griffin, Jr. | Crowe & Dunlevy | Braniff Building | 324 N. Robinson Ave. | Suite 100 | Oklahoma City | OK | 73102 | |
| J. K. BROWN, INC. | | 1732 WAZEE STREET, SUITE 204 | | | DENVER | CO | 80202 | |
| J. MARK LESTER | | 13201 HIGH SIERRA BLVD | | | EDMOND | OK | 73013-8248 | |
| J. MARK MILLER | | 3518 ARANSAS | | | CORPUS CHRISTI | TX | 78411 | |
| J. MOORE & P. MOORE, TRUSTEES | | JIMMY MOORE REV. TRUST DATED 7/28/98 | ROUTE 1, BOX 133 | | ANADARKO | OK | 73005 | |
| J. PATRICK ROLLA | | 2820 MAJESTY COURT | | | NORMAN | OK | 73072 | |
| J. R. COLLINS | | P. O. BOX 3321 | | | MIDLAND | TX | 79702 | |
| J. R. CONNOR, DURING LIFETIME OF | | FRANKLIN W. WEISINGER | 10308 CRICKET CANYON ROAD | | OKLAHOMA CITY | OK | 73162 | |
| J. RAY STEBBINS | | 811 8TH AVENUE N | | | GREAT FALLS | MT | 59401-1035 | |
| J. SHARP | | 15613 VIA SIERRA | | | EDMOND | OK | 73013 | |
| J. STANLEY BROWN | | C/O PETERS & CHANDLER | 2601 NW EXPRESSWAY | | OKLAHOMA CITY | OK | 73112 | |
| J. VAN LINDLEY TRUST B | | BEULAH D. LINDLEY & STEVEN LINDLEY | CO-TRUSTEES | 2102 SCHULLE | AUSTIN | TX | 78703 | |
| J. Wayne Barnes | Law Offices of J. Waynes Barnes | 4301 S.W. 3rd Street | | | Oklahoma City | OK | 73112 | |
| J. WILLIAM BARNETT | | 1880 ARAPAHOE STREET #2401 | | | DENER | CO | 80202 | |
| J.A. LAFORTUNE TRUST (3590-01-04) | | TRUST COMPANY OF OKLAHOMA, AGENT | P.O. BOX 3688 | | TULSA | OK | 74101-3627 | |
| J.B. DYER | | P O BOX E | | | ELDORADO SPRINGS | CO | 80025 | |
| J.C. MITCHELL | | 1810 COMANCHE TRAIL | | | ENID | OK | 73703 | |
| J.D. BECK | | BOX 85 | | | CANUTE | OK | 73626 | |
| J.D. DEBOIS | | 1332 LANCEWOOD TERRACE | | | PALM CITY | FL | 34990 | |
| J.D.N. DYKES | | P O BOX 280235 | | | LAKEWOOD | CO | 80228-0235 | |
| J.E. ABRAM | | 9747 ROAD 1 NE | | | MOSES LAKE | WA | 98837 | |
| J.E. LEVERICH | | PO BOX 2315 | | | PAMPA | TX | 79066-2315 | |
| J.H. BARTLETT, JR. | | 6849 E. 39TH | | | TUCSON | AZ | 85730 | |
| J.H. MORRIS, AGENT | | C/O BANK OF OKLAHOMA | P.O. BOX 1588 | | TULSA | OK | 74101 | |
| J.M. CLAY LTD | | 2007 DUBLIN ROAD | | | PLANO | TX | 75094 | |
| J.M. DOWNIE | | UNKNOWN ADDRESS | | | | | | |
| J.P. & BILLIE BLEVINS | | 1359 FM 1237 | | | TEMPLE | TX | 76501 | |
| J.R. THOMPSON REVOCABLE TRUST | | JUANITA M THOMPSON CO-TTEE | 1300 E 7 ST | | OKMULGEE | OK | 74447 | |
| J.T. JONES RANCH, LTD. | | PO BOX 945 | | | HEMPSTEAD | TX | 77445 | |
| J.T. SHORNEY | | C/O FIRST BANK OF OKARCHE | 26 0220 | PO BOX 155 | OKARCHE | OK | 73762 | |
| J.W. CHAPPELL | | 4616 NW 61ST | | | OKLAHOMA CITY | OK | 73122 | |
| J1S INVESTMENTS LTD | | JOHN T JONES JR | PO BOX 9 | | DRIFTWOOD | TX | 78619 | |
| JA OILFIELD MANUFACTURING INC | | PO BOX 95545 | | | OKLAHOMA CITY | OK | 73143 | |
| JA OILFIELD SERVICES INC | | 653 S NEW MEXICO HWY 206 | | | MCDONALD | NM | 88262 | |
| JAB ACQUISITIONS LLC | | PO BOX 815 | | | ALEDO | TX | 76008 | |
| J-A-C ELECTRIC COOPERATIVE, INC. | | 1784 FM 172 | | | HENRIETTA | TX | 76365-7108 | |
| JAC MINERALS LLC | | PO BOX 9 | | | CLINTON | OK | 73601 | |
| JACAM CHEMICALS 2013 LLC | | PO BOX 96 | 205 S BROADWAY | | STERLING | KS | 67579 | |
| JACAM CHEMICALS LLC - USE 085820 | | PO BOX 96 | | | STERLING | KS | 67579-0096 | |
| JACC FAMILY TRUST U/A/D 05 09 97 | | JAMES A & CHERI S CLARK TRUSTEES | 2410 OAK HOLLOW CT | | ARDMORE | OK | 73401 | |
| JACELYN DUVALL | | 11915 HUDSPETH TRAIL | | | SAN ANTONIO | TX | 78253 | |
| JACI ODOM EDUCATION TRUST | | SABRA ODOM TTEE | PO BOX 37 | | NATURAL DAM | AR | 72948 | |
| JACK & CAROL BLAKE | | 400 N. MAIN | | | MIDLAND | TX | 79701 | |
| JACK & JEAN MOOREHEAD JT DECD | | DECEASED | 3800 N GOLD | | SILVER CITY | NM | 88061 | |
| JACK & JIMMIEKAY SMITH TRUST | | JAMES T SMITH III TRUSTEE | PO BOX 21 | | PONTOTOC | TX | 76869 | |
| JACK & SHARILYN RAMESON FAMILY TR | | DTD 12/20/89 | 16903 TUPPER ST | | NORTHRIDGE | CA | 91343 | |
| JACK & WINNIE BALENSEIFEN | | JOINT TENANTS WROS | 8309 N W 24TH STREET | | OKLAHOMA CITY | OK | 73127 | |
| JACK A & VERDEEN L SLATTEN FAMILY | | LIMITED PARTNERSHIP | RT 2 BOX 39 | | TURPIN | OK | 73950 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK A DOLEZAL | | PO BOX 707 | | | PERRY | OK | 73077 | |
| JACK ALBERT LIFE ESTATE | | RT 1 BOX 69 | | | KNOWLES | OK | 73847 | |
| JACK ARTHUR NEWMAN | | 3537 BOYSOL CT | | | SAN JOSE | CA | 95132 | |
| JACK B & TAMARA D SEARLE H/W JTWROS | | 841 HERSCH AVENUE | | | PAGOSA SPRINGS | CO | 81147-9625 | |
| JACK B BOREN GRANDCHILDRENS TR 3 | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| JACK B BRYAN | | 1118 ROCK SPRINGS RD | | | DUNCANVILLE | TX | 75137-2806 | |
| JACK B EASTHAM | | 804 MARAVIN AVENUE | | | WAXAHACHIE | TX | 75165-3024 | |
| JACK B HAMMONS JR | | 3736 E 56TH PLACE | | | TULSA | OK | 74135 | |
| JACK B RILEY | | PO BOX 306 | | | ARDMORE | OK | 73402-0306 | |
| JACK B SEARLE | | 841 HERSCH AVENUE | | | PAGOSA SPRINGS | CO | 81147 | |
| JACK B SHOOK JR | | 5655 PRESTWICK LANE | | | DALLAS | TX | 75225 | |
| JACK BARTEL REV LIV TR | | 2041 FOREST HAVEN DRIVE | | | CONROE | TX | 77384 | |
| JACK BARTLING SERVICES LLC | | ROUTE 3 BOX 382 | | | DUNCAN | OK | 73533 | |
| JACK BEEN, VIRGINIA BEEN AND | | KENNETH M BEEN, JTWROS | 600 GREGORY | | POCOLA | OK | 74902 | |
| JACK BENNETT DILLARD JR | | BOX 1103 | | | WASKOM | TX | 75692-3688 | |
| JACK BENNIGHT | | 7008 NW 26TH ST | | | BETHANY | OK | 73008 | |
| JACK BLOODWORTH, A MINOR | | 4208 FAIR RIDGE DRIVE | | | ALEDO | TX | 76008 | |
| JACK BOBIER TRUCKING LLC | | 1348 COUNTY ROAD 1190 | | | TUTTLE | OK | 73089 | |
| JACK BOWKER FORD LINCOLN MERCURY | | 2415 NORTH 14TH STREET | | | PONCA CITY | OK | 74601 | |
| JACK BOWLES | | P O BOX 3285 | | | EDMOND | OK | 73083-3285 | |
| JACK BRADY | | 1386 SOLOMON RD | | | ORCUTT | CA | 93455-6026 | |
| JACK BURGESS | | P O BOX 174 | | | LA GRANGE | TX | 78945 | |
| JACK BURK | | 4750 PEAR RIDGE DRIVE | APT 5204 | | DALLAS | TX | 75287 | |
| JACK BURKETT DECD | | 7927 QUIRT DR | | | SAN ANTONIO | TX | 78227 | |
| JACK C MILLER, TRUSTEE | | JACK C. MILLER LIVING TRUST DTD 12/15/92 | 2314 SHADOWDALE DRIVE | | HOUSTON | TX | 77043 | |
| JACK C MURPHY | | 617 W BLUCHER | | | FALFURRIAS | TX | 78355-4113 | |
| JACK C MYERS | | 4709 WEST LOVERS LANE SUITE 200 | | | DALLAS | TX | 75209 | |
| JACK C SCOTT | | R R #1 BOX 142-C | | | EL RENO | OK | 73036 | |
| JACK C TUNSTILL ROYALTY TRUST A | | JEANIE COWDEN, TRUSTEE | P O BOX 50119 | | AUSTIN | TX | 78763 | |
| JACK C TUNSTILL ROYALTY TRUST B | | P O BOX 50119 | | | AUSTIN | TX | 78763 | |
| JACK C WALLACE ESTATE | | VICTORIA COBB WALLACE | SUCCESSOR PERSONAL REPRESENTATIVE | 6425 GRANDMARK DRIVE | OKLAHOMA CITY | OK | 73116 | |
| JACK C. WALLACE, JR. | | 3501 PARTRIDGE RD | | | OKLAHOMA CITY | OK | 73120 | |
| JACK CARSON, JR | | PO BOX 1261 | | | MARSHALL | TX | 75671 | |
| JACK CLINKSCALES | | 8026 WETHERBY | | | HOUSTON | TX | 77075 | |
| JACK CRAIN JR | | 1665 COUNTRY MEADOW | | | SANTA FE | TX | 77517 | |
| JACK CRISSUP | | P O BOX 700150 | | | TULSA | OK | 74170-0150 | |
| JACK D & JANIS D ROBERTSON FAMILY | | TRUST DTD 6/11/07 | JANIS D ROBERTSON TRUSTEE | 836 COUNTY ROAD 2131 | NACAGDOCHES | TX | 75965-6918 | |
| JACK D & LUCYNTHIA DOBY | | 3775 COUNTY STREET 2780 | | | NINNEKAH | OK | 73067-3017 | |
| JACK D BLAINE | | 10821 LARKMEADE LN | | | POTOMAC | MD | 20854 | |
| JACK D ROBERTSON AND JANIS D | ROBERTSON FAMILY TRUST DATED JUNE 11, 2007 | 836 COUNTY ROAD 2131 | | | NACAGDOCHES | TX | 75965-6918 | |
| JACK D. CLAY | | 1810 S BOULEVARD | | | EDMOND | OK | 73013 | |
| JACK D. TUNNELL DECD | | 4410 BELL | | | AMARILLO | TX | 79109 | |
| JACK DALE SHAFFER | | 8607 E CYPRESS POINT CT | | | BATON ROUGE | LA | 70809 | |
| JACK DENNIS ROWTON, JR. | | 308 BRACKENDALE LANE | | | EDMOND | OK | 73003 | |
| JACK DEZELLE MORROW | | PO BOX 1086 | | | BOERNE | TX | 78006 | |
| JACK DILLARD | | PO BOX 1717 | | | WASKOM | TX | 75692-1224 | |
| JACK E & WILLIE RAE TREGELLAS | | REV LIVING TRUST DATED 2/5/91 | JACK & WILLIE RAE TREGELLAS TTEES | PO BOX 701 | PERRYTON | TX | 79070-0701 | |
| JACK E & WILLIE RAE TREGELLAS | | 2101 VALLEJO ST | | | PERRYTON | TX | 79070 | |
| JACK E BLAKE | | 400 N MAIN | | | MIDLAND | TX | 79701 | |
| JACK E BLAKE & CAROL JO BLAKE | | 400 N MAIN | | | MIDLAND | TX | 79701 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK E PRICE GS TRUST | | THOMAS STANLEY PRICE TTEE | PO BOX 7009 | | LONGVIEW | TX | 75607-7009 | |
| JACK E WHEELER | | 1995 BAYFRONT DRIVE | | | WINDSOR | CO | 80500 | |
| JACK E WHITE | | 2901 BIG SKY CIRCLE | | | YUKON | OK | 73099-6393 | |
| JACK EITELJORG SEPARATE PROP UNDER | | EITELJORG FAMILY TRUST | JACK & SUSAN EITELJORG, TRUSTEES | 2777 TURKEY KNOB | BOERNE | TX | 78006 | |
| JACK EVANS 1990 REV TRUST | | AGRMT DTD 4/18/90 | JACK EVANS TRUSTEE | 9330 N COURTNEY ROAD | CALUMET | OK | 73014 | |
| JACK EVERETT COULSTON | | PO BOX 2153 | | | DUNCAN | OK | 73534 | |
| JACK EXPLORATION INC | | P.O. BOX 1279 | | | SULPHUR | OK | 73086 | |
| JACK F. ORR | | 7341 LA SOBRINA | | | DALLAS | TX | 75248 | |
| JACK FARMER | | 2810 CR 614 | | | GREEN FOREST | AR | 72638 | |
| JACK FRANKLIN ELROD | | 6829 STARNES RD | | | NORTH RICHLAND HILLS | TX | 76182 | |
| JACK G & JANE WITT JT | | 10212 N 2850 RD | | | DOVER | OK | 73734-9763 | |
| JACK GARDNER DECD | | 214 S LINCOLN | | | ENID | OK | 73703 | |
| JACK GIBBONS SNYDER | | 2122 TWIN CREEKS CIRCLE | | | PILOT POINT | TX | 76258 | |
| JACK GUMBIN | | PO BOX 110 | | | TUCSON | AZ | 85702-0110 | |
| JACK GUMM ESTATE | | LUCILLE GUMM INDEP EXEC | 111 KREEKVIEW DRIVE | | VICTORIA | TX | 77904-1660 | |
| JACK H & CAROL NEATHERY | | 1527 CR 165 | | | ROCHESTER | TX | 79544-2307 | |
| JACK H CHOATE INC | | 116 S MAIN STREET | | | HENNESSEY | OK | 73742-1403 | |
| JACK H SANTEE | | 401 SOUTH BOSTON STE 1100 | | | TULSA | OK | 74103 | |
| JACK H VAUGHN AND BEVERLY | | SUE VAUGHN CO-TTEES OF JACK H VAUGHN TRST & BEVERLY SUE VAUGHN TRST | 1525 IDLEWILD TRL | | EDMOND | OK | 73025-2518 | |
| JACK H VAUGHN TR U/T/A 9/12/2000 | | JACK H VAUGHN & BEVERLY SUE VAUGHN | CO-TRUSTEES | 1525 IDLEWILD TRL | EDMOND | OK | 73025 | |
| JACK H WOLFORD | | 5619 86TH STREET | | | LUBBOCK | TX | 79424 | |
| JACK H, JAMES Q & NELSON P ALLEN | | 801 WESTERN AVE | | | BORGER | TX | 79007 | |
| JACK H. POTTER | | 2425 FM 32 | | | SAN MARCOS | TX | 78666 | |
| JACK HAINES | | 907 VALERIE LANE | | | MODESTO | CA | 95350 | |
| JACK HAMILTON HODGES | | P.O. BOX 59 | | | ELYSIAN FIELDS | TX | 75642 | |
| JACK HAMILTON HODGES TRUST | | JAMES E. HODGES, III AND JOHN W. HODGES | P.O. BOX 130 | | ELYSIAN FIELDS | TX | 75642 | |
| JACK HELLO | | 1203 CUSHING DR APT 49 | | | ROUND ROCK | TX | 78664-6766 | |
| JACK HILBURN | | KAY VANLANDINGHAM, AIF | 1502 RIDGE ROCK DRIVE | | ROUND ROCK | TX | 78681-6243 | |
| JACK J HOBBS DECD | | P O BOX 212 | | | TRYON | OK | 74875-0212 | |
| JACK J PERYATEL REVOCABLE TRUST | | UD NOVEMBER 22, 2004 | PO BOX 987 | | RATON | NM | 87740-0987 | |
| JACK J ROBINSON LIV TR DTD 6/06/01 | | 121 MILL RIDGE ROAD | | | EL RENO | OK | 73036 | |
| JACK JAROSZEWSKI | | 1667 FM 1891 | | | SHINER | TX | 77984-6048 | |
| JACK K VASSAR | | P O BOX 609 | | | PERKINS | OK | 74059 | |
| JACK KENNER & MILDRED W KENNER | | FAMILY LIV TR DTD 11/13/12 | 15636 LAKE SIDE | | BULLARD | TX | 75757-9562 | |
| JACK KINNEY MOORE JR | | 2622 N. AVENIDA VALIENTE | | | TUCSON | AZ | 85715 | |
| JACK L & MARGARET JOY ROBERTS | | BOX 63 | | | BOOKER | TX | 79005 | |
| JACK L AND VERDA JEAN MEUSCHKE | | 2195 ZANG STREET | | | GOLDEN | CO | 80401 | |
| JACK L KAPLAN JR | | PO BOX 6265 | | | TAMPA | FL | 33608 | |
| JACK L KENNER | | 15636 LAKESIDE DR | | | BULLARD | TX | 75757-9562 | |
| JACK L MCGEE | | RR 4 BOX 509 | | | ANGELTON | TX | 77515-9423 | |
| JACK L OR LAVERNNE H WHITNAH | | REVOCABLE TRUST DTD 6/3/98 | 5809 S WESTERN | | OKLAHOMA CITY | OK | 73109 | |
| JACK L STANFORD LIVING TRUST | | DTD 6/12/1980 | JACK L STANFORD, TRUSTEE | 211 N ROBINSON #800 | OKLAHOMA CITY | OK | 73102 | |
| JACK L WALDREP | | P O BOX 8814 | | | MIDLAND | TX | 79708-8814 | |
| JACK L WILSHIRE | | 912 NW 1ST | | | MOORE | OK | 73160 | |
| JACK L. SIMMONS | | P.O. BOX 457 | | | BOERNE | TX | 78006 | |
| JACK LEELAND CAYIAS | | 15 VISTA CLIFF PLACE | | | RICHARDSON | TX | 75080 | |
| JACK LOVETTE | | PO BOX 589 | | | BOWIE | TX | 76230 | |
| JACK LOWRY & JO ANN LOWRY | | 15001 SPENCER MOUNTAIN DRIVE | | | JONES | OK | 73049 | |
| JACK LYMAN HODGKINSON JR | | 12500 RIVENDELL DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| JACK M PAINTER | | PO BOX 8872 | | | CORPUS CHRISTI | TX | 78468-8872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK M REYNOLDS | | 1416 SAVANNAH CT | | | GRAPEVINE | TX | 76051 | |
| JACK M SKLOFF | | 631 D ST NW APT 1141 | | | WASHINGTON | DC | 20004-2947 | |
| JACK M. BULLARD | | 4633 ASHBROOK RD | | | EULESS | TX | 76040 | |
| JACK M. MANN DECD | | PO BOX 3283 | | | LONGVIEW | TX | 75606 | |
| JACK MAHONEY | | P. O. BOX 700302 | | | TULSA | OK | 74170 | |
| JACK MALONE & LYNNE MALONE JTWROS | | 145 LOMOR SPUR | | | LONGVIEW | WA | 98632-5765 | |
| JACK MAULDIN JR (NPRI) | | 288 LCR 404 | | | GROESBECK | TX | 76642 | |
| JACK MCCARTOR | | P O BOX 422 | | | ARNETT | OK | 73832 | |
| JACK MITCHELL KOTZ | | 815 VIEJO RASTRO | | | SANTA FE | NM | 87505 | |
| JACK MORRIS FREEMAN | | AND JACQUELINE B FREEMAN | BOX 589 | | TEXHOMA | OK | 73949 | |
| JACK N & MARY LOU REDDICK AS JTS | | RR 2 BOX 27 | | | BEAVER | OK | 73932-9610 | |
| JACK N BRINKLEY | | 253 SPRING CREEK | | | NACOGDOCHES | TX | 75965 | |
| JACK N PIERSON DECD | | 1815 ENCLAVE PKWY, APT 6306 | | | HOUSTON | TX | 77077-3669 | |
| JACK NELSON | | 7031 S MENTOR ROAD | | | BIRDSEYE | IN | 47513 | |
| JACK NELSON REDDICK | | RR 2 BOX 27 | | | BEAVER | OK | 73932-9610 | |
| JACK O MCCALL JR | | P O BOX 3470 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| JACK O NUTTER II | | NUTTER & HARRIS | BOX 14463 | | WASHINGTON | DC | 20044-4463 | |
| JACK P GRIMALDI | | JACK P GRIMALDI | 9508 W. 116TH STREET | | OVERLAND PARK | KS | 66210 | |
| JACK P JENKINS ESTATE | | PHIL STEINLE & SETPHANIE SALAZAR CO-EXEC | 5013 MARION STREET | | SHAWNEE | KS | 66218-8960 | |
| JACK P RAHM | | PO BOX 1885 | | | ADA | OK | 74821 | |
| JACK P. FROST | | P. O. BOX 1707 | | | TULSA | OK | 74101 | |
| JACK P. JENKINS | | P O BOX 8533 | | | WICHITA | KS | 67208-0533 | |
| JACK PERYATEL | | PO BOX 987 | | | RATON | NM | 87740-0987 | |
| JACK PHILLIPS DECD | | PO BOX 916 | | | MIAMI | OK | 74355 | |
| JACK PRATT SCREEN-AD CO | | 409 N.E. 40TH ST. | | | OKLAHOMA CITY | OK | 73105 | |
| JACK QUIREY | | 16711 HWY 90A | | | EAST BERNARD | TX | 77435 | |
| JACK R BARTLETT | | 2745 N COUNTY RD 2150 | | | DALLAS CITY | IL | 62330-2330 | |
| JACK R DAVIS | | LAST KNOWN ADDRESS | ROUTE 1 | | NOCONA | TX | 76255 | |
| JACK R GAMBLE JR LLC | | PO BOX 1782 | | | SHREVEPORT | LA | 71166 | |
| JACK R MOORE | | 6740 VERDE, APT. 105 | | | IRVING | TX | 75039 | |
| JACK R STOUT | | 2824 YEAGER DRIVE | | | WOODWARD | OK | 73801 | |
| JACK R VINCENT | | PO BOX 806 | | | CANYON | TX | 79015-0806 | |
| JACK R. CRISSUP | | P O BOX 700150 | | | TULSA | OK | 74170-0150 | |
| JACK REESE DBA MIDWESTERN | | EXPLORATION CO | 3500 S BOULEVARD STE 2B | | EDMOND | OK | 73013-5487 | |
| JACK REYNOLDS AIKMAN GST EXPT TRUST | | 5504 N BARNES AVE | | | OKLAHOMA CITY | OK | 73112 | |
| JACK ROMERMAN ESTATE | | JEAN ANNE LOVELL & LINDA KAY JENNINGS | CO-PERSONAL REPRESENTATIVES | 2932 LANSDOWNE LN | OKLAHOMA CITY | OK | 73120-4343 | |
| JACK S BOWYER | | # 1 S CEDAR OAK RDG | | | PERKINS | OK | 74059 | |
| JACK S JOSEY ESTATE | | DONNA PEARSON JOSEY INDEP EXEC | 2001 KIRBY DR SUITE 1002 | | HOUSTON | TX | 77019 | |
| JACK S WEST JR & BETTY J WEST REV | | TRUST JACKS & BETTY J WEST JR TRUSTEES | 6038 RAINBOW CREEK RD | | SEDALIA | CO | 80135 | |
| JACK SKAGGS ESTATE | | RUTH SKAGGS IND EXEC | 1709 S PARKWOOD ST | | HARLINGEN | TX | 78550 | |
| JACK STOKES | | 6215 SE 89TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| JACK T EVERETT LLC | | 416 TRAVIS ST STE 1012 | | | SHREVEPORT | LA | 71101 | |
| JACK T TAYLOR JR | | 3 BUCKINGHAM CT | | | HOUSTON | TX | 77024 | |
| JACK THOMAS SHELTON | | PO BOX 1292 | | | GOLIAD | TX | 77963 | |
| JACK TODD VINCENT | | PO BOX 1015 | | | CANYON | TX | 79015 | |
| JACK V WALKER REV TRUST DTD 5/21/81 | | VALORIE FAYE WALKER TRUSTEE | P O BOX 102256 | | ANCHORAGE | AK | 99510-2256 | |
| JACK VAN DOREN HOUGH JR & DONNA | | KAYE HOUGH REVOCABLE TRUST U/A 6/19/15 2123 BENTHAM PLACE | | | YUKON | OK | 73099 | |
| JACK W GRIGSBY | | 333 TEXAS STREET SUITE 2285 | | | SHREVEPORT | LA | 71101 | |
| JACK W LAWTER JR & DIANNE W LAWTER | | 5615 KIRBY DR STE 930 | | | HOUSTON | TX | 77005 | |
| JACK W LAWTER SR | | 104 W GRAY ST | | | NORMAN | OK | 73069 | |
| JACK WALDREP, JR. (NPI) | | P.O. BOX 8814 | | | MIDLAND | TX | 79708 | |
| JACK WARFIELD | | P O BOX 124 | | | CLEO SPRINGS | OK | 73729 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK WARREN THOMPSON DECD | | P O BOX 671 | | | ELKHART | KS | 67950 | |
| JACK WESELI | | 1262 TAYLOR THURSTON ROAD | | | COLUMBUS | MS | 39701 | |
| JACK WHITEMAN AKA JOHN WHITEMA DECD | | UNKNOWN ADDRESS | | | | TX | | |
| JACK WILLIAMS | | 10746 RANCHETTE DRIVE | | | JACKSON | CA | 95642-9722 | |
| JACK WILLIAMS EHLEN | | 6305 S 16TH | | | ENID | OK | 73701-9661 | |
| JACK YOUNGER | | 1307 BRIARMEAD DR | | | HOUSTON | TX | 77057 | |
| JACKAL OIL INC | | 307 WEST SEVENTH STREET #1718 | | | FORT WORTH | TX | 76102 | |
| JACKFORK LAND INC | | 925 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| JACKFORK LAND INC | | 933 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| JACKIE C SMITH | | 314 N 20TH | | | ENID | OK | 73701 | |
| JACKIE CHARLES LEWELLING | | 5606 83RD STREET | | | LUBBOCK | TX | 79424 | |
| JACKIE D WILLIS | | P O BOX 367 | | | SNYDER | OK | 73566 | |
| JACKIE D. BRANNAN | | 2815 VALLEY DRIVE | | | CHOCTAW | OK | 73020 | |
| JACKIE EARL KING | | 3726 VALLEY VISTA ROAD | | | BONITA | CA | 91902 | |
| JACKIE GORDON MIERS | | 6824 MEGAN LN | | | N RICHLAND HILLS | TX | 76180 | |
| JACKIE H JOHNSON | | 3595 WOODMONT DR. | | | MERIDIAN | ID | 83642-1168 | |
| JACKIE HAMES | | 802 SW 3RD ST | | | TUTTLE | OK | 73089 | |
| JACKIE HAMILL FOR LIFE | | 53965 SOUTH COUNTY ROAD 204 | | | SHARON | OK | 73857-5087 | |
| JACKIE LEE STRATTON | | PO BOX 231 | | | HOLLY | CO | 81047 | |
| JACKIE LYNN ANDERSON | | 4436 ALTURAS CIRCLE | | | OKLAHOMA CITY | OK | 73120 | |
| JACKIE M NELSON REVOCABLE TRUST | | DTD 2/15/94 | 31732 E COUNTY ROAD 1580 | | PAULS VALLEY | OK | 73075-9149 | |
| JACKIE MARIE POOLE | | 207 RIDGE LINE DRIVE | | | FORT DAVIS | TX | 79734 | |
| JACKIE NELSON CHANCELLOR | | 959 CYPRESS POINT DRIVE | | | RIPON | CA | 95366 | |
| JACKIE PARKS | | P O BOX 176 | | | TUPELO | OK | 74572 | |
| JACKIE PHILLIPS | | P O BOX 15 | | | EL RENO | OK | 73036 | |
| JACKIE SHEPHERD | | 1300 SOUTH H STREET | | | ARKANSAS CITY | KS | 67005 | |
| JACKIE W EBELING | | 7008 LUPTON DRIVE | | | DALLAS | TX | 75225 | |
| JACKIE WHITTENBURG | | BOX 164 | | | CLEO SPRINGS | OK | 73729-0164 | |
| JACKLYN E SPRING | | P O BOX 2096 | | | EDMOND | OK | 73083-2096 | |
| JACKLYN REED | | 4314 GALLAGHER DR | | | HOUSTON | TX | 77045 | |
| JACKPOT PROPERTIES LLC | | PO BOX 13566 | | | OKLAHOMA CITY | OK | 73114 | |
| JACKS FLEX PIPE LLC | | PO BOX 71 | | | KONAWA | OK | 74849-0071 | |
| JACKSON DEAN & SUE ANN KILE H&W | | 9000 RED WING ROAD | | | AMARILLO | TX | 79119 | |
| JACKSON DEAN KILE | | 9000 RED WING ROAD | | | AMARILLO | TX | 79119 | |
| JACKSON DEAN KILE | | PO BOX 930 | | | RED RIVER | NM | 87558 | |
| JACKSON ELECTRIC COOPERATIVE | | PO BOX 1189 | | | EDNA | TX | 77957 | |
| JACKSON F. ORR, JR.DECD | | 7341 LA SOBRINA | | | DALLAS | TX | 75248 | |
| JACKSON FAMILY REVOCABLE TRUST | | GERALD D JACKSON AND JOY D JACKSON TRSTE | 3601 NW 69 | | OKLAHOMA CITY | OK | 73116 | |
| JACKSON FAMILY TRUST | | JANET L ASBILL, DEBRA J BOTT AND JULIE K HENSO - CO-TRUSTEES | 115 OAKCREST HILLS DRIVE | | ALEDO | TX | 76008 | |
| JACKSON FREDERICK ORR III | | 1428 WIND CAVE CIR | | | PLANO | TX | 75023 | |
| JACKSON NATIONAL LIFE INSURANCE | COMPANY | PO BOX 371309 | | | PITTSBURGH | PA | 15250-7309 | |
| Jackson, Kate | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jackson, Walter Ernest | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JACKY LEE FRY | | AND BETTY JO FRY | P O BOX 423 | | TEXHOMA | OK | 73949 | |
| JACKY W CASEY | | 25209 EAST COUNTY ROAD 1730 | | | ELMORE CITY | OK | 73433 | |
| JACKY WAYNE CASEY LIFE ESTATE | | 25209 EAST COUNTY ROAD 1730 | | | ELMORE CITY | OK | 73433 | |
| JACO PRODUCTION COMPANY | | ATTN RICHARD WOODALL | P O BOX 82515 | | BAKERSFIELD | CA | 93380-2515 | |
| JACO PRODUCTION COMPANY | | PO BOX 82515 | | | BAKERSFIELD | CA | 93380 | |
| JACOB DOUGLAS CRONK | | C/O ROBERT DOUGLAS CRONK | PO BOX 788 | | BUFFALO GAP | TX | 79508 | |
| JACOB E PASBY | | 1700 LANCASTER DR | | | EDMOND | OK | 73012 | |
| JACOB EDDIE BROWN III | | 6800 PARK PLACE DRIVE | | | RICHLAND HILLS | TX | 76118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOB ELMER STROBRIDGE DECD | | 1175-1 N FREDERICK PIKE | | | WINCHESTER | VA | 22603 | |
| JACOB ERLE SCHWAB FAMILY TRUST | TERRY LEE SCHWAB SUCC TTEE | 161 EL MONTE ST | | | UMATILLA | OR | 97882 | |
| JACOB H. BROOKS | | 136 FOX LANE | | | KISKO | NY | 10459 | |
| JACOB MATHIS | | 307 W 81ST STREET | | | ODESSA | TX | 79764 | |
| JACOB ROSE AND ALI ROSE | | 5253 INWOOD ROAD | | | HEALDTON | OK | 73438 | |
| JACOB TSOSIE | | TDCJ #668751 | 433 READING | | ABILENE | TX | 79603 | |
| JACOB YOHN | | 814 SOUTH TEXAS STREET | | | WHITE DEER | TX | 79097 | |
| JACOBI CAIN | | 306 EAST MAIN ST | | | DAVIS | OK | 73030 | |
| JACOBS EAGLETON LLC | | 2900 NORTH LOOP W SUITE 1000 | | | HOUSTON | TX | 77092 | |
| JACOBS FAMILY LAND & MINERALS LLC | | 4031 W TWIN OAKS PLACE | | | BROKEN ARROW | OK | 74001 | |
| JACQUALYN MASON | C/O JAMES C MASON | 35530 EW 1180 | | | SEMINOLE | OK | 74868 | |
| JACQUE ANN KAYLOR | | 96 STONEY PT | | | LAGUNA NIGUEL | CA | 92677-1001 | |
| JACQUE H KINKEL TRUST | WELLS FARGO BANK NA AGENT | TRUST 80057000 | PO BOX 41779 | | AUSTIN | TX | 78704 | |
| JACQUE HIGGINS LIVING TR DTD1/24/98 | DAVID HIGGINS & JACQUE HIGGINS TTEES | P O BOX 283 | | | ELKHART | KS | 67950 | |
| JACQUE L SEMPLE | | 3139 E 31ST STREET | | | TULSA | OK | 74105 | |
| JACQUE LOCH | | 4616 NW 34TH | | | OKLAHOMA CITY | OK | 73122 | |
| JACQUE POOLE | | 17670 N W CORNELL RD | #2 | | BEAVERTON | OR | 97006 | |
| JACQUELINE & ROBERT MADOLE JT | | 16008 GADDY ROAD | | | SHAWNEE | OK | 74801 | |
| JACQUELINE A HADELAND | | 1040 HICKORY TRAIL | | | WELLINGTON | FL | 33414 | |
| JACQUELINE ALICE BALDWIN | | 3756 COUNTRY CLUB CIRCLE | | | FORT WORTH | TX | 76109 | |
| JACQUELINE B GRAHAM | C/O MARSHALL FIDUCIARY SERVICES | P O BOX 1942 | | | CAMPBELL | CA | 95009 | |
| JACQUELINE B GRAHAM AS TEST TRUSTEE | UWT OF WM J GRAHAM DECD | PO BOX 1942 | | | CAMPBELL | CA | 95009 | |
| JACQUELINE C HADELAND | C/O BANK OF OKLAHOMA AGT | PO BOX 1588 | | | TULSA | OK | 74101 | |
| JACQUELINE COMER DECD | | 7820 BAYSINGER | | | DOWNEY | CA | 90241 | |
| JACQUELINE DRAPER REVOCABLE TRUST | | 7662 PRESIDIO LEDGE | | | BOERNE | TX | 78015 | |
| JACQUELINE H KRAFT | | 9908 PERRY DRIVE | | | OVERLAND PARK | KS | 66212-5416 | |
| JACQUELINE J BRANCH LIFE ESTATE | | 2705 ABBEY ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| JACQUELINE J GALLERY | | 9388 N 3990 RD | | | DEWEY | OK | 74029 | |
| JACQUELINE JONES GRAY | | 13203 LOST CREEK ROAD | | | TOMBALL | TX | 77375 | |
| JACQUELINE L MCLELLAN | | 12837 N 36TH DR | | | PHOENIX | AZ | 85029 | |
| JACQUELINE MARIE MADOLE | | 16008 GADDY ROAD | | | SHAWNEE | OK | 74801 | |
| JACQUELINE MCCRAY | | 409 NW 3RD ST | | | PERKINS | OK | 74059-3616 | |
| JACQUELINE OLIVER FAMILY TRUST | DAVID RICHARD OLIVER CO-TRUSTEE | 706 VISTA PALACIO | | | CAMARILLO | CA | 93012 | |
| JACQUELINE P HALL | | 2714 S KITCHEN | | | PORT NECHES | TX | 77651 | |
| JACQUELINE P HAND | | 16 HANOVER | | | PLEASANT RIDGE | MI | 48069 | |
| JACQUELINE R WALTA | | 1006 TEAL RIDGE LANE | | | KINGFISHER | OK | 73750 | |
| JACQUELINE RENDON | | 8775 MEADOW CREEK DR | | | HIGHLANDS RANCH | CO | 80126 | |
| JACQUELINE WELLS SEC 142 TRUST | JPMORGAN CHASE BANK NA TRUSTEE | PO DRAWER 99084 | | | FORT WORTH | TX | 76199 | |
| JACQUELINE Y ALBRIGHT | | 2634 77TH STREET | | | LUBBOCK | TX | 79423 | |
| JACQUELINE YVONNE ALBRIGHT, LIFE TE | | 2634 77TH STREET | | | LUBBOCK | TX | 79423 | |
| JACQUELYN ARNOLD | | 909 N 43RD STREET | | | NIXA | MO | 65714 | |
| JACQUELYN BRILLHART KING TRUST | U/A DATED DECEMBER 31, 1992 | PO BOX 929 | | | PERRYTON | TX | 79070 | |
| JACQUELYN DOSCH | | 16104 WEST DORMAN | | | AUSTIN | TX | 78717-4806 | |
| JACQUELYN I WILSON | | 1368 W 1200 S | | | CLEARFIELD | UT | 84015-9092 | |
| JACQUELYN IVERY | | 4864 N STATE HIGHWAY 37 | | | WINNSBORO | TX | 75494-6503 | |
| JACQUELYN L DUNCAN | | 3404 WOODVIEW LANE | | | KILGORE | TX | 75662 | |
| JACQUELYN LEE CLATTENBURG | | 4230 CANTERBURY WALK DRIVE | | | DULUTH | GA | 30097 | |
| JACQUELYN M GREASER | | 2716 LESLIE CT | | | LARAMIE | WY | 82072 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUELYN N GUINN | | 2717 SHADOW COURT | | | ARLINGTON | TX | 76006 | |
| JACQUES LESAGE | | 1084 KAREN WAY | | | CHULA VISTA | CA | 91912-2108 | |
| JACQUITA S. TALLEY DECD | | C/O WILLIAM W. TALLEY | P.O. BOX 841 | | HOBART | OK | 73651 | |
| JADE BERGLUND | | 16095 TIGUA ROAD | | | PINE CITY | MN | 55063-4060 | |
| JADE C. CADY | | 3625 NORTHEAST 69TH | | | PORTLAND | OR | 97213 | |
| JADEAN PERRY DORAN | | 3820 GRANADA TRAIL | | | DENTON | TX | 76205 | |
| JAE LYNN GOIN | | JAMES W GOIN JR GUARDIAN | PO BOX 61 | | NOCONA | TX | 76255 | |
| JAG WELL SERVICE LLC | | PO BOX 611 | | | PERRYTON | TX | 79070 | |
| JAIME J MARTINEZ | | 7483 FM 3175 | | | SOMERSET | TX | 78069-3741 | |
| JAIME ROSALES | | PO BOX 545 | | | BOOKER | TX | 79005 | |
| JAKE BYRUM | | 1218 SW 44TH STREET | | | OKLAHOMA CITY | OK | 73109 | |
| JAKE CARTER JR | | 3530 RT 66 | | | TUCUMCARI | NM | 88401 | |
| JAKE COLE HOWARD | | 5841 COUNTY ROAD #157 | | | IOLA | TX | 77861 | |
| JAKE E. ANGLE | | UNKNOWN ADDRESS | | | | TX | | |
| JAKE KRIEGER | | 21553 EAST 1380 RD | | | HOBART | OK | 73651 | |
| JAKE LAWHON | | 802 7TH STREET | | | BARLING | AR | 72923 | |
| JAKE MARTIN | | 706 OAK STREET | | | MERKEL | TX | 79536-6418 | |
| JAKE SEPTIC SERVICE LLC | | 6029 COUNTY STREET 2610 | | | HINTON | OK | 73047 | |
| JAKE V PHILLIPS | | 6532 LIVE OAK | | | FREEPORT | TX | 77541 | |
| JAKIE R AND THELMA COYM REV LIV | | THELMA COYM | 4381 VARSITY LN | | HOUSTON | TX | 77004 | |
| JALOR INC | | C/O JACK W AKINS | 9129 GRANDVIEW DR | | DENTON | TX | 76207 | |
| JAM INVESTMENTS | | PO BOX 1272 | | | ENID | OK | 73702-1272 | |
| JAM OIL & GAS LLC | | 621 SANTA THERESA | | | SOLANA BEACH | CA | 92075 | |
| JAM SOLUTIONS LLC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| JAMAR LLC | | P O BOX 26185 | | | ST LOUIS PARK | MN | 55426 | |
| JAMCO ENERGY LLC | | 309 W 7TH STREET SUITE 500 | | | FORT WORTH | TX | 76102 | |
| JAMES & AUDREY SIGRIST | | 6912 VERA LN | | | MERCEDES | TX | 78570 | |
| JAMES & BARBARA PHILLIPS | | 11591 HICKORY RD | | | COLLEGE STATION | TX | 77845 | |
| JAMES & BARBARA SISEMORE REV | | LIVING TRUST DATED JUNE 4, 2012 | 7224 N W 15TH STREET | | OKARCHE | OK | 73762 | |
| JAMES & CONSTANCE MATHENY | | UNKNOWN ADDRESS | | | | TX | | |
| JAMES & JEANETT LANGTON TRUST | | LANGTON COTRUSTEES JAMES E AND | JEANETTE M LANGTON REVOC TRUST | 2717 WILDWOOD DRIVE | ENID | OK | 73703-1530 | |
| JAMES & KATHLEEN GARFINKEL | | AB LIVING TRUST | JAMES & KATHLEEN GARFINKEL TTEES | 17725 HWY 49 | PLYMOUTH | CA | 95669 | |
| JAMES & KRISTIE MCCLURG, TRUSTEES | | OF THE J&K MCCLURG TRUST | PO BOX 1114 | | BEND | OR | 97709 | |
| JAMES & LAURA JEWELL REV TR | | DTD 12/27/11 | LAURA KARYN JEWELL TTEE | 2155 TWIN BROOKS RD | N. FT. MYERS | FL | 33917 | |
| JAMES & LOUISE BELLATTI REV FAM TR | | LOUIS C & JAMES R BELLATTI CO TTE | 12 BRENTWOOD DRIVE | | STILLWATER | OK | 74075 | |
| JAMES & SARAH MAXEY | | 716 LISA LANE W | | | VAN BUREN | AR | 72956-2500 | |
| JAMES A & ALMA NEOMI TERRY | | 594 COUNTRY ROAD 237 | | | CAMERON | TX | 76520-5286 | |
| JAMES A AIKEN | | 2687 MIDDLECREEK WAY | | | CUMMING | GA | 30041 | |
| JAMES A ALFORD | | 5832 RIVER MEADOWS PL | | | FT WORTH | TX | 76112 | |
| JAMES A AND SULA BOWKER | | AS JOINT TENANTS | ROUTE 2 BOX 420 | | LAVERNE | OK | 73848 | |
| JAMES A BOWKER | | RT 2 BOX 420 | | | LAVERNE | OK | 73848 | |
| JAMES A CALDWELL III | | 5410 MOUNT VERNON PARKWAY | | | ATLANTA | GA | 30327 | |
| JAMES A CLARK | | 9395 S GREGORY RD | | | MUSTANG | OK | 73064 | |
| JAMES A CLAUGHTON | | PO BOX 6089 | | | SAN ANTONIO | TX | 78209 | |
| JAMES A COUNTRYMAN | | P O BOX 1364 | | | GUYMON | OK | 73942-1364 | |
| JAMES A COURT | | 901 ETHEL BLVD | | | BRYAN | TX | 77802-2213 | |
| JAMES A CROSBY | | PO BOX 144 | | | CAULFIELD | MO | 65626 | |
| JAMES A GARRETT ESTATE | | C/O ELSIE GARRETT | 35 CALLE MELINDA | | RANCHO SANTA MARGARI | CA | 92688 | |
| JAMES A GEORGE JR | | P O BOX 227353 | | | DALLAS | TX | 75222-7353 | |
| JAMES A GIBBS | | D/B/A JEB ROYALTIES | 4925 GREENVILLE AVE STE 1220 | | DALLAS | TX | 75206-4008 | |
| JAMES A GOODMAN | | PO BOX 356 | | | HYDRO | OK | 73048 | |
| JAMES A GRIFFITH | | P.O. BOX 1747 | | | STILLWATER | OK | 74076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES A HANKINS | | 134 N SAINT LOUIS ST | | | WELCH | OK | 74369 | |
| JAMES A HERRON LIFE ESTATE | | 4107 BELLEFONTAINE | | | KANSAS CITY | MO | 64130-1417 | |
| JAMES A JOHNSON | | 2932 NW 122ND STREET | | | OKLAHOMA CITY | OK | 73120 | |
| JAMES A KIRK | | 2419 NW GRAND CIRCLE | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES A LASSETER | | 2955 SAND HILL LANE | | | SANTA MARIA | CA | 93455 | |
| JAMES A MAJORS JR | | 102 N E 62ND AVENUE | | | PORTLAND | OR | 97213 | |
| JAMES A OLMSTEAD | | 10649 COMMERCE AVE | | | TUJUNGA | CA | 91042-1540 | |
| JAMES A PAGE TEST TRUST | | MARY ANN BLAYLOCK & | MARTHA SUE OLIVER, CO-TTEES | 6244 INDIAN PATH | SAN ANGELO | TX | 76901-4914 | |
| JAMES A PARSONS (NEM) | | 3300 SW HEATHER LANE | | | PORTLAND | OR | 97201 | |
| JAMES A PAYNE | | 4600 WILLOW GROVE DRIVE | | | NORMAN | OK | 73072-4911 | |
| JAMES A PENROD | | PO BOX 3255 | | | CHINO VALLEY | AZ | 86323-2709 | |
| JAMES A POTTS | | 8523 THACKERY STREET #5308 | | | DALLAS | TX | 75225 | |
| JAMES A RAGLAND ESTATE | | MARK CERNEY PERSONAL REPRESENTATIVE | P O BOX 383 | | LONGMONT | CO | 80502 | |
| JAMES A ROBBINS | | 8100 CARDIN DRIVE | | | AUSTIN | TX | 78759 | |
| JAMES A SCARBOROUGH | | 3704 WEDGWAY | | | FORT WORTH | TX | 76133 | |
| JAMES A SHIRLEY | | 59160 MESA DRIVE | | | YUCCA VALLEY | CA | 92284-1373 | |
| JAMES A SINEX III | | 1100 BLACKSHIRE ROAD | | | WILMINGTON | DE | 19805 | |
| JAMES A SLAYTON PC | | 4808 NORTH CLASSEN | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES A TULLY ESTATE | | JAMES M TULLY, PER REP | 2685 FIREWOOD DRIVE | | FAYETTEVILLE | AR | 72703 | |
| JAMES A WANER | | 3321 ARROWHEAD DR | | | EDMOND | OK | 73013 | |
| JAMES A WARD | | 12611 NE 197TH COURT | | | BOTHELL | WA | 98011 | |
| JAMES A WILLIS | | 6122 E 107TH STREET | | | TULSA | OK | 74137 | |
| JAMES A. DISNEY | | 3101 CEDAR OAK DRIVE | | | EDMOND | OK | 73013 | |
| JAMES A. WAGGONER | | P. O. BOX 238 | | | PASS CHRISTIAN | MS | 39571 | |
| JAMES AKIN TRUST UDT DTD 11/15/87 | | 6714 APPLEWOOD PLACE | | | DERWOOD | MD | 20855-1561 | |
| JAMES ALBERT GRIMENSTEIN | | 7116 WESTVIEW BLVD | | | FARIVIEW | TN | 37062 | |
| JAMES ALLEN ATKINS | | 514 N ROSS MADDOX RD | | | PEARCY | AR | 71964 | |
| JAMES ALLEN HEINZ | | 5020 PINTO PLACE | | | NORCO | CA | 91760 | |
| JAMES ALLEN KNIPE | | 2620 WEST 68TH PLACE | | | TULSA | OK | 74132 | |
| JAMES ALLEN PACE PROPERTIES LLC | | 1831 GARDEN OAKS DR | | | MARSHALL | TX | 75672 | |
| JAMES ALLEN VANDRUFF | | WASHINGTON STATE SUPPORT REGISTRY | P O BOX 45868 -ACC IN# 4953797 | | OLYMPIA | WA | 98504-5468 | |
| JAMES ALTON THOMAS | | 15 TIFFANY LN | | | CANYON | TX | 79015 | |
| JAMES AND CHRISTY HARBER | | 508 SOUTH STATE STREET | | | YATES CENTER | KS | 66783 | |
| JAMES AND KAREN SCHNELL | | P O BOX 516 | | | SPEARMAN | TX | 79081 | |
| JAMES AND LESLIE KEFFER | | 1105 SOUTH SEAMAN | | | EASTLAND | TX | 76448 | |
| JAMES ANDREW MCCONNELL | | 151 JOLLY BOAT LANE | | | FREEPORT | TX | 77541 | |
| JAMES ARNOLD | | 19361 VENDURA CT | | | SARATOGA | CA | 95070 | |
| JAMES ARTHUR CIRCLE DECD | | UNKNOWN ADDRESS | | | | OK | | |
| JAMES ASCHBERGER | | WEST TEXAS STATE BANK | ACCT 3111814-01 ATTN JANA EWBANK | PO BOX 1396 | SNYDER | TX | 79550-1396 | |
| JAMES AUSTIN | | PO BOX 3108 | | | BEAUMONT | TX | 77704 | |
| JAMES B ARDREY | | 101 CANOE COVE | | | MANNFORD | OK | 74044 | |
| JAMES B CARDLE | | 221 ROBLEDDO VERDE | | | SAN ANTONIO | TX | 78232 | |
| JAMES B DAVIS | | PO BOX 7661 | | | MIDLAND | TX | 79708-7661 | |
| JAMES B DOUGLASS | | 204912 E FINLEY RD | | | KENNEWICK | WA | 99337-5779 | |
| JAMES B FAIN | | 6125 LUTHER LANE #269 | | | DALLAS | TX | 75225-6202 | |
| JAMES B GOUGER TRUST | | GLORIA GOUGER TRUSTEE | 4118 MCCULLOUGH AVE STE 19 | | SAN ANTONIO | TX | 78212-1905 | |
| JAMES B HARDER | | 4718 HALLMARK DRIVE APT 1009 | | | HOUSTON | TX | 77056 | |
| JAMES B HAYNES JR | | 910 PIERREMONT RD STE 121 | | | SHREVEPORT | LA | 71106 | |
| JAMES B JACKSON | | 11017 N. ST. CHARLES AVENUE | | | OKLAHOMA CITY | OK | 73162-5828 | |
| JAMES B LAW REV TRUST DTD 1/22/03 | | BANK OF OKLAHOMA AS AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| JAMES B MARSHALL | | BOX 17789 | | | SALT LAKE CITY | UT | 84117 | |
| JAMES B MATTAX TR DTD 11/17/05 | | JAMES B MATTAX JR CO-TTEE | CENTRAL TRUST & INV CO | 3333 S NATIONAL AVE FL 3 | SPRINGFIELD | MO | 65807-7306 | |
| JAMES B NELSON | | 810 COBBLE DRIVE | | | SAN ANTONIO | TX | 78216 | |
| JAMES B POLK | | 2400 PLEASANT VALLEY RD #23 | | | OXNARD | CA | 93033 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES B RITTS | | C/O BOKF, NA, DBA BANK OF OKLAHOMA, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| JAMES B SPURGERS | | 5515 MT ROYAL CIRCLE | | | HOUSTON | TX | 77069 | |
| JAMES B THOMAS | | 3304 CENTENARY AVE | | | DALLAS | TX | 75225 | |
| JAMES B. NICKELL | | 7625 ENGLAND DRIVE | | | PLANO | TX | 75025 | |
| JAMES BANKS | | PO BOX 11253 | | | RUSSELLVILLE | AR | 72812 | |
| JAMES BARNARD | | 2102 DUNCAN LAKE ROAD | | | MARLOW | OK | 73055 | |
| JAMES BARRY DILLARD | | 5712 FM 134 | | | WASKOM | TX | 75692-3688 | |
| JAMES BASS CONSULTING | | 4205 ORO COURT | | | GEORGETOWN | TX | 78628 | |
| JAMES BELANGER | | 1525 DEERWOOD TRAIL | | | EDMOND | OK | 73034 | |
| JAMES BELANGER | | 4482 RABBIT RUN | | | EDMOND | OK | 73034 | |
| JAMES BENTON CLARK | | 3209 BRIDLEGATE DR | | | ARLINGTON | TX | 76016 | |
| JAMES BOECKMAN DECD | | PO BOX 86 | | | AMES | OK | 73718 | |
| JAMES BORN AND WIFE DANA BORN | PANHANDLE PLAINS BANK | 14030 FM 377 | | | BOOKER | TX | 79005 | |
| JAMES BOSWELL | | 703 GREENWOOD LN | | | NICEVILLE | FL | 32578 | |
| JAMES BROWN | | ROUTE 2 BOX 53B | | | TURPIN | OK | 73950 | |
| JAMES BROWN & AMANDA BROWN | | 7627 SILVER CLOUD | | | HOUSTON | TX | 77086 | |
| JAMES BRYAN AUSTIN III | | P O BOX 9613 | | | AMARILLO | TX | 79105 | |
| JAMES BRYAN STURGILL | | 14901 GADDY RD | | | SHAWNEE | OK | 74801 | |
| JAMES BYRON LAIR | | 6109 LANDON | | | AMARILLO | TX | 79119 | |
| JAMES C & CONNIE L WOODSON JTS | | 1161 ACORN RD | | | ARDMORE | OK | 73401 | |
| JAMES C ALLENBAUGH | | PO BOX 14 | | | PAWNEE | OK | 74058 | |
| JAMES C BRADY TRUST | | PATRICIA ANN REIF TRUSTEE | 424 GEORGE CROSS DRIVE | | NORMAN | OK | 73069 | |
| JAMES C CALAWAY | | 1023 HERITAGE DRIVE | | | CARBONDALE | CO | 81623 | |
| JAMES C CHADBAND LIFE ESTATE | | 12310 CALLE CELESTINA | | | GILROY | CA | 95020 | |
| JAMES C CHADBAND LIFE ESTATE | | 16270 MONTEREY STREET #160 | | | MORGAN HILL | CA | 95037 | |
| JAMES C COGGIN DECD | | 7520 NW 114TH ST | | | OKLAHOMA CITY | OK | 73162-1331 | |
| JAMES C DOWDY JR REV LIVING TRUST | | 3600 OLD BULLARD RD | | | TYLER | TX | 75701 | |
| JAMES C DOWDY JR REVOCABLE TRUST | | 3600 OLD BULLARD ROAD | BLDG. 1 | | TYLER | TX | 75701 | |
| JAMES C ELLINGTON | | 3603 CAMELOT | | | BAYTOWN | TX | 77521 | |
| JAMES C GALLO SR | | 1949 SHADY ELM ST | | | LAS VEGAS | NV | 89135 | |
| JAMES C GOLIGHTLY SR | | 5646 FARRIS ROAD | | | DENTON | TX | 76208 | |
| JAMES C MAHAN | | 207 N HUDSON | | | ALTUS | OK | 73521 | |
| JAMES C MCCANLESS JR | | P.O. BOX 150013 | | | NASHVILLE | TN | 37215-0013 | |
| JAMES C MORTON | | 17874 FM 1300 RD | | | LOUISE | TX | 77455 | |
| JAMES C MULLOOLY | | 118 CHESTNUT STREET | | | WESTON | WV | 26452 | |
| JAMES C NELSON | | 1904 SAN JAQUIN PKWY | | | FRIENDSWOOD | TX | 77546-5929 | |
| JAMES C ORR | | PO BOX 1624 | | | PALESTINE | TX | 75802-1624 | |
| JAMES C PAZOURECK | | 3539 NW 53RD STREET | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES C RYAN JR | | P O BOX 4439 | | | GREENVILLE | SC | 29608 | |
| JAMES C SACCHETTINI | | EVA MARIA KRUSE | 5720 BLUE RIDGE | | COLLEGE STATION | TX | 77845 | |
| JAMES C TRIMBLE LLC | | 5331 LOBELLO DRIVE | | | DALLAS | TX | 75229 | |
| JAMES C. BASS | | P.O. BOX 157 | | | EL RENO | OK | 73036 | |
| JAMES C. WELCH | | PO BOX 1017 | | | KETCHUM | OK | 74349 | |
| JAMES CARL GIBSON | | 5349 E 72ND ST | | | INDIANAPOLIS | IN | 46250 | |
| JAMES CARROLL MARROW | | 5747 INDIAN CIRCLE | | | HOUSTON | TX | 77057-1302 | |
| JAMES CARSON BONNEAU | | 523 AIRLINE RD APT 1401 | | | CORPUS CHRISTI | TX | 78412-3108 | |
| JAMES CASSELS | | 1922 REMBROKE ST | | | IRVING | TX | 75060-4610 | |
| JAMES CHARLES RAMAY JR | | 2700 NW 16TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| JAMES CHARLES SUPAK JR | | 3007 FM 2503 | | | FAYETTEVILLE | TX | 78940 | |
| JAMES CHEATHAM JR TRUST/BANK ONE TR | | ACCT# 7000016200 | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| JAMES CHESTER BETHEL JR | | 524 PITTMAN | | | DALLAS | TX | 75081 | |
| JAMES CIAMPA | | 183 ATLANTIC AVENUE | | | BOSTON | MA | 02110 | |
| JAMES CLAYTON & VICKIE L MARSH | | 1541 BUXTON DR | | | KNOXVILLE | TN | 37922 | |
| JAMES CLAYTON WHITE | | 181 LAKESHORE RD | | | GORDONVILLE | TX | 76245 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES CLEMENTS | | 912 HILLCREST DRIVE | | | SANTA FE | NM | 87501 | |
| JAMES CLINE AKA JAMES LOWRY CLINE | | 316 S 9TH ST | | | HAMILTON | MT | 59840-2652 | |
| JAMES CLINT HESTER | | 6500 MILLIGAN PL | | | AMARILLO | TX | 79119 | |
| JAMES CLIVE HOLLAND JR | | 415 W YANDELL DRIVE APT 11 | | | EL PASO | TX | 79902-3843 | |
| JAMES CLYDE CORWIN | | 403 W JONES RD | | | EL RENO | OK | 73036 | |
| JAMES COLE HAYHURST | | 3312 BRYN MAWR DR | | | DALLAS | TX | 75225 | |
| JAMES COLEMAN | | 2013 REYNOLDS DR | | | CHARLESTON | IL | 61920-3160 | |
| JAMES CONNELLY | | 805 WILMETH DRIVE | | | SPEARMAN | TX | 79081 | |
| JAMES COWLY TOMANEY | | 1367 CITY VIEW | | | EUGENE | OR | 97402 | |
| JAMES COYM | | AND JOYCE COYM JOINT TENANTS | BOX 584 | | CHEYENNE | OK | 73628 | |
| JAMES CRABTREE | | 115 WELLS AVE N | | | RENTON | WA | 98057-5606 | |
| JAMES CRAIG FIRESTONE | | 1026 WIND RIDGE DR | | | DUNCANVILLE | TX | 75137-3726 | |
| JAMES CRAWFORD HENDERSON | | P O BOX 5132 | | | MIDLAND | TX | 79704-5132 | |
| JAMES CRESWELL GARDNER JR | | 201 CLEARWOOD LANE | | | SHREVEPORT | LA | 71105-4103 | |
| JAMES CURTIS SLAUGENHOP | | 3912 WICHITA ST | | | VERNON | TX | 76384-5014 | |
| JAMES D & JANE BEDELL JTWROS | | 8012 W STONY LAKE ROAD | | | NEW ERA | MI | 49446 | |
| JAMES D ALEXANDER JR | | 22417 260TH STREET | | | ONAWA | IA | 51040 | |
| JAMES D BROWN | | 617 E GRAND | | | SAYRE | OK | 73662 | |
| JAMES D BRYAN | | 4300 RANCH RD | | | AMARILLO | TX | 79124 | |
| JAMES D CALAWAY | | 1735 BOLSOVER | | | HOUSTON | TX | 77005 | |
| JAMES D CLARK | | 16835 STATE HWY 152 | | | EL RENO | OK | 73036-9636 | |
| JAMES D CONWAY | | 2559 SQUAW CREEK | | | CLERMONT | FL | 34711 | |
| JAMES D CORNELSEN | | 1520 N LELIA | | | GUYMON | OK | 73942 | |
| JAMES D CRENSHAW | | 1102 ROSEPORT RD | | | WATHENA | KS | 66090-4205 | |
| JAMES D DIXON DECD | | 721 SO 7TH ST | | | MARLOW | OK | 73055 | |
| JAMES D DOBOS II | | P O BOX 1037 | | | GIDDINGS | TX | 78942 | |
| JAMES D DYE ESTATE | | N JOSEPH STRANGE IND EXECUTOR | P O BOX 293898 | | LEWISVILLE | TX | 75029-3898 | |
| JAMES D FENOGLIO | | 377 SOUTH GREENBRIAR RD | | | NOCONA | TX | 76255 | |
| JAMES D FINLEY | | 1308 LAKE STREET | | | FORT WORTH | TX | 76102 | |
| JAMES D GORMAN | | 6010 REDDING ROAD | | | HOUSTON | TX | 77036-3912 | |
| JAMES D HANCOCK | | 129 STONEWALL ST APT 5 | | | MEMPHIS | TN | 38104 | |
| JAMES D HODGES | | P O BOX 1421 | | | WOODWARD | OK | 73802 | |
| JAMES D KNOWLES | | 3005 BUFORD WAY | | | BAKERSFIELD | CA | 93309 | |
| JAMES D LOVE | | PO BOX 367 | | | STIGLER | OK | 74462 | |
| JAMES D MCELREATH JR TRUST 8267 | | BANK ONE, TEXAS NA, TRUSTEE | PO BOX 99084 | | FT WORTH | TX | 76199-0084 | |
| JAMES D MESCHBERGER | | 4059 MERRYWOOD DRIVE | | | COLUMBUS | GA | 31907-4855 | |
| JAMES D MILLAR | | 11821 N 1860 RD | | | SAYRE | OK | 73662 | |
| JAMES D MONTGOMERY DECD | | P O BOX 1602 | | | ENID | OK | 73702 | |
| JAMES D MORRISON | | 2720 E 69TH PLACE | | | TULSA | OK | 74136 | |
| JAMES D NOLAND JR | | BOX 301 | | | TEXHOMA | OK | 73949 | |
| JAMES D ORR IRREVOCABLE TRUST | | U/A DATED JANUARY 9, 2012 | SHANNON ECKOLS, RPL TRUST ASSET MGR | PO BOX 40909 | AUSTIN | TX | 78704 | |
| JAMES D ORR REVOCABLE TRUST | | WELLS FARGO BANK, N.A., TRUSTEE | OIL GAS & MINERAL ADMINISTRATION | PO BOX 40909 | AUSTIN | TX | 78704 | |
| JAMES D PATE JR TRUST 8/8/86 | | J D PATE JR TRUSTEE | 3625 GOODGER DRIVE, STE D | | OKLAHOMA CITY | OK | 73112 | |
| JAMES D SHIRLEY FAMILY TRUST | | NORMA SUE SHIRLEY TRUSTEE | 210 NEWTON LN | | ELK CITY | OK | 73644 | |
| JAMES D SHOTWELL | | 6005 SIERRA GRANDE DRIVE | | | AUSTIN | TX | 78759 | |
| JAMES D SILL | | 14005 N. EASTERN | | | EDMOND | OK | 73013 | |
| JAMES D SIMS | | 9084 E MARTIN LUTHER KING JR BLVD | | | DENVER | CO | 80238 | |
| JAMES D THOMPSON TRUSTEE | | FOR JDT & EGT C/O CHEVROLET | 1414 FULTON NATIONAL BANK BUILDING | | ATLANTA | GA | 30303 | |
| JAMES D THOMSON | | 716 NW DEVONSHIRE | | | BLUE SPRINGS | MO | 64015 | |
| JAMES D VANDEVENTER | | PO BOX 7339 | | | TYLER | TX | 75711 | |
| JAMES D WARDROP | | 48493 HUGHES RD | | | ALVA | OK | 73717 | |
| JAMES D WEBB | | P O BOX 360 | | | MOUNT IDA | AR | 71957 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES D. BEAVERS | | AND SARAH C. BEAVERS, JTROS | 5049 MISTY GLEN CIRCLE | | OKLAHOMA CITY | OK | 73142 | |
| JAMES D. HEALD | | P O BOX 328 | | | ALVA | OK | 73717 | |
| JAMES D. HEALD | | P.O. Box 74 | 556 Recluse Rd | | Recluse | WY | 82725 | |
| JAMES D. LEE | | 2600 STONE HILL DRIVE | | | LAWTON | OK | 73505 | |
| JAMES D. PALM | | 1802 CANYON PARK CIRCLE STE B | | | EDMOND | OK | 73013 | |
| JAMES D. PATE, JR | | 3625 GOODGER DR., STE D | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES DALE MILTON | | RT 1, BOX 102 | | | FARGO | OK | 73840 | |
| JAMES DANIEL BAXTER | | 320 CENTRAL DRIVE | | | LOWELL | AR | 72745 | |
| JAMES DANIEL KENDRICK | | 3945 COUNTY ROAD 613 | | | ALVARADO | TX | 76009 | |
| JAMES DANIEL KREATSCHMAN | | P O BOX 33085 | | | JUNEAU | AK | 99803 | |
| JAMES DAVID GRAVES | | 4849 MARSHALL ROAD | | | LOGANSPORT | LA | 71049 | |
| JAMES DAVID GRIFFITH LINDSAY III | | 411 W SAINT ELMO ROAD #2 | | | AUSTIN | TX | 78745 | |
| JAMES DAVID MAYFIELD | | 615 CR 4103 | | | JACKSONVILLE | TX | 75766 | |
| JAMES DAVID PYLE | | 3052 COUNTRY CLUB DR | | | SULPHUR | OK | 73086 | |
| JAMES DEAN SMART | | RT 2 BOX 48 | | | SEILING | OK | 73663 | |
| JAMES DELSHAWN HARRIS | | FOR LIFE REMAINDER TO | HEIRS OF OTEKA L ALFORD | PO BOX 515 | LINDSAY | OK | 73052 | |
| JAMES DeMAY | | 9204 MENARD AVE | | | OAK LAWN | IL | 60453-1533 | |
| JAMES DENNIS KELLY | | 81 SHIREWOOD DR | | | ROCHESTER | NY | 14625 | |
| JAMES DENNIS RAY | | 901 WESTMORELAND DR | | | EDMOND | OK | 73034-4069 | |
| JAMES DENTON FENDER | | 4230 E. HIGHWAY 40 | | | RUSSELL | KS | 67665 | |
| JAMES DEWEY NEAL | | 4949 W 162 STREET | | | OVERLAND PARK | KS | 66085 | |
| JAMES DICKEY & CAROLYN SUE HAMM | | 583 CR 4815 | | | WINNSBORO | TX | 75494 | |
| JAMES DIXON WINSETT | | 1914 COSTA DEL SOL | | | LAREDO | TX | 78046 | |
| JAMES DONALD ORR CHARITABLE TRUST | | WELLS FARGO BANK N.A., TRUSTEE | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| JAMES DORSEY MCELREATH JR TRUST | | BANK ONE NA TRUSTEE | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| JAMES DOUGLAS CULVER | | P O BOX 7666 | | | TYLER | TX | 75711 | |
| JAMES DOYLE LONGMIRE | | 1012 NORTH HICKORY DRIVE | | | BROKEN ARROW | OK | 74012 | |
| JAMES DUNN BROWN | | 629 WOODLEY ROAD | | | MAITLAND | FL | 32751 | |
| JAMES DURHAM MORGAN | | PO BOX 151 | | | GEORGETOWN | TX | 78627-0151 | |
| JAMES DWIGHT UNDERWOOD | | RR 4 BOX 40A | | | OKARCHE | OK | 73762 | |
| JAMES E & ANNIE R ROBERTSON FAM TRU | | 89 EMPINADO WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| JAMES E & HARRIETTE M HARTLEP | | 3601 E 103RD STREET | | | TULSA | OK | 74137-5723 | |
| JAMES E & SHARON A SHEARER REV TR | | JAMES E & SHARON A SHEARER TTEES | BOX 472 | | PARIS | AR | 72855 | |
| JAMES E AND LINDA D POLASEK | | PO BOX 134 | | | ELLINGER | TX | 78938 | |
| JAMES E BAKER | | 515 SANDY RIDGE DRIVE | | | LIVINGSTON | TX | 77351 | |
| JAMES E BOSE | | 2524 N GARFIELD | | | STILLWATER | OK | 74075-2729 | |
| JAMES E BROWN | | 296 WINCHESTER LN | | | WEATHERFORD | TX | 76085 | |
| JAMES E DEPEW | | 202 PARK ST APT 119 | | | SPEARVILLE | KS | 67876-8544 | |
| JAMES E F SPENCER | | PO BOX 53 | | | HOMINY | OK | 74035-0053 | |
| JAMES E FAVELL JR | | P O BOX 685 | | | MORGANTON | NC | 28680-0685 | |
| JAMES E FOSTER IV BANKRUPTCY ESTATE | | ACCT #955013 | STEIDLEY & NEAL PLLC ESCROW AGENT | PO BOX 1165 | MCALESTER | OK | 74502 | |
| JAMES E FOSTER IV BANKRUPTCY ESTATE | | ACCT #955013 | STEIDLEY & NEAL PLLC ESCROW AGENT | PO BOX 1165 | MCALESTER | OK | 76102-2406 | |
| JAMES E GARRIGUES | | C/O JUNE FOX | BOX 774 | | TEXHOMA | OK | 73949 | |
| JAMES E GLAZEBROOK JR | | 5113 PROMISED LAND DR | | | MCKINNEY | TX | 75071-6250 | |
| JAMES E GOFF | | PO BOX 135 | | | ANTELOPE | MT | 59211 | |
| JAMES E GRAY | | 3908 WHITEHAWK ROAD | | | EDMOND | OK | 73003-3049 | |
| JAMES E HALL | | P O BOX 10666 | | | MIDLAND | TX | 79702 | |
| JAMES E KAINDL | | 8735 SOUTHWESTERN BLVD, APT 1703 | | | DALLAS | TX | 75206 | |
| JAMES E KIEHNE & GARY L KIEHNE | | PO BOX 175 | | | SPRINGERVILLE | AZ | 85938 | |
| JAMES E KNIGHT II | | 2106 ALMA DR | | | KELLER | TX | 76248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES E KUHN | | 235 W OAK STREET | | | PONCHATOULA | LA | 70454 | |
| JAMES E MACZKO | | PO BOX 712918 | | | SAN DIEGO | CA | 92171-2918 | |
| JAMES E MACZKO | MACZKO/COMER C/O JAMES MACZKO | PO BOX 712918 | | | SAN DIEGO | CA | 92171-2918 | |
| JAMES E MAHER JR | | P O BOX 634 | | | PIEDMONT | OK | 73078-0634 | |
| JAMES E ORGAIN | | 9493 N 1910 | | | CHEYENNE | OK | 73628 | |
| JAMES E OUTLAW | | PO BOX 242 | | | SAVANNAH | TN | 38372 | |
| JAMES E ROBERTSON | | 89 EMPINADO WAY | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| JAMES E SNELSON JR | | P O BOX 7385 | | | FORT WORTH | TX | 76111 | |
| JAMES E SPRUILL | | 709 N CHOCTAW | | | EL RENO | OK | 73036 | |
| JAMES E URBANOVSKY | | 2426 WILLOWBY | | | HOUSTON | TX | 77008 | |
| JAMES E. HODGES, III | | P.O. BOX 130 | | | ELYSIAN FIELDS | TX | 75642 | |
| JAMES E. HODGES, III TRUST | | JAMES E HODGES, III & JOHN W. HODGES,TST | P.O. BOX 130 | | ELYSIAN FIELDS | TX | 75642 | |
| JAMES E. PARKER JR | | UNKNOWN ADDRESS | | | | | | |
| JAMES E. SOUTER REVOCABLE LIVING TR | | ISOLDE A SOUTER TRUSTEE | 22520 LARAS LN | | EDMOND | OK | 73025-2020 | |
| JAMES E. WARNKE | | 1704 WEST C AVENUE | | | ELK CITY | OK | 73644 | |
| JAMES EARL HARRISON | | PATRICIA K HARRISON A-I-F | 3112 MT VIEW | | GREEN VALLEY | AZ | 85614 | |
| JAMES EARL KENNER | | 2509 VIP DRIVE | | | KANAI | AK | 99611 | |
| JAMES EDWARD CUNNINGHAM | | 1730 E CEDAR TREE LANE | | | HARTSBURG | MD | 65039 | |
| JAMES EDWARD FISCHER TRUSTEE | | 600 CRESTBEND | | | HOUSTON | TX | 77042 | |
| JAMES EDWARD KNIGHT III | | 3321 AZALEA BLOSSOM DR | | | AUSTIN | TX | 78748-3010 | |
| JAMES EDWARD LINDSAY JR | | 1525 STATE ROUTE 14 | | | LYONS | KS | 67554 | |
| JAMES EDWARD LUDWIG | | PO BOX 309 | | | OKARCHE | OK | 73762 | |
| JAMES EDWARD SLOVACEK | | 4724 KASMIERSKY ROAD | | | FAYETTEVILLE | TX | 78940 | |
| JAMES EDWARD WALKER | | 2714 E. STREET S.W. | | | MIAMI | OK | 74354 | |
| JAMES EDWARD WALLS | | P O BOX 581 | | | PIEDMONT | OK | 73078-0581 | |
| JAMES EDWARD WHITWORTH | | 606 N PINE STREET UPPER | | | NEW SMYRNA BEACH | FL | 32169 | |
| JAMES EFTA | | 2045 NW 20TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| JAMES EFTA | | 2301 NW 122ND ST #2808 | | | OKLAHOMA CITY | OK | 73120 | |
| JAMES ELLIS TAFT | | 2211 DUTTON LN | | | MADISONVILLE | TX | 77864 | |
| JAMES ERNEST HODGKINSON | | 2710 ESTATE DRIVE | | | EL RENO | OK | 73036 | |
| JAMES ERVIN SHULL | | P O BOX 97 | | | OKTAHA | OK | 74450 | |
| JAMES ERWIN JOHNSTON | | P O BOX 1268 | | | STINNETT | TX | 79083-1268 | |
| JAMES ESTELL & ANNIE RUTH ROBERTSON | | HUSBAND & WIFE AS TENANTS BY THE ENTIRETY | 89 EMPINADO WAY | | HOT SPRINGS VILLAGE | AR | 71909 | |
| JAMES EUGENE DEPEW | | PO BOX 357 | | | GREENLAND | AR | 72737 | |
| JAMES F AND MARY J GRIFFIN TRUST | | MARY JUNE GRIFFIN TRUSTEE | 407 E C ST | | WAUIRKA | OK | 73573 | |
| JAMES F BOYD | | 4715 S IRVINGTON PL | | | TULSA | OK | 74135 | |
| JAMES F GRIFFIN DECD | | ROUTE 2 BOX 139 | | | WAURIKA | OK | 73573-9635 | |
| JAMES F HARMAN REV LIVING TRUST | | PO BOX 348 | | | CALUMET | OK | 73014 | |
| JAMES F HICKERSON & | | BILLIE JO HICKERSON | 826 S MILES | | EL RENO | OK | 73036 | |
| JAMES F HIGBEE JR | | 3510 NE 53RD STREET | | | KANSAS CITY | MO | 64119-2709 | |
| JAMES F HOSTUTLER | | P O BOX 877 | | | CLINTON | OK | 73601 | |
| JAMES F KRAUS | | 128 HAZELWOOD ST | | | DAVIS | OK | 73030 | |
| JAMES F LOGSDON | | PO BOX 1228 | | | NORMAN | OK | 73070-1228 | |
| JAMES F LONG INVESTMENTS LLC | | PO BOX 3247 | | | ENID | OK | 73702 | |
| JAMES F MCCLUNG | | 8441 SNOWBIRD | | | HUNTINGTON BEACH | CA | 92646 | |
| JAMES F OCONNELL | | P O BOX 7006 | | | AMARILLO | TX | 79114 | |
| JAMES F WOODRUFF | | 16820 WEST ROAD APT 225 | | | HOUSTON | TX | 77095 | |
| JAMES F. GREENE | | BOX 5 | | | SPEARMAN | TX | 79081 | |
| JAMES F. JOHNSON | | 1304 KINGS COURT CIRCLE | | | MOORE | OK | 73160-1641 | |
| JAMES F. MIESNER | | 14150 EAST TEMPLE DRIVE | #V-4 | | AURORA | CO | 80015 | |
| JAMES FARRIS ASSOCIATES | | 909 NW 63RD STREET | | | OKLAHOMA CITY | OK | 73116-7605 | |
| JAMES FEITELSON | | P O BOX 1033 | | | DEL MAR | CA | 92014 | |
| JAMES FIORE | | 90 READ STREET | | | WINTHROP | MA | 02152 | |
| JAMES FOGARTY | | 5630 WILLOW WALK | | | HOUSTON | TX | 77069-2761 | |
| JAMES FRANCES CONKLING | | 24378 E 970 RD | | | WEATHERFORD | OK | 73096-3143 | |
| JAMES FRANK LAURIE | | 1314 LOWES FARM COURT | | | MANSFIELD | TX | 76063 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES FRANKLIN ESTATE | | P O BOX 9613 | | | AMARILLO | TX | 79105 | |
| JAMES FRANKLIN HIGBEE | | 1410 N E 52ND TERRACE | | | KANSAS CITY | MO | 64118 | |
| JAMES FRANKLIN WILSON | | 8 AMBER WAY | | | CHICO | CA | 95926 | |
| JAMES FRED MCEWEN | | 2226 KICKAPOO RD | | | WINFIELD | KS | 67156 | |
| JAMES FREEMAN | | 2910 COLUMBUS | | | BOISE | ID | 83705 | |
| JAMES FULLER MARSHALL DECD | | P O BOX 141043 | | | DALLAS | TX | 75214 | |
| JAMES G & CYNTHIA TRENTHAM H/WJTS | | RT 1 BOX 121B | | | BALKO | OK | 73931 | |
| JAMES G FRAZIER OIL PROPERTIES | | PO BOX 5342 | | | EDMOND | OK | 73083 | |
| JAMES G THEUS | | 6291 OLD BATON ROUGE HIGHWAY | | | ALEXANDRIA | LA | 71302-9327 | |
| JAMES G TRENTHAM | | RT 1 BOX 121B | | | BALKO | OK | 73931 | |
| JAMES G WASSON | | 837 BAVER ROAD | | | NAPERVILLE | IL | 60540 | |
| JAMES G WILLIAMS TRUSTEE | | U/D/T DATED MAY 21, 1984 | 4409 WILLIAMS ROAD | | LYNCHBURG | VA | 24503 | |
| JAMES G YOUNG | | 1310 HILLCREST DRIVE | | | WOODWARD | OK | 73801 | |
| JAMES G. ARCENEAUX | | 9815 SECTION ROAD | | | PORT ALLEN | LA | 70767 | |
| JAMES G. FOWLER | | 14808 HOLLYHOCK DR | | | OKLAHOMA CITY | OK | 73142 | |
| JAMES G. WILLIAMS | | 5345 MONTEREY CIRCLE VILLA 40 | | | DELRAY BEACH | FL | 33484 | |
| JAMES GAMBILL BUIS | | 9519 MOSS HAVEN | | | DALLAS | TX | 75231 | |
| JAMES GARRISON | | P O BOX 336 | | | VIOLA | KS | 67145 | |
| JAMES GARY MELTON & HAZEL D MELTON | | REV LIVING TRUST DTD 02/03/2005 | HAZEL D MELTON TTEE | RT 1 BOX 54C | DUNCAN | OK | 73533 | |
| JAMES GILLISPIE | | 1204 S INDIANAPOLIS AVE | | | TULSA | OK | 74112-4920 | |
| JAMES GLYN DIXON ESTATE | | LUCILLE S DIXON & DONYA J WOODERSON | CO-EXEC, | 1000 CALAVERAS | GRAHAM | TX | 76450 | |
| JAMES GORDON MCCONNELL JR | | PO BOX 894 | | | BILLINGS | MT | 59103-0894 | |
| JAMES GORDON MCCONNELL SR DECD | | PO BOX 1073 | | | CANYON | TX | 79015-1073 | |
| JAMES H ARCHER AND | | DEE ANN ARCHER | 192 FAIRVIEW COURT | | DECATUR | TX | 76234 | |
| JAMES H BOND | | 325 N ST PAUL SUITE 2520 | | | DALLAS | TX | 75201-3853 | |
| JAMES H BURNSIDE | | PO BOX 518 | | | BUFFALO | OK | 73834-0518 | |
| JAMES H BUTLER | | C/O KATIE LE BLANC | PO BOX 1613 | | SHREVEPORT | LA | 71165 | |
| JAMES H DOUGLAS JR ESTATE | | C/O JP MORGAN CHASE BANK NA | ACCT 93 | DRAWER NO 99084 | FORT WORTH | TX | 76199-0084 | |
| JAMES H ESSMAN | | P O BOX 302 | | | MIDLAND | TX | 79702 | |
| JAMES H FENDER | | 100 LIDO CIR F-4 | | | LAKEWAY | TX | 78734 | |
| JAMES H FIFIELD | | 1530 CASCADE DRIVE | | | LEBANON | OR | 97355 | |
| JAMES H GARDNER JR DECD | | 6018 SOUTH 92ND EAST AVENUE | | | TULSA | OK | 74145-8318 | |
| JAMES H GURLEY | | 755 NATURAL GAS ROAD | | | LOGANSPORT | LA | 71049 | |
| JAMES H JENKINS | | P O BOX 308 | | | OBERLIN | LA | 70655 | |
| JAMES H JENSEN | | 49 ROBIN BAY DRIVE | | | ST. AUGUSTINE | FL | 32092 | |
| JAMES H MCCAUGHTRY JR | | 1301 SW 116 PL | | | OKLAHOMA CITY | OK | 73170 | |
| JAMES H MEEK JR TRUST | | GARY D FENDER TRUSTEE | 1607 NOB HIBB DR | | DUNCANVILLE | TX | 75137 | |
| JAMES H NIXON DECD | | 3500 13TH STREET, NW APT 401 | | | WASHINGTON | DC | 20010 | |
| JAMES H OLIVER TRUST | | ROBERT ALMQUIST & THOMAS EMERTON | TRUSTEES | PO BOX 2222 | GRAND ISLAND | NE | 68802 | |
| JAMES H RIPPY | | 612 ROSEMONT PLACE | | | TYLER | TX | 75701-8643 | |
| JAMES H WINFREE | | P O BOX 1978 | | | WASKOM | TX | 75692 | |
| JAMES H. HAMMONTREE | | 16705 REDBUD DRIVE | | | CATOOSA | OK | 74015 | |
| JAMES H. HOLDEN(NPI) | | 3300 N. HARVEY PKWY. | | | OKLAHOMA CITY | OK | 73118 | |
| JAMES H. SMART, JR | | P O BOX 1479 | | | ABILENE | TX | 79604 | |
| JAMES H. WHITE, JR. | | 9035 FM 561 | | | DEKALB | TX | 75559 | |
| JAMES HAGER | | AND JANETH HAGER | P O BOX 133 | | TEXHOMA | OK | 73949 | |
| JAMES HALEY III | | HCR 2 BOX 49 | | | CANADIAN | TX | 79014-0518 | |
| JAMES HARALSON PEARSON | | 2350 WEST CREEK #2213 | | | HOUSTON | TX | 77027 | |
| JAMES HARRY LITTLE JR | | 11001 BOX ROAD | | | LEXINGTON | OK | 73051 | |
| JAMES HASKELL DOYAL | | 1368 SOUTH ROOSEVELT RD ROUTE 7 | | | PORTALES | NM | 65029 | |
| JAMES HICKEY JR | | 5133 NORTH 37TH AVE | | | OMAHA | NE | 68111-1951 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES HICKSON | | 101 N FIRST ST | PO BOX 985 | | DRAIN | OR | 97435-0985 | |
| JAMES HILLEARY | | 4820 HUNTERWOOD DR | | | HIGHLANDS RANCH | CO | 80126 | |
| JAMES HOWARD GUNDLACH | | 11101 US HWY 80 WEST | | | SHORTER | AL | 36075-3322 | |
| JAMES HUGH ROLLINS II | | PO BOX 14008 | | | TULSA | OK | 74159-1008 | |
| JAMES I MILLER & HELEN YOUNG JT | | 125 EAST IDAHO | | | CHICKASHA | OK | 73018 | |
| JAMES J HETHERINGTON | | 803 N HWY N | | | CLINTON | MO | 64735 | |
| JAMES J PHARIS | | 118 NORTH MANNERING | | | LAFAYETTE | LA | 70508 | |
| JAMES J PIERCE | | RT 2, BOX 95 | | | BALKO | OK | 73931 | |
| JAMES J SOULEK & SANDRA JEAN SOULEK | | 622 PINE RIDGE ST | | | PERRY | OK | 73077 | |
| JAMES J THOMSON | | 121 WEST ADAMS | | | OSBORNE | KS | 67651 | |
| JAMES J. MORRIS | | 2611 MOCKINGBIRD LN | | | AMARILLO | TX | 79109 | |
| JAMES JAY A/K/A JAMES R JAY DECD | | 14905 W SANDWEDGE ST | | | WICHITA | KS | 67235 | |
| JAMES K & DORIS M HESSER | | 415 FRANCES | | | ENID | OK | 73703 | |
| JAMES K BOX | | 23501 COUNTY ROAD 100 | | | PERRY | OK | 73077-9163 | |
| JAMES K DOBBS JR TRUST 1 | | PO BOX 352 | | | BOCA RATON | FL | 33429 | |
| JAMES K DOBBS JR TRUST I | | P O BOX 352 | | | BOCA RATON | FL | 33429 | |
| JAMES K FRASER | | P O BOX 64144 | | | LUBBOCK | TX | 79464 | |
| JAMES K FRAZER | | PO BOX 129 | | | DISNEY | OK | 74340 | |
| JAMES K GRAHAM FAMILY TRUST | | U/T/A DATED 8/23/89 | JAMES K GRAHAM TRUSTEE | 11 PALOMINO | COTO DE CAZA | CA | 92679 | |
| JAMES K HAYS REV TRUST DTD 7/5/07 | | JAMES K HAYS, TRUSTEE | PO BOX 3697 | | BROKEN ARROW | OK | 74013 | |
| JAMES K JEANBLANC | | 1521 S ARLINGTON RIDGE RD | | | ARLINGTON | VA | 22202-1910 | |
| JAMES K LARIMORE | | 3404 HARRIS DRIVE | | | EDMOND | OK | 73013 | |
| JAMES K SAMARA DECD | | C/O CHRISTOPHER REINHOLD | 225 EAST NORTH STREET APT. 1103 | | INDIANPOLIS | IN | 46204 | |
| JAMES K STEPHENS | | 8641 E 118TH ST S | | | BIXBY | OK | 74008 | |
| JAMES K. DEUSCHLE | | 601 SOUTH BOULDER AVE STE 1010 | | | TULSA | OK | 74119-1310 | |
| James K. Larimore | Durbin, Larimore & Bialick | 920 North Harvey | | | Oklahoma City | OK | 73102 | |
| JAMES K. SIMS | | 5670 VERBENA | | | SAN ANTONIO | TX | 78240-1743 | |
| JAMES KEISLING | | 2907 WELTON CLIFF DR | | | CEDAR PARK | TX | 78613-4343 | |
| JAMES KELLY RUKES & JOYCE MARIE | | RUKES WOLFE JOINT TENANTS | 6508 DULANE CIRCLE | | OKLAHOMA CITY | OK | 73132-0000 | |
| JAMES KENDALL MCCANN, JR. (NPI) | | C/O RICK GORANSON | 780 E BRITTON ROAD | | OKLAHOMA CITY | OK | 73114 | |
| JAMES KENNEDY | | 1210 E MAIN ST | | | TISHOMINGO | OK | 73460-2419 | |
| JAMES KENNETH SPROWLS 1984 | | 7707 W BRITTON RD APT 3110 | | | OKLAHOMA CITY | OK | 73132 | |
| JAMES KENT BINGMAN | | PO BOX 69 | | | OKMULGEE | OK | 74447-0069 | |
| JAMES KIRK WILLIAMS SR | | 172 PIEDMONT AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| JAMES KRENEK | | 2800 NE 133RD STREET | | | EDMOND | OK | 73013 | |
| JAMES L & JEANNE L WELLS TRUST | | JL & JL WELLS, TRUSTEES | 12345 EAST SKELLY DRIVE | | TULSA | OK | 74128-2411 | |
| JAMES L & LINDA ROBBINS JTWROS | | 1203 COVINGTON CIRCLE | | | WICHITA | KS | 67212 | |
| JAMES L BELL | | 1035 W CHURCHILL WAY | | | MUSTANG | OK | 73064-2101 | |
| JAMES L BIGGERS | | P O BOX 1195 | | | ESTES PARK | CO | 80517 | |
| JAMES L BITTLE DECD | | 520 SAINT FRANCES STREET | | | SUNNYVALE | CA | 94086 | |
| JAMES L BLUMENTRITT | | 1823 PORTOCALL | | | TIKI ISLAND | TX | 77554 | |
| JAMES L BURKHART LIVING TRUST | | 8217 RICHMOND AVE | | | LUBBOCK | TX | 79424 | |
| JAMES L CAMBIAS | | 323 N ALBANY STREET | | | ITHACA | NY | 14850 | |
| JAMES L CLEMONS | | RT 3 BOX 300 | | | BAY ST LOUIS | MS | 39520 | |
| JAMES L FRANKS | | P.O. BOX 1267 | | | BETHANY | OK | 73008 | |
| JAMES L HILL JR | | 6140 TWO NOTCH RD | | | LEESVILLE | SC | 29070 | |
| JAMES L HUFF JR | | 2403 SE 19TH AVE | | | AMARILLO | TX | 79103 | |
| JAMES L MILLIKIN | | UNKNOWN ADDRESS | | | | TX | | |
| JAMES L MILLS | | 2013 ROCK COVE | | | IRVING | TX | 75060 | |
| JAMES L MOONEY JR | | 157 LINDEN STREET | | | RIDGEWOOD | NJ | 07450 | |
| JAMES L MORRIS DECD | | 24 SAINT ANDREWS DR | | | LITTLE ROCK | AR | 72212-2909 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES L MUELLER | | 1702 CONSTITUTION | | | ENID | OK | 73703 | |
| JAMES L NITZEL TESTAMENTARY TR | | MARY KATHRYN NITZEL TRUSTEE | P O BOX 305 | | CALUMET | OK | 73014 | |
| JAMES L ODGERS | C/O JAYNE ODGERS | 6636 IRIS DRIVE | | | HOLLYWOOD | CA | 90068 | |
| JAMES L PARKS LLC | | PO BOX 1669 | | | GIG HARBOR | WA | 98335 | |
| JAMES L PATTERSON JR MD REV LVG TRT | | JAMES L PATTERSON TRUSTEE | 1215 STEELE STREET | | BUTTE | MT | 59701-2137 | |
| JAMES L PONTIOUS | | 508 W 2ND | | | PITTSBURG | KS | 66762 | |
| JAMES L THOMAS | | P O BOX 978 | | | MESILLA PARK | NM | 88047 | |
| JAMES L WEBB II | | 2201 OAK DRIVE | | | MOORE | OK | 73170 | |
| JAMES L WELLS | | 12345 EAST SKELLY DRIVE | | | TULSA | OK | 74128 | |
| JAMES L WILSON | | 3116 WALDEN AVE | | | OKLAHOMA CITY | OK | 73179 | |
| JAMES L ZALOUDEK ESTATE | | LINDA ZALOUDEK ADMINSTRATOR | D/B/A COMMANDER RESOURCES | P O BOX 122 | KREMLIN | OK | 73753 | |
| JAMES L. DEATH FAMILY TRUST | | WILLIAM B. DEATH, SR, TRUSTEE | 901 ASPEN RIDGE DRIVE | | SOUTHLAKE | TX | 76092-3840 | |
| JAMES L. MALES TRUST DATED 10/24/91 | | JAMES L MALES, TRUSTEE | 704 CAPRI COURT | | EDMOND | OK | 73034 | |
| JAMES L. NONDORF | | 12201 QUAIL CREEK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| JAMES L. ODGERS | | C/O JAYME ODGERS | 2401 S SANTA FE #106 | | LOS ANGELES | CA | 90058 | |
| JAMES L. REESE | | 22900 W. CANTEEN ROAD | | | NARDIN | OK | 74646-5058 | |
| JAMES LEE LEDBETTER | | 110 LUDWELL COURT | | | JOHN'S CREEK | GA | 30022 | |
| JAMES LEE SULLIVAN | | 607 SANDSTONE LANE | | | GRANBURY | TX | 76048 | |
| JAMES LEE WATKINS | | 22420 COUSINS ROAD | | | TECUMSEH | OK | 74873 | |
| JAMES LEIGHTON REED IV | | 3235 SOUTH RICHFIELD STREET | | | AURORA | CO | 80013 | |
| JAMES LEO ELMENHORST | | RT 1, BOX 2170 | | | OKTAHA | OK | 74450 | |
| JAMES LEONARD HEGER | | 501 SANTA FE | | | VICTORIA | TX | 77904 | |
| JAMES LEROY CLINE | | 7710 HYSSOP COURT | | | CITRUS HEIGHTS | CA | 95621-1922 | |
| JAMES LESLIE CALDWELL | | 1100 N RIVIER RD | UNIT # 4107 | | SHOREWOOD | IL | 60404 | |
| JAMES LESLIE YATES | | 2554 SACRAMENTO ST APT 4 | | | SAN FRANCISCO | CA | 94115-2246 | |
| JAMES LEWIS PALMER | | 114 MONYERREY BEND | | | MONTGOMERY | TX | 77316 | |
| JAMES LIONEL COLAIZZI | | 322 WRIGHT STREET, UNIT 103 | | | LAKEWOOD | CO | 80228 | |
| JAMES LIONEL KIRKHUFF | | 1212 HOLLY LANE | | | COLLEYVILLE | TX | 76034 | |
| JAMES LISLE HINKLE DECD | | P O BOX 2002 | | | ROSWELL | NM | 88202-2002 | |
| JAMES LOWELL LYON NPRI | | 5612 IRWIN ROAD | | | AMARILLO | TX | 79108 | |
| JAMES M & HOLLY M TRESTER | | 5431 LOBELLO DRIVE | | | DALLAS | TX | 75229 | |
| JAMES M & VIRGINIA A BARR | | PO BOX 287 | | | DOVER | OK | 73734 | |
| JAMES M AND VIRGINIA A BARR HWJT | | PO BOX 287 | | | DOVER | OK | 73734 | |
| JAMES M ANTHIS DECD | | 515 WILLEO CREEK COURT | | | ROSWELL | GA | 30075-3256 | |
| JAMES M BOWER | | 8947 GARDEN RIDGE DRIVE | | | GARDEN RIDGE | TX | 78266-2129 | |
| JAMES M CARMICHAEL JR 1994 REV TR | | JODY L & MARY A CARMICHAEL TTEE | PO BOX 20762 | | OKLAHOMA CITY | OK | 73156-0762 | |
| JAMES M COLE | | 11668 ARROWOOD | | | HOUSTON | TX | 77063 | |
| JAMES M COLE, TRUSTEE | | 11668 ARROWOOD | | | HOUSTON | TX | 77063 | |
| JAMES M DAVIS | | PO BOX 52908 | | | MIDLAND | TX | 79710 | |
| JAMES M DAVIS FAMILY TRUST | | KAY DAVIS TRUSTEE | PO BOX 751 | | STERLING CITY | TX | 76951 | |
| JAMES M DOLAN & PATRICIA M DOLAN, J | | 6525 NW 109 PL | | | OKLAHOMA CITY | OK | 73162-4738 | |
| JAMES M DOUGLESS TRUST FBO | | ROBERT KIRK DOUGLESS | ROBERT S DOUGLESS TRUSTEE | 2409 EMERSON CT | MIDLAND | TX | 79705 | |
| JAMES M DOUGLESS TRUST FBO | | RUSSELL LYN DOUGLESS | ROBERT S DOUGLESS TRUSTEE | 2409 EMERSON CT | MIDLAND | TX | 79705-4301 | |
| JAMES M ELLIS | | 5640 W CULLOM AVE | | | CHICAGO | IL | 60634-1818 | |
| JAMES M FITZPATRICK III | | 3777 NOTTINGHAM ST | | | HOUSTON | TX | 77005 | |
| JAMES M FRAMEL | | 4201 W TWIN OAKS ST | | | BROKEN ARROW | OK | 74011 | |
| JAMES M HART REVOCABLE TRUST | | 2500 DICKINSON COURT | | | EDMOND | OK | 73013 | |
| JAMES M KERRIGAN & ASSOCIATES PLLC | | 1109 TEDFORD WAY | | | NICHOLS HILLS | OK | 73116 | |
| JAMES M KERRIGAN & ASSOCIATES PLLC | | 1625 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| JAMES M KERRIGAN & ASSOCIATES PLLC | | 2729 W COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES M MCDONALD DECD | | 300 LOCUST GROVE DRIVE | | | CORDOVA | TN | 38018 | |
| JAMES M MILLER | | 7400 NE 116TH | | | EDMOND | OK | 73013 | |
| JAMES M MOYER | | 610 E MAYWOOD | | | WICHITA | KS | 67216 | |
| JAMES M ODOR 1993 REVOCABLE TRUST | | 14100 PARKWAY COMMONS DRIVE | SUITE 200 | | OKLAHOMA CITY | OK | 73134 | |
| JAMES M ORWAT | | C/O BERNICE ORWAT | 5608 PARKPLACE DR | | ARGYLE | TX | 76226-2220 | |
| JAMES M PARIS | | 4021QUAIL BRUSH CT | | | LAS CRUCES | NM | 88011 | |
| JAMES M PARKER | | 1305 N HUDSON AVE | | | OKLAHOMA CITY | OK | 73103 | |
| JAMES M POWERS & LISA S POWERS | | JOINT TENANTS | 6744 MELROSE LANE | | OKLAHOMA CITY | OK | 73127 | |
| JAMES M REIFFERT JR | | 18347 EMERALD OAK | | | SAN ANTONIO | TX | 78259 | |
| JAMES M SCHLOTTHAUER | | RR 2 BOX 158 | | | OKEENE | OK | 73763 | |
| JAMES M SNOWDEN TRUST | | JAMES M SNOWDEN | 12 FORDYCE LANE | | ST LOUIS | MO | 63124 | |
| JAMES M THOMPSON | | 641 GENEVA PLACE | | | TAMPA | FL | 33606 | |
| JAMES M TISDAL | | FIRST NATIONAL BANK & TRUST COMPANY | PO BOX 9 | | CLINTON | OK | 73601 | |
| JAMES M WAYTE | | 4016 LINDEN AVENUE | | | FORT WORTH | TX | 76107 | |
| JAMES M WILSON | | 150 PR 7049 | | | HOLLY LAKE RANCH | TX | 75765 | |
| JAMES M WILSON REV INTER VIVOS TR | | SEDLMEIR & SCIBEK, CO-TRUSTEES | C/O DOROTHY BELL | P O BOX 3255 | SHERMAN | TX | 75091 | |
| James M. Chaney | Kirk & Chaney | 101 Park Avenue | Suite 800 | | Oklahoma City | OK | 73102 | |
| JAMES M. COPELAND | | HC 72 BOX 202 | | | KINGSTON | OK | 73439 | |
| JAMES M. DUNNAM | | 8701 SOUTH GESSNER | | | HOUSTON | TX | 77074-2915 | |
| JAMES M. JUDISCH | | 2621 OAK HILLS DRIVE SW | | | ROCHESTER | MN | 55902-1264 | |
| JAMES M. SHAFFER | | NP 25 LAKE CHEROKEE | | | LONGVIEW | TX | 75603 | |
| JAMES MADISON FURRH | | P.O. BOX ONE | | | ELYSIAN FIELDS | TX | 75642 | |
| JAMES MADISON SANDERS DECD | | 4657 BROMFIELD AVENUE | | | VIRGINIA BEACH | VA | 23455-4951 | |
| JAMES MADISON&GAIL R FURRH LIFE EST | | P O BOX ONE | | | ELYSIAN FIELDS | TX | 75642 | |
| JAMES MALEK | | C/O KATHY ANDERSEN POA | 5708 NORTH 116TH CIRCLE | | OMAHA | NE | 68164 | |
| JAMES MALLORY PACE REV TRUST | | JAMES MALLORY PACE TRUSTEE | 2594 E RIVER BIRCH DRIVE | | FAYETTEVILLE | AR | 72703 | |
| JAMES MARK HARRIS | | 2614 HERITAGE TRAIL | | | ENID | OK | 73703 | |
| JAMES MARSHALL HANSEN JR | | S/P/A JAMES MARSHALL HANSEN | 14152 DARTMOUTH ST | | HESPERIA | CA | 92344 | |
| JAMES MASON | | 35530 E W 1180 | | | SEMINOLE | OK | 74868 | |
| JAMES MCCARTOR | | 6017B SANDS WAY | | | ANACARTES | WA | 92211 | |
| JAMES MEARVEL SNYDER | | 1698 BUTLERS CHAPEL RD | | | MARTINSBURG | WV | 25403 | |
| JAMES MELSON DECD | | C/O GERALD T MELSON | P O BOX 58 | | ASTOR | FL | 32102 | |
| JAMES MELTON DECD | | 230 PIERREMONT | | | SHREVEPORT | LA | 71105-4150 | |
| JAMES MERRITT GRAVES | | 132 NAVY CIRCLE | | | MT JULIET | TN | 37122 | |
| JAMES MICHAEL CLAYPOOL | | 5009 LITTLE CREEK TRAIL | | | SPICEWOOD | TX | 78669 | |
| JAMES MICHAEL DEJAGER | | 126 S RALEIGH ST. APT. 2 | | | MARTINSBURG | WV | 25401 | |
| JAMES MICHAEL MOORE | | 704B SCENIC DR | | | LONGVIEW | TX | 75601 | |
| JAMES MICHAEL MORGAN | | 1823 OLD OAK DR | | | TYLER | TX | 75703-7575 | |
| JAMES MICHAEL STEWART | | 20403 COLERIDGE LN | | | RICHMOND | TX | 77469-6372 | |
| James Miller | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JAMES MILLER | | 603 SIOUX ST | | | GARBER | OK | 73738 | |
| JAMES MILTON OATS | | RT 1 BOX 1520 | | | TEXARKANA | AR | 71854 | |
| JAMES MITCHAM KESSLER | | 5415 S SHARTEL AVE APT 501 | | | OKLAHOMA CITY | OK | 73109-4842 | |
| JAMES MONTY LANG | | 513 HOLLAND AVENUE | | | PHILADELPHIA | MS | 39350 | |
| JAMES MORTON WARE | | 1200 CRAWFORD CT #103 | | | GRANBURY | TX | 76048 | |
| JAMES N NESKY | | 3118 AVENUE K | | | FT WORTH | TX | 76105 | |
| JAMES N PERKINS | | 3330 WOODS EDGE DR | | | SPRING | TX | 77388 | |
| JAMES N YARMUCK & | | VALLENE M YARMUCK REV LIV TR | PO BOX 67 | | HUGO | OK | 74743-0067 | |
| JAMES N. PETTIT | | 7405 NW 27TH STREET | | | BETHANY | OK | 73006-4503 | |
| JAMES NATHANIAL GRAY JR | | P O BOX 1746 | | | FRITCH | TX | 79036 | |
| JAMES NEAL KEENAN | | 514 8TH STREET | | | CODY | WY | 82414 | |
| JAMES NEWBERN | | PO BOX 721500 | | | NORMAN | OK | 73070 | |
| JAMES O GULEKE II | | NO 5 RANDOLPH PLACE | | | AUSTIN | TX | 78746 | |
| JAMES O LORENZ | | 24168 E 910 ROAD | | | THOMAS | OK | 73669 | |
| JAMES O PUCKETTE | | 4020 YORKSHIRE DRIVE | | | STILLWATER | OK | 74074 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES O RIGGS & BILLIE J RIGGS | | PO BOX 353 | | | BOOKER | TX | 79005 | |
| JAMES O SPENCER | | PO BOX 237 | | | TECUMSEH | OK | 74873 | |
| JAMES O WILLIAMS & RUTH A WILLIAMS | | 9605 S. MERIDIAN RD | | | COYLE | OK | 73027 | |
| James O. Guleke II | | 807 Brazos Street | Suite 714 | P.O. Box 684091 | Austin | TX | 78768 | |
| JAMES O. KOLB | | 108 WESTVIEW DRIVE | | | ARKOMA | OK | 74901-4000 | |
| JAMES OLEN RIGGS | | P O BOX 353 | | | BOOKER | TX | 79005 | |
| JAMES OMARY | | 509 SHELDON LAKE DR | | | GEORGETOWN | TX | 78633-5472 | |
| JAMES OTIS & TRACY L CARTER | | P O BOX 429 | | | MADISONVILLE | TX | 77864 | |
| JAMES P BARBER | | 235 S JANE AVE APT 406 | | | HAYSVILLE | KS | 67060 | |
| JAMES P BOLDRICK | | 23 RIDGEWOOD LANE | | | HILTON HEAD ISLAND | SC | 29928-4405 | |
| JAMES P BURDEN | | 1041 KINGS ROAD | | | MOORE | OK | 73160-1326 | |
| JAMES P CAPPS | | 1310 N. BAXTER | | | ANAHEIM | CA | 92805 | |
| JAMES P JENSEN TESTAMENTARY TR | | JANICE R JENSEN TRUSTEE | 1000 EAST JENSEN ROAD | | EL RENO | OK | 73036 | |
| JAMES P KENNEDY | | 12416 SW 9TH | | | YUKON | OK | 73099 | |
| JAMES P MACKELLAR JR REVOCABLE | | TRUST DATED NOVEMBER 18 2008 | JAMES P MACKELLAR JR TRUSTEE | P O BOX 18298 | OKLAHOMA CITY | OK | 73154-0298 | |
| JAMES P PALMER JR | | 715 MAIDEN CHOICE LN APT HV304 | | | CATONSVILLE | MD | 21228-5988 | |
| JAMES P PARKS II | | PO BOX 587 | | | PRAGUE | OK | 74864 | |
| JAMES P WELCH | | 3508 SOUTH COUNTY ROAD #1182 | | | MIDLAND | TX | 79706-6463 | |
| JAMES P WILCOX SR ESTATE | | C/O JAMES P WILCOX | 5442 REDSTART ST | | HOUSTON | TX | 77096 | |
| JAMES PALASTAK | | 1832 E 32ND ST | | | TULSA | OK | 74105 | |
| JAMES PARIZEK | | 12249 W WILSHIRE | | | YUKON | OK | 73099 | |
| JAMES PATRICK MCMAHAN | | 1518 13TH AVE N | | | TEXAS CITY | TX | 77590-5402 | |
| JAMES PATRICK OBRIEN | | 20615 NEW KENTUCKY VILLAGE | | | HOCKLEY | TX | 77447 | |
| JAMES PECKHAM | | P.O. BOX 434 | | | GLENPOOL | OK | 74033 | |
| JAMES PERRY GRAY | | 6015 S E POWELL BLVD | | | PORTLAND | OR | 97206 | |
| JAMES PETERS | | 3015 E LEDBETTER DR , APT 2311 | | | DALLAS | TX | 75216-7609 | |
| JAMES PHILIP FRYMIRE LIVING TRUST | | JAMES PHILIP FRYMIRE, TRUSTEE | 9216 E 76TH PL | | TULSA | OK | 74133-4934 | |
| JAMES PHILLIP AND KIM LEMING,JTWROS | | 2705 E RANDOLPH ROAD | | | EDMOND | OK | 73013 | |
| JAMES PHILLIP LEMING | | 2802 RANDOLPH RD | | | EDMOND | OK | 73013 | |
| JAMES PIKE COX III | | 8804 S 71ST EAST AVE | | | TULSA | OK | 74133-5055 | |
| JAMES PONDER STEWART | | 3499 HWY 164 | | | DOYLINE | LA | 71023 | |
| JAMES PRESTON ROBERTS | | 1410 ALEGRIA RD | | | AUSTIN | TX | 78757 | |
| JAMES PRICE | | PO BOX 1121 | | | MONROE | GA | 30655 | |
| JAMES R & LINDA CREASON, JT | | 521 S 4TH STREET | | | OKEMAH | OK | 74859 | |
| JAMES R ADAMS | | 122 GARRARD | | | COVINGTON | KY | 41011-1714 | |
| JAMES R APPLEMAN | | 4818 LONGFORD ST | | | SAN DIEGO | CA | 92117-3106 | |
| JAMES R BACHMAN | | 400 BRISTLECONE CT #343 | | | ESTES PARK | CO | 80517 | |
| JAMES R BEWLEY | | 13401 LA ARISTA PL NE | | | ALBUQUERQUE | NM | 87111-9243 | |
| JAMES R BIDDICK | | PO BOX 52476 | | | TULSA | OK | 74152 | |
| JAMES R BIDDICK TRUST | | PATRICIA ANN BIDDICK & SANDRA GAYLE SEXTON CO - SUC TRUSTEES | P.O. BOX 52476 | | TULSA | OK | 74152-0476 | |
| JAMES R BRADLEY | | 59 DUNHAM DRIVE | | | TEXARKANA | TX | 75503 | |
| JAMES R CLOWE DECD | | 1400 MARKETPLACE BLVD PMB 214 | | | CUMMING | GA | 30041 | |
| JAMES R CONNER | | 10308 CRICKET CANYON ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| JAMES R COX JR & JOANN COX JTS/WROS | | 145 BEAU VISTA DRIVE | | | NATCHITOCHES | LA | 71457 | |
| JAMES R FLEMING MARTIAL TRUST | | ANN C FLEMING & JAMES F MATTHEWS CO-TRTS | 910 ROSEBAY DR | | INDIANAPOLIS | IN | 46240 | |
| JAMES R GARDNER | | 880 ELM STREET | | | BAKER | OR | 97814 | |
| JAMES R GOINS | | 613 TULSA ST | | | NORMAN | OK | 73071-4634 | |
| JAMES R GRAFT | | RT 1 BOX 41 | | | CUSTER CITY | OK | 73639 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES R GROVES REVOCABLE TRUST | | DATED FEBRUARY 27, 2004 | JAMES R GROVES &/OR JUDITH H GROVES TRUSTEES | 4312 REDBUD PLACE | EDMOND | OK | 73013-7778 | |
| JAMES R HILL FAMILY LTD PARTNERSHIP | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| JAMES R HILLMAN | | 19310 CLUB HOUSE RD APT 625 | | | MONTGOMERY VILLAGE | MD | 20886-3034 | |
| JAMES R KLEINER | | PO BOX 5100 | | | RENO | NV | 89513 | |
| JAMES R KLETKE | | 812 STOCKLEY GARDENS APT #1 | | | NORFOLK | VA | 23507 | |
| JAMES R KLETKE | | 4139 PALMYRA ST | | | NEW ORLEANS | LA | 70119 | |
| JAMES R LACOMBE | | 9302 BEVLYN | | | HOUSTON | TX | 77025 | |
| JAMES R LARSON JR | | 4915 POINTE CIR | | | OLDSMAR | FL | 34677 | |
| JAMES R LAW | | RR 2 BOX 28 | | | BEAVER | OK | 73932-9610 | |
| JAMES R LEE | | 3957 PALISADES PARK DR. | | | BILLINGS | MT | 59102 | |
| JAMES R MCDONALD JR | | 2604 THOMAS DR | | | AUSTIN | TX | 78703-1641 | |
| JAMES R MCMAHAN | | 315 CHRISTOPHER DRIVE | | | CHICKASHA | OK | 73018 | |
| JAMES R MOORE | | PO BOX 1232 | | | CAPE CORAL | FL | 33910 | |
| JAMES R MOSS | | 2149 CO RD 297 | | | GAINESVILLE | TX | 76240 | |
| JAMES R NOWLIN | | PO BOX 118 | | | CEDAR CREEK | TX | 78612 | |
| JAMES R SEITZ JR MINERAL TRUST | | C/O COCKE WILLIFORD & EDDINS | UNION SQUARE BUILDING | 1401 HOLLIDAY STE 316 | WICHITA FALLS | TX | 76301-7145 | |
| JAMES R SHUEY | | 107 VANTAGE LANE | | | HAMILTON | MT | 59840 | |
| JAMES R SPROWLS | | 14960 DIAMOND VIEW DRIVE | | | PIONEER | CA | 95666 | |
| JAMES R STALCUP (ROBBY STALCUP) | | 11924 WILEMAN WAY | | | OKLAHOMA CITY | OK | 73162 | |
| JAMES R STANLEY | | 214 BROADWAY ST APT 504 | | | SAN ANTONIO | TX | 78205-1959 | |
| JAMES R STORMER JR TRUST | | C/O BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JAMES R STOUT | | PO BOX 851011 | | | YUKON | OK | 73085-1011 | |
| JAMES R STREITENBERGER | | 34237 S 526 RD | | | COOKSON | OK | 74427 | |
| JAMES R STRITE | | 5556 CRESENT DRIVE | | | HILLSBORO | MO | 63050 | |
| JAMES R TOM | | PO BOX 1528 | | | BOERNE | TX | 78006 | |
| JAMES R TRACY | | 32152 VIA VIENTE | | | SAN JUAN CAPISTRANO | CA | 92675-3613 | |
| JAMES R WALDO | | 1100 TEDFORD WAY | | | OKLAHOMA CITY | OK | 73116-6007 | |
| JAMES R WILKERSON JR | | 3077 ISSER LANE | | | JACKSONVILLE | FL | 32257 | |
| JAMES R WILLIAMS | | P.O. BOX 219 | | | HARTSHORNE | OK | 74547 | |
| JAMES R WINCHESTER | | P O BOX 2162 | | | CHICKASHA | OK | 73023 | |
| JAMES R. BRANDLEY | | 3062 SNOWBANK RD | | | ELY | MN | 55731 | |
| JAMES R. CONNER | | 10308 CRICKET CANYON ROAD | | | OKLAHOMA CITY | OK | 73162-6608 | |
| JAMES R. SUITER | | 1510 NORTHLAND | | | CARROLLTON | TX | 75006-0000 | |
| JAMES RAY THOMAS JOINT TENANT | | 17308 KINGS RD | | | SHAWNEE | OK | 74801 | |
| JAMES RAYMOND KIRKPATRICK JR. | | 7528 CO ROAD 421 | | | GRANDVIEW | TX | 76050 | |
| JAMES REED JR | | 3758 GEORGETOWN STREET | | | HOUSTON | TX | 77005 | |
| JAMES RICHARD (ROSS) FREEMAN DECD | | UNKNOWN ADDRESS | | | | | | |
| JAMES RICHARD BRADFORD JR | | 302 TANGLEWOOD | | | YUKON | OK | 73099 | |
| JAMES RICHARD BROWN | | P O BOX 146 | | | GOLDTHWAITE | TX | 76844 | |
| JAMES RICHARD BROWN | | 1297 HIGHLAND PASS ROAD | | | CHINO HILLS | CA | 91709 | |
| JAMES RICHARD CONKLING | | 7712 TARRYTOWN AVE | | | AMARILLO | TX | 79121 | |
| JAMES RICHARD HORN TRUST | | FIRSTBANK SOUTHWEST NA, TTEE | TRUST DEPARTMENT | PO BOX 929 | PERRYTON | TX | 79070-0929 | |
| JAMES RICHARD PURDUE | | 714 W SHERIDAN RD #1E | | | CHICAGO | IL | 60613 | |
| JAMES ROBERT BURNHAM | | 4830 W 11TH CT | | | STILLWATER | OK | 74074 | |
| JAMES ROBERT CRAVENS | | P O BOX 43200 | | | CHICAGO | IL | 60643-0200 | |
| JAMES ROBERT GLESS | | PO BOX 219 | | | DAMON | TX | 77430 | |
| James Robert Guleke | | 5115 Creekline Drive | | | Austin | TX | 78745 | |
| JAMES ROBERT HATHORN | | 1566 GREENWOOD LANE | | | FORESTBURG | TX | 73239-3451 | |
| JAMES ROBERT HILL | | 1510 S 10TH ST | | | KINGFISHER | OK | 73750 | |
| JAMES ROBERT HOLMES | | PO BOX 1989 | | | LAKE HAVASU CITY | AZ | 86405 | |
| JAMES ROBERT PURCELL | | 615 NORTH MAIN | | | CIBOLO | TX | 78108 | |
| JAMES ROBERT RUBLE | | 1108 HILLCREST | | | WOODWARD | OK | 73801 | |
| JAMES ROBERT RUSSELL | | 707 COUNTY RD 418 | | | CALHOUN CITY | MS | 38916 | |
| JAMES ROBERT TALBURT | | 1088 TURNEY AVE | | | TAHLEQUAH | OK | 74464 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES ROBERT VIDLER | | P O BOX 966 | | | LOGANSPORT | LA | 71049 | |
| JAMES RODNEY FERGUSON | | 13127 ROSEWOOD GLEN DRIVE | | | CYPRESS | TX | 77429 | |
| JAMES ROGER RINEHART | | 615 SKYLINE DRIVE | | | EL RENO | OK | 73036-5629 | |
| JAMES RONALD CHAFFIN | | 2050 SOUTH BRIDGEFARMER ROAD | | | MCKINNEY | TX | 75069 | |
| JAMES ROWAN | | 2524 CASTLE ROAD | | | BURLESON | TX | 76028 | |
| JAMES ROY CATES AND JANICE CATES | HUSBAND AND WIFE | HCR3 BOX 79 | | | BEAVER | OK | 73932 | |
| JAMES ROY KERNS | | RR 4 BOX 4250 | | | EUFAULA | OK | 74432-9321 | |
| JAMES RUBEN PURVIS | | PO BOX 10727 | | | MIDLAND | TX | 79702-7727 | |
| JAMES RUSSELL PENNY JR DECD | | 2555 HIGHWAY 40 W | | | VERDI | NV | 89439 | |
| JAMES RUSSELL WILLIAMS | | 455 COUNTY RD 1460 | | | CEMEMT | OK | 73017 | |
| JAMES S & GRETA M WHITE H/W JTS | | RT 3 BOX 274 | | | OKLAHOMA CITY | OK | 73112 | |
| JAMES S BETHEL | | PO BOX 491 | | | ROSEBUD | TX | 76570 | |
| JAMES S KING, JR | | P O BOX 520 | | | BEEVILLE | TX | 78104 | |
| JAMES S KOVACS | | 334 CONCORD DR | | | MESQUITE | NV | 98027 | |
| JAMES S McGHAY | | 8086 S YALE AVE., SUITE 197 | | | TULSA | OK | 74136-9003 | |
| JAMES S OWENS DECD | | PO BOX 1926 | | | ARDMORE | OK | 73402-1926 | |
| JAMES S ROBERTSON | | 322 WEST 5TH ST | | | TYLER | TX | 75701 | |
| JAMES S SPECK | | 411 N 6TH ST #3338 | | | EMERY | SD | 57332 | |
| JAMES S SPENCER | | 12215 SAGAMORE ROAD | | | LEAWOOD | KS | 66209-1270 | |
| JAMES S VANWAY & MARISELA VANWAY JT | | P O BOX 2593 | | | ARDMORE | OK | 73402-2593 | |
| JAMES S. LEBSACK | | P.O. BOX 22215 | | | DENVER | CO | 80222 | |
| JAMES S. SHOUP | | 712 E MIAMI | | | MCALESTER | OK | 74501 | |
| JAMES SCHNEIDER | | P.O. BOX 316 | | | POTEET | TX | 78065 | |
| JAMES SCOTT BEERY JR | | 6161 JEAN DR | | | HUNTINGTON BEACH | CA | 92647 | |
| JAMES STAGNER DECD | | 3301 R COORS #197 | | | ALBUQUERQUE | NM | 87120 | |
| JAMES STANLEY NOWAK | | PO BOX 1822 | | | BRYAN | TX | 77806 | |
| JAMES STEPHEN BROWN | | 9001 CEDAR CREST TRAIL | | | STILLWATER | OK | 74074 | |
| JAMES STERLING | | ATTN ERIC CARNAGEY | C/O GOODARD ENTERTAINMENT | 4716 VINELAND AVE | N HOLLYWOOD | CA | 90602 | |
| JAMES STEVE JONES | | 202 E. INDIANOLA ST. | | | WYNNEWOOD | OK | 75098-7006 | |
| JAMES STEVEN MOORE | | 7575 CANTRELL ROAD APT 66 | | | LITTLE ROCK | AR | 72207 | |
| JAMES STEVEN ROLAND | | 8633 AMBASSADOR RD | | | OKLAHOMA CITY | OK | 73169 | |
| JAMES STONE HUNT | | 2605 TODD STREET | | | BRYAN | TX | 77802 | |
| JAMES T & LEEANNE DOUGHTY TRUSTEES | OF THE JAMES T DOUGHTY AND LEEANNE DOUGHTY REVOCABLE TRUST | 14154 MENSANO DRIVE | | | FRISCO | TX | 75035 | |
| JAMES T AND JUDITH A KLIEWER FAMILY | TRUST J T & J A KLIEWER TRUSTEES | 16013 N NICKLAUS LANE | | | SUN CITY | AZ | 85351 | |
| JAMES T BRANNAN | | 759 LA CANA ST | | | COUPEVILLE | WA | 98239-9787 | |
| JAMES T COOPER | | & LYNN COOPER | P O BOX 708 | | BORGER | TX | 79008 | |
| JAMES T COPPEDGE | | P O BOX 43 | | | SPENCER | IN | 47460 | |
| JAMES T DAVIS JR DECD | | 314 N 13TH AVENUE | | | DURANT | OK | 74701-4238 | |
| JAMES T DEVLIN | | 122 RAINBOW LANE | | | CORPUS CHRISTI | TX | 78411 | |
| JAMES T FALLON JR GST EXEM RES TR | | JAMES T FALLON JR TRUSTEE | 2018 CYPRESSTREE | | SPRING | TX | 77373 | |
| JAMES T KOCH FAMILY TRUST | | FROST NATL BK, TRUSTEE | FOR ACCT #FB783 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| JAMES T L RYAN | | C/O BILL CECIL, JR., POA | ONE NORTH PACK SQUARE | | ASHEVILLE | NC | 28801 | |
| JAMES T LANGHAM SR FAMILY TRUST | | P.O. BOX 802063 | | | DALLAS | TX | 75380-2063 | |
| JAMES T OSBORN | | 5216 MONTROSE CIRCLE | | | NORMAN | OK | 73072 | |
| JAMES T PUSATERI III & JAMES T | | PUSATERI IV | 6275 MOLEE BESS ROAD | | KEMP | TX | 75143 | |
| JAMES T ROBISON | | 5206 REIGER AVE #5 | | | DALLAS | TX | 75214-5431 | |
| JAMES T ROBISON IV | | MARTHA MCASHAN GUERIN AGENT | 3602 STONERIDGE ROAD | | AUSTIN | TX | 78746-7720 | |
| JAMES T WRIGHT | | PO BOX 757 | | | PERRYTON | TX | 79070 | |
| JAMES T. KLIEWER | | 16013 N. NICKLAUS LN. | | | SUN CITY | AZ | 85351 | |
| JAMES TANQUARY | | AND RUTH TANQUARY | BOX 392 | | TEXHOMA | OK | 73949 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES TAYLOR ATTEBERY DECD | | 7063 S PEACEFUL HILLS | | | MORRISON | CO | 80465 | |
| JAMES TAYLOR GETTINGS | | 1622 LABORATORY RD | | | LINCOLNTON | NC | 28092 | |
| JAMES THIGPEN | | 21214 ATASCOCITA PLACE DRIVE | | | HUMBLE | TX | 77346 | |
| JAMES THOMAS WEBER | | 2910 WEST CHEROKEE | | | ENID | OK | 73703 | |
| JAMES THOMSON REVOCABLE TRUST | | HERITAGE TRUST COMPANY AS AGENT | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| JAMES TICHBORNE TILLINGHAST JR | | 6832 GAYLORD ST | | | RIVERSIDE | CA | 82505 | |
| JAMES TRENTHAM | | RT 1 BOX 121B | | | BALKO | OK | 73931 | |
| JAMES TRUST | | MARK TUCKER & JAMES SPEARS, TRUSTEES | 811 6TH STREET SUITE 250 | | WICHITA FALLS | TX | 76301 | |
| JAMES V & ELLIE M GRAHAM | | 534 COUNTRY WOOD WAY | | | SAPULPA | OK | 74066 | |
| JAMES V CARROL JR | | UNKNOWN ADDRESS | | | | TX | | |
| JAMES V FULCHER | | PO BOX 600 | | | TEAGUE | TX | 75860 | |
| JAMES V MITCHELL BYPASS TRUST | | 6678 HUNTERS PKWY | | | FRISCO | TX | 75035 | |
| JAMES V. BENNETT II | | 4329 SANGSMORE ROAD | | | BETHESDA | MD | 20816 | |
| JAMES V. BENNETT III | | 4329 SANGAMORE ROAD | | | BETHESDA | MD | 20816 | |
| James Val Fulcher | Law Offices of James Val Fulcher | 311 Main Street | | | Teague | TX | 75860 | |
| JAMES VAN VLECK | | 2358 RIVERSIDE AVE VILLA #606 | | | JACKSONVILLE | FL | 32204 | |
| JAMES VANDEGRIFF | | 379 ROUNDHOUSE CREEK ROAD | | | TRINADAD | CA | 95570 | |
| JAMES VOGT | | 5820 E LONGHORN TRL | | | ENID | OK | 73701 | |
| JAMES VOGT AND MARIA D VOGT HWJT | | 5820 E LONGHORN TR | | | ENID | OK | 73701 | |
| JAMES W & BETTY J CHESS | | 8701 SE 71ST CT | | | OCALA | FL | 34472 | |
| JAMES W & JACKIE CHALFANT JT | | 9330 N 1910 ROAD | | | CHEYENNE | OK | 73628 | |
| JAMES W & KAREN K MORGAN REV TR | | DTD 2/15/12 | 133 EAST PLATT DRIVE | | YUKON | OK | 73099 | |
| JAMES W & PATTI J SCARBOROUGH | | FAMILY TRUST DTD 5/17/2004 | JAMES W SCARBOROUGH TRUSTEE | 261 HACIENDA DRIVE | ARCADIA | CA | 91006 | |
| JAMES W ALEXANDER LIVING TRUST | | JAMES W ALEXANDER TRUSTEE | 85 JEFFREY PINE LANE | | CARSON CITY | NV | 89705 | |
| JAMES W ALSTROM | | 12723 LAKEVIEW RD | | | BEAR LAKE | MI | 49614 | |
| JAMES W BAILEY | | 5 STEGALL LANE | | | ASHEVILLE | NC | 28805 | |
| JAMES W BUZZARD | | PO BOX 220 | | | GOLD HILL | OR | 97525 | |
| JAMES W COOPER JR LIFE ESTATE | | 504 N W 150TH PLACE | | | EDMOND | OK | 73013 | |
| JAMES W DAVIS DECD | | INCORRECT ADDRESS | 3883 TURTLE CRK BLVD#1505 | | DALLAS | TX | 75231 | |
| JAMES W ELLIOTT | | 13850 LAURA RATCLIFF CT | | | CENTREVILLE | VA | 20121 | |
| JAMES W HATCHER | | 12316-A N MAY AVE #205 | | | OKLAHOMA CITY | OK | 73120 | |
| JAMES W HIESTER | | 108 BOGIE ST | | | HORSESHOE BAY | TX | 78657 | |
| JAMES W JAMES III | | PO BOX 3334 | | | BRYAN | TX | 77805 | |
| JAMES W JOHNSON | | P O BOX 905 | | | GOLIAD | TX | 77963 | |
| JAMES W KENNEDY & SHARON K KENNEDY | | P O BOX 259 | | | DIBOLL | TX | 75941-0259 | |
| JAMES W KNOWLES | | 772 FAIRMONT DRIVE | | | TYLER | TX | 75701-7604 | |
| JAMES W LLOYD | | C/O GEORGE MERRY | BOX 461 | | TEXHOMA | OK | 73949 | |
| JAMES W LOGAN | | 225 GILKEY HILL ROAD | | | FREEMAN TOWNSHIP | ME | 04983 | |
| JAMES W MCKEE DECD | | c/o RALPH McKEE, ATTORNEY IN FACT | 2320 CALMONT DRIVE | | ARLINGTON | TX | 76001 | |
| JAMES W MORTON | | PO BOX 450 | | | HOLLIDAY | TX | 76366 | |
| JAMES W NAY | | 4309 VALLEY FORGE DR | | | ENID | OK | 73703-1338 | |
| JAMES W NAY | | 4309 VALLEY FORGE DR | | | ENID | OK | 73703 | |
| JAMES W NIXON III | | P O BOX 17706 | | | SAN ANTONIO | TX | 78217 | |
| JAMES W PORTER TRUST | | JAMES W PORTER TRUSTEE | P O BOX 770 | | BLANCO | TX | 78606 | |
| JAMES W RICHARDSON | | 116 WHEELER ST SW | | | ARDMORE | OK | 73401 | |
| JAMES W SCARBOROUGH | SURVIVING TRUSTEE | 261 HACIENDA DRIVE | | | ARCADIA | CA | 91006 | |
| JAMES W SULLIVAN | | 3916 N ARGONNE RD A109 | | | SPOKANE | WA | 99212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W WITCHER LIVING TRUST | | 5708 STATE LINE RD | | | MISSION HILL | KS | 66208 | |
| JAMES W ZASLAW | | 6520 N. WESTERN AVE.STE 101 | | | OKLAHOMA CITY | OK | 73116 | |
| JAMES W. & ALVERTA J. ENDERSBY | | 606 SHAKERTOWN WAY | | | COLUMBIA | MO | 65203-6822 | |
| James W. Carlton, Jr. | Garvin Agee Carlton, P.C. | P.O. Box 10 | | | Pauls Valley | OK | 73075 | |
| JAMES W. GILBERT III | | 17908 CROSSING BLVD | | | BATON ROUGE | LA | 70810-3640 | |
| JAMES W. KENNEDY | | & SHARON K. KENNEDY, JTROS | P.O. BOX 259 | | DIBOLL | TX | 75941-0259 | |
| JAMES W. WALKER JR DECD | | 2905 CORDURY TERRACE | | | CUMMING | GA | 30041 | |
| JAMES W. WILLIAMS | | 416 JEAN | | | LINDSAY | OK | 73052 | |
| JAMES WALLACE | | 14216 MT VERNON PL | | | EDMOND | OK | 73013 | |
| JAMES WALLACE | | 24243 S HWY 2 | | | VINITA | OK | 74301 | |
| JAMES WAYNE LAGAN & | | DOROTHY A LAGAN CO TRUSTEES OF THE WAYNE & DOROTHY LAGAN FAMILY TRUST 4/26/05 | RT 6 BOX 207 | | ENID | OK | 73701-9502 | |
| JAMES WELDON BATEMAN DECD | | 3804 S E 23RD STREET | | | DEL CITY | OK | 73115 | |
| JAMES WENDELL BROWN | | 1540 S DELAWARE AVE | | | TULSA | OK | 74104-5235 | |
| JAMES WESLEY NIXON | | PO BOX 17706 | | | SAN ANTONIO | TX | 78217-0706 | |
| JAMES WHEELER | | 428 SCHOFER ST | | | DOOLITTLE | MO | 65401 | |
| JAMES WILL DECD | | 107 LAKEWIND DR APT 1807 | | | LUFKIN | TX | 75901 | |
| JAMES WILLIAM AKIN | | STEPHEN A SLOUGH POA | 5350 SHAWNEE ROAD SUITE 101-B | | ALEXANDRIA | VA | 22312 | |
| JAMES WILLIAM DUNNIHOO | | BOX 736 | | | SPEARMAN | TX | 79081 | |
| JAMES WILLIAM DUNNIHOO | | PO BOX 736 | | | SPEARMAN | TX | 79081 | |
| JAMES WILLIAM SANDERS III | | BOX 1302 | | | PAGOSA SPRINGS | CO | 81147 | |
| JAMES WILLIAM VANWINKLE | | JERRY LEE VANWINKLE | 10101 SUMMERSET LANE | | CHOCTAW | OK | 73020 | |
| JAMES WOOD KESSLER DECD | | P O BOX 1009 | | | EDMOND | OK | 73083-1009 | |
| JAMES WRIGHT | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| JAMES WRIGHT | | 6109 NE 107TH | | | OKLAHOMA CITY | OK | 73151 | |
| JAMES YOUREE LANCASTER | | 3097 ARAPAHO RIDGE DRIVE | | | COLLEGE STATION | TX | 77845 | |
| JAMESTOWN RESOURCES LLC | | PO BOX 18756 | | | OKLAHOMA CITY | OK | 73154 | |
| JAMEY E TOUCHSTONE ULLRICH | | 818 LIBERTY SPRINGS WAY | | | SPRING | TX | 77373 | |
| JAMIE A SMALLWOOD | | 408 W GARRETT | | | ANADARKO | OK | 73005 | |
| JAMIE ANNE DERSHEM | | PO BOX 227 | | | NASH | OK | 73761 | |
| JAMIE B MUSSELMAN | | 10632 NORTH I H 35 | | | SAN ANTONIO | TX | 78233 | |
| JAMIE BRENT SMITH | | 462 OVERBROOK ROAD | | | VALENCIA | PA | 16059 | |
| JAMIE COULTER | | P.O. BOX 12248 | | | WICHITA | KS | 67277 | |
| JAMIE D HUTSON FAMILY TRUST | | JAMIE D HUTSON TRUSTEE | 7812 ROBERTS COURT | | NORTH RICHLAND HILLS | TX | 76182 | |
| JAMIE DILLARD LAM FAMILY TR U/A/D | | 09/16/2004, DESIREE D BRITAIN, TRUSTEE | 2905 SAN ROCENDO STREET #4414 | | FORT WORTH | TX | 76116 | |
| JAMIE E PRATT | | 908 OAKDALE DRIVE | | | OKLAHOMA CITY | OK | 73127 | |
| JAMIE FAY ODOM ELLEDGE | | 2061 HOLLY OAK DR | | | SHREVEPORT | LA | 71118-4737 | |
| JAMIE HIGBEE | | 1410 NE 52ND TERRACE | | | KANSAS CITY | MO | 64118-5707 | |
| JAMIE L MOBLEY | | 419 HWY 167 | | | CAVE CITY | AR | 72521 | |
| JAMIE LAPPIN EMMER | | 1220 ALTA VISTA DR | | | ASPEN | CO | 81611 | |
| JAMIE LYNN BECKLOFF | | 2050 SOUTH DEWEY AVENUE | | | BARTLESVILLE | OK | 74003 | |
| JAMIE LYNN LEAL | | 1709 REDBIRD DR | | | ROCKPORT | TX | 78382-6231 | |
| JAMIE M KOEHN | | PO BOX 158 | | | MENO | OK | 73760 | |
| JAMIE MARSH BINNION | | 1209 HALLMARK CIR | | | MOUNTAIN HOME | AR | 72653-5105 | |
| JAMIE MINNEMAN | | 1191 TIMBER CREEK DR | | | MARYSVILLE | KS | 66508-8542 | |
| JAMIE PAUL CALDWELL | | ROUTE 2 BOX 54 | | | BALKO | OK | 73931-0000 | |
| JAMIE RATZLAFF KOEHN | | P O BOX 158 | | | MENO | OK | 73760 | |
| JAMIE SMITH | | 12608 BANNOCKBURN PLACE | | | OKLAHOMA CITY | OK | 73142 | |
| JAMIE THOMAS POTEET | | 725 D SOUTH PARK | | | SAN ANGELO | TX | 76901 | |
| JAMIE WALKER | | 10415 S 213 E AVE | | | BROKEN ARROW | OK | 74014 | |
| JAN B MCREE | | 123 N EAST STREET | | | EASTON RAPIDS | MI | 48827 | |
| JAN BLUMENTRITT | | P O BOX 14663 | | | ODESSA | TX | 79768-4663 | |
| JAN C ICE | | P O BOX 7366 | | | COVINGTON | WA | 98042 | |
| JAN CAROLYN TURNER | | 145 CIRCLE DRIVE | | | DENISON | TX | 75021 | |
| JAN CLARK | | 500 STINSON | #32 | | NORMAN | OK | 73072 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAN CURRAN | | 16117 CATTAIL CIRCLE | | | EDMOND | OK | 73013 | |
| JAN DAVID ROLLER | | 3530 IVORY CREEK | | | SAN ANTONIO | TX | 78258 | |
| JAN E JENNINGS | | 1507 W 2ND ST | | | TULAROSA | NM | 88352-2113 | |
| JAN E WALKER | | 500 W LAKEVIEW DRIVE | | | SPRINGDALE | AR | 72764 | |
| JAN EDWARDS ET AL (NPI) | | 3400 S AIR DEPOT BLVD | | | EDMOND | OK | 73013-9029 | |
| JAN F DOHERTY | | 1006 PAULINE | | | BELLAIRE | TX | 77401 | |
| JAN H CREWS | | 2760 SW 312TH PLACE | | | FEDERAL WAY | WA | 98023-7811 | |
| JAN HILL DAVIS | | 4702 ELKWOOD | | | ARLINGTON | TX | 76016 | |
| JAN JONES DUCHARME | | 1661 N E 25TH AVE | | | POMPANO BEACH | FL | 33062 | |
| JAN KING GUSHING | | 706 ANGELA CIRCLE | | | BARLING | AR | 72923-1703 | |
| JAN L ROSS | | 1700 ECHO TRAIL | | | NORMAN | OK | 73072 | |
| JAN LAUGHLIN | | 8010 NE 144TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| JAN M MURPHY | | 18093 OSAGE TRAIL DR | | | COLLEGE STATION | TX | 77845 | |
| JAN MADDOX MATHIS | | 1513 ST ANDREWS DRIVE | | | SHELBYVILLE | KY | 40065 | |
| JAN MARGO WENDEL | | C/O MARGARET LOUISE WILSON | | | UNKNOWN | OK | 11111 | |
| JAN MARIE HORN | | 6833 VINERIDGE DR | | | DALLAS | TX | 75248-5551 | |
| JAN MARIE ROGERS EVANS | | 421189 EAST 1165 RD | | | EUFAULA | OK | 74432 | |
| JAN MICHAEL PATTERSON | | 2324 PERKINS LANE WEST | | | SEATTLE | WA | 98199 | |
| JAN MIZELL | | 3501 AUBURN WAY SOUTH #11 | | | AUBURN | WA | 98092 | |
| JAN O MILLER | | 10525 PROVIDENCE WAY | | | FAIRFAX | VA | 22030 | |
| JAN OIL COMPANY | | 211 N ROBINSON SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| JAN RAE LEWIS | | 3720 BRUNOT CIRCLE | | | VIERA | FL | 32940 | |
| JAN REESE MOODY | | 2404 TRAILS END | | | KERRVILLE | TX | 78028 | |
| JAN S LOCKHART | | 2318 FIR ST | | | PAMPA | TX | 79065 | |
| JAN T VAN LOON | | C/O OATS & HUDSON | 530 NATCHEZ ST SUITE 200 | | NEW ORLEANS | LA | 70130 | |
| JAN THOMAS ELLZEY | | 22 SUGAR SHACK DR | | | AUSTIN | TX | 78746 | |
| JAN TYER LAMPKIN | | P O BOX 43 | | | DENISON | TX | 75021 | |
| JAN WOODHOUSE TRUST | | BRIDGET DUNKEN TRUSTEE | 2775 CLUB VALLEY CT | | JONESBORO | GA | 30236 | |
| JAN YEATMAN KENNEDY | | 616 MILL CREEK ROAD | | | GLADWYNE | PA | 19035 | |
| JANA D SCHULTZ | | RR 1 BOX 131 | | | OKEENE | OK | 73763 | |
| JANA GAIL CHASE | | P O BOX 480451 | | | KANSAS CITY | MO | 64148-0451 | |
| JANA HAMMACK | | ROUTE 2, BOX 102 | | | LEEDEY | OK | 73654 | |
| JANA HARLOW | | 88 S GOLDEN ARROW CIR | | | THE WOODLANDS | TX | 77381 | |
| JANA J MORRIS | | BOX 4544 | | | SMITHERS | BC | V0J2N0 | Canada |
| JANA J MORRIS REMAINDERMAN | | BOX 4544 | | | SMITHERS | BC | V0J2N | Canada |
| JANA L PETTY | | 1012 JUNO CIRCLE | | | EDMOND | OK | 73003 | |
| JANA LEE FLOYD DILE | | 500 MEADOW RIDGE CIR | | | NORMAN | OK | 73072-4410 | |
| JANA LOU BEHN ESTATE | | LAWANA MANOS GUARDIAN | 903 N ELM ST | | WEATHERFORD | OK | 73096-5815 | |
| JANA SCHLANSKER | | 409 LA PRENDA RD. | | | LOS ALTOS | CA | 94024 | |
| JANA SHOOK | | 2532 MATTERHORN LANE | | | FLOWER MOUND | TX | 75022-7879 | |
| JANCY LEE HODGES FROST | | 106 THE PORTAGE | | | TICONDEROGA | NY | 12883 | |
| JANE A DIEL & ROBERT L DIEL | AS TENANTS IN COMMON | 3125 HIGHLAND DRIVE | | | ENID | OK | 73701 | |
| JANE A DUNAWAY | | 5823 E 165TH PLACE | | | BRIGHTON | CO | 80602 | |
| JANE A MCDUFFIE | | 1310 REDBUD TRAIL | | | LOCKHART | TX | 78644 | |
| JANE A. BURNETT | | 810 COUNTRY CLUB DRIVE | | | GREENSBORO | NC | 27408 | |
| JANE ANDERSON BARRETT | | 130 SOUTH THURSTON AVE | | | LOS ANGELES | CA | 90049 | |
| JANE ANN JOHNSON-MURRAY | | 1250 WCR 19 | | | PLATTEVILLE | CO | 80651 | |
| JANE ANN S. FLIELLER | | 3129 HONEY TREE LANE | | | AUSTIN | TX | 78746 | |
| JANE ANN SPARKS | | 113 COVINGTON COVE | | | GEORGETOWN | TX | 78628-7044 | |
| JANE ANN TALKINGTON | | PO BOX 2592 | | | STILLWATER | OK | 74076 | |
| JANE ANNE MARTIN | | PO BOX N | | | NORMAN | OK | 73070-3290 | |
| JANE B CLEMENTS IRREVOCABLE TRUST | | WELLS FARGO BANK - NA | ACCOUNT # 80010000 | P O BOX 40909 | AUSTIN | TX | 78704 | |
| JANE BOWERMAN | | 1218 WESTLAWN DRIVE | | | NORMAN | OK | 73069-5337 | |
| JANE BROMLEY | | 3513 148TH | | | LUBBOCK | TX | 79423 | |
| JANE C WHITE | | 1610 ELMHURST | | | OKLAHOMA CITY | OK | 73120 | |
| JANE CAROLE CRABTREE | | 14800 S E 51ST STREET | | | CHOCTAW | OK | 73020-5561 | |
| JANE CARR BARTHOLEMEW | | 1068 45TH ST | | | EMERYVILLE | CA | 94608-3374 | |
| JANE CHEATHAM RININGER | | 448 RICHFIELD AVE | #B | | EL CAJON | CA | 92020-4300 | |
| JANE D BACHNER PERPETUITIES TRUST | | FRANK & JANE BACHNER TTEES | 35 MIGNON RD | | WEST NEWTON | MA | 02465 | |
| JANE D CRADDOCK | | 107 W BLUFF ST | | | GRANBURY | TX | 76048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE D NORTH | | 4660 SOUTH OGDEN STREET | | | ENGLEWOOD | CO | 80113 | |
| JANE D RANDOLPH DECD | | PO BOX 17393 | | | BOULDER | CO | 80308-7393 | |
| JANE D ROMINE MINERAL TRUST | | GORDON L ROMINE & JANE D ROMINE - TRUSTEES | 3800 W 71ST #3220 | | TULSA | OK | 74132 | |
| JANE D. LOOKABAUGH | | 2217 ATAPHA NENE | | | TALLAHASSEE | FL | 32301-5855 | |
| JANE DAMERON SLOCUM | | 2305 6TH AVENUE EAST | | | WILLISTON | ND | 58801-6239 | |
| JANE DENISE PALMER | | 2628 KERRY LN | | | EL RENO | OK | 73036 | |
| JANE E FRIED | | 2509 ROSCOMARE ROAD | | | LOS ANGELES | CA | 90077 | |
| JANE E MORRIS | | 13 HILLCREST | | | PONCA CITY | OK | 74604 | |
| JANE ELISE HOGAN BRACKETT EXEMPT TR | | JANE ELISE BRACKETT TRUSTEE | 122 EAST TERRA ALTA DR APT 17 | | SAN ANTONIO | TX | 78209 | |
| JANE ELIZABETH POOLE PRIOUR | | P O BOX 294711 | | | KERRVILLE | TX | 78029 | |
| JANE ELLEN BERG | | 4314 EAST 80TH STREET | | | TULSA | OK | 74136 | |
| JANE ELROD MARTIN | | 620 SOUTH HIGHLAND | | | CHANUTE | KS | 66720 | |
| JANE F MCDONNELL | | 6000 ST HELENA ROAD | | | SANTA ROSA | CA | 95404 | |
| JANE F WILSON | | 5621 S INDIANAPOLIS | | | TULSA | OK | 74135 | |
| JANE F WILSON LVG TRUST DTD 7/7/98 | | JANE F WILSON TRUSTEE | 5621 S INDIANAPOLIS AVE | | TULSA | OK | 74135 | |
| JANE FLANERY | | 2740 TEALWOOD DR | | | OKLAHOMA | OK | 73120 | |
| JANE FRANKLIN AUSTIN | | 2604 S. LIPSCOMB | | | AMARILLO | TX | 79109 | |
| JANE GASTON | | RT 1 BOX 59A | | | CAMARGO | OK | 73835 | |
| JANE H & PERRY L SPENCE FAMILY TR | | JANE & PERRY SPENCE CO-TTEES | 3207 PEBBLEBROOK CIRCLE | | TYLER | TX | 75707 | |
| JANE H GREEMAN | | 1990 PORTLAND AVENUE | | | ST PAUL | MN | 55104 | |
| JANE H GREEMAN PERSONAL REP | | OF THE ESTATE BERNADINE K HIX | C/O BASS LAW FIRM | P O BOX 157 | EL RENO | OK | 73036 | |
| JANE H LEVATINO | | 4406 JUNIPER POINT ROAD | | | DUNDEE | NY | 14837-9147 | |
| JANE H. CHRISTOPHER | | 2710 LAUREL GARDEN DR. | | | KINGWOOD | TX | 77339-2505 | |
| JANE HARRIET RICHARDS | | LAST KNOWN ADDRESS | 800 CONGRESSIONAL COURT | | MITCHELLVILLE | MO | 20716 | |
| JANE HERON | | 12701 ARIES LOOP | | | WILLIS | TX | 77318 | |
| JANE HERRERA | | P O BOX 613 | | | BOOKER | TX | 79005 | |
| JANE HOUCHIN GAMMILL | | PO BOX 1148 | | | ROSS | CA | 94957 | |
| JANE HOUSTON HALL | | 1628 OVERWOOD DRIVE | | | FRISO | TX | 75034-8089 | |
| JANE HUFF | | 33013 ANCHOR | | | PLANO | TX | 75023 | |
| JANE J STIEREN | | 20742 STONE OAK PKWY #107 | | | SAN ANTONIO | TX | 78258 | |
| JANE K TALAMINI TRUST | | BESSEMER TRUST CO, TTEE | 630 FIFTH AVENUE | | NEW YORK | NY | 10111 | |
| JANE KENAGY | | 1378 POLO CT | | | CUMMING | IA | 50061 | |
| JANE KINCAID THEOBALD | | 7060 GLEN WILLOW | | | BEAUMONT | TX | 77706-4114 | |
| JANE LAKE PORTER REVOCABLE TRUST | | P O BOX 3249 | | | SHAWNEE | OK | 74802-3249 | |
| JANE LEFORCE | | 4719 AGORA WAY | | | OCEANSIDE | CA | 92056 | |
| JANE LOGAN | | 16545 STAGECOACH LANE | | | EL RENO | OK | 73036 | |
| JANE LOUISE TILLINGHAST | | 5005 GEORGI LANE #128 | | | HOUSTON | TX | 77092 | |
| JANE M BOOTY LIFE ESTATE | | 289 S ELIZABETH STREET | | | DOVER | AR | 72837 | |
| JANE M ESTATE LLC | | 712 MAIN ST SUITE 2200 | | | HOUSTON | TX | 77002 | |
| JANE M HEXT | | 5704 PONDEROSA DRIVE | | | ODESSA | TX | 79762 | |
| JANE M KEAS | | 3301 WEXFORD AVE | | | OKLAHOMA CITY | OK | 73179 | |
| JANE MARIE CHESNUTT | | 30 FIFTH AVE 2B | | | NEW YORK | NY | 10011 | |
| JANE MATTOX | | 3501 66TH DRIVE | | | LUBBOCK | TX | 79413 | |
| JANE MORRISON STEWART | | 16 OAKDALE FARM RD | | | EDMOND | OK | 73034 | |
| JANE NEILSON CORDER | | 1961 REMBERT ROAD | | | THE VILLAGES | FL | 32162 | |
| JANE OTTIS TEAGUE | | 10804 NW 117TH PLACE | | | YUKON | OK | 73099 | |
| JANE PAGE CHILDERS POWELL | | 403 OAK ST | | | BRYAN | TX | 77801-2546 | |
| JANE R MULLALY 1992 TRUST | | 14901 N PENNSYLVANIA, ROOM 1203 | | | OKLAHOMA CITY | OK | 73134 | |
| JANE RATLIFF | | & DAVID H RATLIFF, JT | 1403 RINEHART DRIVE | | EL RENO | OK | 73036 | |
| JANE RATLIFF | | 1403 RINEHART DRIVE | | | EL RENO | OK | 73036 | |
| JANE RUSSELL AGENCY | | FARMERS NATIONAL COMPANY, AGENT | P O BOX 3480 | | OMAHA | NE | 68103-0480 | |
| JANE RUSSELL AGENCY | C/O AMERICAN NATIONAL BANK | P.O. BOX 4477 | | | WICHITA FALLS | TX | 76308 | |
| JANE RYAN MICKS | | 65 COLONY PARK CIRCLE | | | GALVESTON | TX | 77551 | |
| JANE S YANDELL | | 5343 CAROL WOOD | | | JACKSON | MS | 39211 | |
| JANE S. THOMSON | | 35 EAST WALNUT | | | PHILADELPHIA | PA | 19144 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE SAUNDERS HEARN | | 3122 GEORGETOWN ST | | | HOUSTON | TX | 77005 | |
| JANE SWALLEY ELLIOTT | | 13682 WHEELER RD. | | | TUSTIN | CA | 92780 | |
| JANE T EBERHARDT REVOCABLE TRUST | | JANE T EBERHARDT TRUSTEE | PO BOX 744 | | CHICKASHA | OK | 73023-0744 | |
| JANE THOMPSON | | 21650 SPUR | | | HINTON | OK | 73047 | |
| JANE WARREN | | 6119 PASEO DELICIAS RANCHO | | | SANTA FE | CA | 92067 | |
| JANE WILSON MORGAN | | 330 EAST 15TH STREET | | | DOVER | OH | 44622 | |
| JANE WINGERT GLENN | | 2527 GENERAL MARSHALL NE | | | ALBUQUERQUE | NM | 87112 | |
| JANE WITT | | 10212 N 2850 RD | | | DOVER | OK | 73734 | |
| JANE WOOD BRANAM | | 3216 Michelle Drive | | | Matthews | NC | 28104 | |
| JANEAL GILSON BEOUGHER | | 2800 VENICE BLVD | | | OKLAHOMA CITY | OK | 73107 | |
| JANEAL RENEE HAND | | 5807 80TH | | | LUBBOCK | TX | 79424 | |
| JANEANN CORPORATION | | PO BOX 20450 | | | OKLAHOMA CITY | OK | 73156 | |
| JANEECE BOWLES | | 2716 CHERRY | | | WOODWARD | OK | 73801 | |
| JANEEN KAY MASKER | | 4203 HACKBERRY LANE | | | CHARLESTON | WV | 25323 | |
| JANEL D WILLIAMS | | 9641 CLEARBROOK DR | | | HUNTINGTON BEACH | CA | 92646 | |
| JANEL R PARRISH & JASON PARRISH JT | | RT 1 BOX 139 | | | OKEENE | OK | 73763 | |
| JANELL L GREENWOOD | | 316 GREENWOOD CT | | | CHENEY | KS | 67029-9009 | |
| JANELLE CANTERBURY | | 124 MIDWAY CIRCLE | | | LEWISVILLE | TX | 75057 | |
| JANELLE CHECOTAH | | 800 TIMBERCREST DR | | | OKMULGEE | OK | 74447 | |
| JANELLE DILLARD | | 360 MC CARY ST | | | CALLISBURG | TX | 76240 | |
| JANELLE KAY JONES | | 1103 W PINE ST | | | ROGERS | AR | 72756 | |
| JANELLE L EVEREST LIVING TRUST | | JANELLE L EVEREST, TRUSTEE | P.O. BOX 18876 | | OKLAHOMA CITY | OK | 73154 | |
| JANELLE LARUE DIAZ | | 3780 NW HIGHLAND CT | | | SILVERDALE | WA | 98383 | |
| JANELLE M MORVANT FORMERLY KNOWN AS | JANELLE M TROSCLAIR | 651 HWY 308 | | | THIBODAUX | LA | 70301 | |
| JANEMARIE POWERS TRUST DATED | | 40483 | JANEMARIE POWERS TRUSTEE | P.O. BOX 814426 | DALLAS | TX | 75381-4426 | |
| JANENE S YOST | | 707 VETERANS DRIVE | | | GARBER | OK | 73738 | |
| JANENE Y BRIDWELL | | 516 N POST ROAD | | | MIDWEST CITY | OK | 73130 | |
| JANESSA SMITH | | 3708 S DOUGLAS AVE #89 | | | OKLAHOMA CITY | OK | 73109 | |
| JANET A GREEN | | 445 PR 3980 | | | EVANT | TX | 76525 | |
| JANET ANDERSON LOEFFLER | | BOX 136 | | | MIDLAND | TX | 79702 | |
| JANET ARLINE BARKER | | 111 LONDON COURT | | | SAN BRUNO | CA | 94066 | |
| JANET BURNIECE GREER ESTATE | | A MINOR BURNIECE DILLARD | PO BOX 523 | | HALLSVILLE | TX | 75650-0179 | |
| JANET C BRIGHT | | 5800 NW 86 | | | OKLAHOMA CITY | OK | 73132 | |
| JANET C. FREEDE HAGGARD | | 1728 WESTMINSTER PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| JANET CAROL KOZIOL | | 19280 BALD HILL ROAD | | | OKMULGEE | OK | 74447 | |
| JANET CLAIRE STORMONT MILLER | | 6040 COUNTRY CLUB DRIVE | | | VICTORIA | TX | 77904 | |
| JANET COCKRELL | | 6355 ROCKBRIDGE COVE | | | BARTLETT | TN | 38134 | |
| JANET COFFMAN JONES | | 1402 CANTERBURY PLACE | | | OKLAHOMA CITY | OK | 73116 | |
| JANET CUNNINGHAM | | 705 OKLAHOMA BLVD | | | ALVA | OK | 73717 | |
| JANET DARNELL | | PO BOX 305 | | | MORRIS | OK | 74445 | |
| JANET DAVIS | | 31A PHEASANT RD | | | SACO | ME | 04072-9661 | |
| JANET DUFFY GREGORICH | | 15816 S E 89TH STREET | | | CHOCTAW | OK | 73020 | |
| JANET ELIZABETH MCLAIN | | 2014 S BAYLOR | | | PERRYTON | TX | 79070 | |
| JANET GARRETT | | 2048 MATTERN DRIVE | | | OKLAHOMA CITY | OK | 73118 | |
| JANET GAYLE LANDESS REV TRUST | | DATED 12/20/2012 | JANET GAYLE LANDESS, TTEE | 2 YELLOWBIRD TRAIL | SHAWNEE | OK | 74801 | |
| JANET GRUNDFEST MAYERSOHN | | 1501 N UNIVERSITY - STE 412 | | | LITTLE ROCK | AR | 72207 | |
| JANET HICKEY | | 14 SW 7TH AVE | | | PERRYTON | TX | 79070 | |
| JANET J CASE | | 4516 MEADOWLARK TERR | | | EDMOND | OK | 73034 | |
| JANET J NELSON | | P O BOX 335 | | | DERWOOD | MN | 56444 | |
| JANET J WILLIAMS | | 1942 33RD STREET | | | PARKERSBURG | WV | 26104 | |
| JANET K BATTLES | | 1804 N 14TH | | | BROKEN ARROW | OK | 74012 | |
| JANET K STATHOS | | 2705 BELMONT DR | | | NORMAN | OK | 73072 | |
| JANET KAHL VAN EMAN | | P O BOX 9037 | | | MIDLAND | TX | 79708 | |
| JANET KAY BAXTER | | P O BOX 1649 | | | AUSTIN | TX | 78767-1649 | |
| JANET L BLAND | | 1116 19TH AVE | | | GREELEY | CO | 80631-3631 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET L DAVIS FKA JANET PIERGROSSI | | 31 PHEASANT RD | | | SACO | ME | 04072 | |
| JANET L ROGSTAD | | 2017 68TH AVENUE | | | GREELEY | CO | 80634 | |
| JANET LATHAM | | 2732 SOMERSET PL | | | OKLAHOMA CITY | OK | 73116 | |
| JANET LEE ISACKS CORNWALL | | UNKNOWN ADDRESS | | | | TX | | |
| JANET LEE WILLIAMS | | 724 S YOUNGFIELD COURT | | | LAKEWOOD | CO | 80228 | |
| JANET LOIS ROSS | | 16137 ANTIETAM AVENUE | | | BATON ROUGE | LA | 70817-3147 | |
| JANET LOUISE CABLE | | 407 OAK HILL DRIVE | | | CONROE | TX | 77304 | |
| JANET LOUISE COX | | 2733 NW 110TH ST | | | OKLAHOMA CITY | OK | 73120-6417 | |
| JANET LOUISE HYATT | | 1106 THOREAU LANE | | | ALLEN | TX | 75002 | |
| JANET LOUISE STOVALL | | 25843 BRUSHY CREEK | | | HOCKLEY | TX | 77447 | |
| JANET LYNN BERTOLINO SANDWELL | | 5100 MARYSVILLE BOULEVARD | | | SACRAMENTO | CA | 95838 | |
| JANET LYNN EVANS | | 1917 MARY | | | PONCA CITY | OK | 74601 | |
| JANET LYNNE TURMAN | | 801 WASHINGTON STREET | | | RENO | NV | 89503 | |
| JANET M CUNNINGHAM | | 1807 CRYSTAL SPRINGS DR | | | DUNCANVILLE | TX | 75137 | |
| JANET M FULLEN | | 11902 WEST 805 ROAD | | | FT GIBSON | OK | 74434 | |
| JANET M NOWLIN | | PO BOX 15057 | | | SAN ANTONIO | TX | 78212 | |
| JANET M PATE | | 2437 CHANNING DR | | | GRAND PRAIRIE | TX | 75052-3919 | |
| JANET M TALIAFERRO 1988 TRUST | | JANET M TALIAFERRO, TRUSTEE | P O BOX 672 | | SHAWNEE MISSION | KS | 66201 | |
| JANET MALLISON BRASHEAR | | 155 WHITE PLAINS RD | | | BRONXVILLE | NY | 10708-1804 | |
| JANET MALSON LIVING TRUST 6/9/10 | | JANET MALSON AND LEON MALSON TRUSTEES | 8415 N 1840 RD | | CRAWFORD | OK | 73638 | |
| JANET MCFARLAND | | 1120 S 8TH STREET | | | PONCA CITY | OK | 74601 | |
| JANET MCLAIN | | 2014 S. BAYLOR STREET | | | PERRYTON | TX | 79070 | |
| JANET NELSON | | 1721 ELM STREET | | | WOODWARD | OK | 73801-4333 | |
| JANET P KITSON REVOCABLE TRUST | | 18914 SHELBURNE GIEBE RD | | | LEESBURG | VA | 20175 | |
| JANET POWNER EDWARDS | | 583 SW 28TH AVE | | | VERO BEACH | FL | 32968 | |
| JANET R HILL | | APDO #66 | JOCOTEPEC | | JALISCO | | 45800 | Mexico |
| JANET R KAMPHAUS | | PO BOX 99 | | | CANUTE | OK | 73626 | |
| JANET R LAMBERT | | 7005 BARRIMORE DR | | | COLORADO SPRINGS | CO | 80918 | |
| JANET R LARSON LUEDDEMANN | | 12705 SE RIVER ROAD (703C) | | | PORTLAND | OR | 97222 | |
| JANET R. MOORE | | 2710 W 20TH AVE | | | STILLWATER | OK | 74074 | |
| JANET RAE HILL REVOCABLE TRUST | | DATED SEPTEMBER 29, 2014 | CHRISTOPHER HILL HANSON SUCC TRUSTEE | 939 S 10TH STREET | KINGFISHER | OK | 73750 | |
| JANET ROGERS | | 7333 KINGWOOD RD | | | LITTLE ROCK | AR | 72207-1732 | |
| JANET RUTH CAPERTON TRUST | | HILLTOP NATIONAL BANK, TRUSTEE | PO BOX 2680 | | CASPER | WY | 82602 | |
| JANET RUTH HASELROTH | | 1125 HORSE CREEK PARK ROAD | | | CHUCKEY | TN | 37641 | |
| JANET RUTH STEELE | | 1118 W 34TH CT N | | | WICHITA | KS | 67204 | |
| JANET S OLSON | | 6461 EAST CORNELL AVENUE | | | DENVER | CO | 80222-7415 | |
| JANET S PRICE | | C/O HERITAGE TRUST | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| JANET S PROCTER | | 739 S JAMES ROAD | | | COLUMBUS | OH | 43227 | |
| JANET S ROMANOFF | | 2637 E ATLANTIC BLVD | | | POMPANO BEACH | FL | 33062-4939 | |
| JANET S ROMANOFF TRUST | | UNDER SCHONWALD FAMILY TR DTD 4/7/72 | C/O BANK ONE A/C #01216-5392 | P O BOX 25848 | OKLAHOMA CITY | OK | 73125-0848 | |
| JANET S ROMANOFF TRUST DTD 6/8/87 | | 2637 EAST ATLANTIC BLVD #268 | | | PAMPANO BEACH | FL | 33062 | |
| JANET SCHENCK | | 14647 LINDEN | | | LEAWOOD | KS | 66224 | |
| JANET SHICK | | 103 E SOMONAUK ST | | | YORKVILLE | IL | 60560-1158 | |
| JANET SHIRINIAN | | 8675 N. TALLADEGA WAY | | | FRESNO | CA | 93720 | |
| JANET SHULTISE TRUST | | GARY STOCKING, TRUSTEE | RT 1 BOX 120 | | WOODWARD | OK | 73801 | |
| JANET STEPHENSON MANKIN | | 1917 RUNNING BRANCH RD | | | EDMOND | OK | 73013 | |
| JANET SUE BRANNAN SMOOT SUCCESSION | | TRUST. JANET SUE BROWN TRUSTEE | 4304 BAMFORD DRIVE | | AUSTIN | TX | 78731 | |
| JANET SUE BROWN A/K/A | | JANET SUE BRANNAN SMOOT | 4304 BAMFORD DRIVE | | AUSTIN | TX | 78731 | |
| JANET SUE SHERRY | | 17000 W. FOREMAN | | | YUKON | OK | 73099 | |
| JANET SUZANNE NEAL MALONE | | 12708 CARRIAGE WAY | | | OKLAHOMA CITY | OK | 73142 | |
| JANET T LEADBETTER LIVING TRUST | | 3439 ELM CREEK DR | | | MARIETTA | GA | 30064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET U SCHAEFFER | | 84 NORWAY HILL RD | | | HANCOCK | NH | 34495 | |
| JANET W HOLLAND | | 804 NW 11TH STREET | | | MINERAL WELLS | TX | 76067 | |
| JANET W MADELEY | | 3209 BRIDLE PATH | | | AUSTIN | TX | 78703 | |
| JANET W SMITH | | 7409 PARK PLACE | | | NORTH RICHLAND HILLS | TX | 76182 | |
| JANET W TRINKLE | | 5600 BUENA VISTA DRIVE | | | VANCOUVER | WA | 98661-7106 | |
| JANET WALLACE TRUST | | 6528D-1 E 101ST #389 | | | TULSA | OK | 74133-6754 | |
| JANET WILKINSON CONSIDINE | | 3902 ARROYO | | | MIDLAND | TX | 79707 | |
| JANETTE A HOLLEY | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | |
| JANETTE DOUGLASS HAWKINS | | 4212 SOUTH WALNUT PLACE | | | BROKEN ARROW | OK | 74011 | |
| JANETTE K COX | | 2 THISTLE DR | | | ROUNDUP | MT | 59072 | |
| JANETTE R BUCKMASTER | | A/K/A J ROGENE BUCKMASTER | 1801 MARKHAM WAY | | SACRAMENTO | CA | 95818 | |
| JANEY BONNEAU DECD | | UNKNOWN ADDRESS | | | | TX | | |
| JANEY NAN SPELLMANN | | PO BOX 26248 | | | AUSTIN | TX | 78755-0248 | |
| JANICE A FORD | | 457 SCHOONER | | | AZLE | TX | 76020 | |
| JANICE A PICKENS | | 105 TROON ROAD | | | MCKINNEY | TX | 75070 | |
| JANICE AAGENES | | 637 BIG OAK COURT | | | ROCKWALL | TX | 75087 | |
| JANICE ANITSAKIS | | 920 EDSON | | | BEAUMONT | TX | 77706 | |
| JANICE ANN FLATHERS | | 718 SOUTH GRINNELL | | | PERRYTON | TX | 79070 | |
| JANICE ANN PENNINGTON DECD | | P O BOX 54 | | | CLEVELAND | MO | 64734-0054 | |
| JANICE BATES PITTSLEY | | P O BOX 103 | | | KENT | WA | 98377 | |
| JANICE C ELLIOTT | | 5431 W GEDDES PLACE | | | LITTLETON | CO | 80128 | |
| JANICE C LAMASTER NEELLEY | | PO BOX 355 | | | FRIONA | TX | 79035 | |
| JANICE CAMPBELL | | PO BOX 124 | | | ENGLEWOOD | KS | 67840-0124 | |
| JANICE CAROL TAYLOR | | 1482 GOOSE CREEK RUN NE | | | CHECK | VA | 24072 | |
| JANICE CASEY | | 5817 TEE BOX COURT | | | GRANBURY | TX | 76049 | |
| JANICE CLEVENGER | | 3551 GAINS ROAD | | | ANTON | TX | 79313 | |
| JANICE DAVIS TAYLOR | | 5236 18TH STREET | | | LUBBOCK | TX | 79416 | |
| JANICE DAY | | 801 W COUNTRY CLUB RD APT. 131 | | | CHICKASHA | OK | 73018-7282 | |
| JANICE DEAN ANDERSON | | 601 SOUTH SEVERS | | | WYNNEWOOD | OK | 73098 | |
| JANICE DEMARCHI | | 5723 CUMBERLAND DR | | | GARFIELD HEIGHT | OH | 44125 | |
| JANICE E MCCOMAS | | 601 ST JAMES PLACE | | | YUKON | TX | 73099 | |
| JANICE ELAINE ROLLING FIESTER | | 5531 HICKORYWOOD CT | | | CEDAR RAPIDS | IA | 53411 | |
| JANICE F. OSBORNE | | 1010 S COUNTY LINE ROAD | | | BLANCHARD | OK | 73010 | |
| JANICE G ERB | | 980895 S WAGON WHEEL ROAD | | | WELLSTON | OK | 74881-6005 | |
| JANICE GAYLE HAYES | | 891 W 138TH PLACE | | | GLENPOOL | OK | 74033 | |
| JANICE HARRIS & TOM HARRIS | | 459 FARM RD 2820 | | | SUMNER | TX | 75486 | |
| JANICE ILEENE BIBB | | 1412 4TH AVENUE | | | SCOTTS BLUFF | NE | 69361 | |
| JANICE JONES | | 214 WEST ELLIS AVENUE | | | INGELWOOD | CA | 90302 | |
| JANICE K JOHNSON | | 2500 STATE HWY 121 APT 631 | | | EULESS | TX | 76039 | |
| JANICE K MCCUEN | | BANK OF OKLAHOMA NA AGT | PO BOX 1588 | | TULSA | OK | 74101 | |
| JANICE K SCHNEIDER | | P O BOX 50591 | | | AUSTIN | TX | 78763 | |
| JANICE KAY SPEARS | | 1132 E 9TH ST | | | SHAWNEE | OK | 74801 | |
| JANICE L INTRES | | 12453 BUCKINGHAM AVENUE | | | BATON ROUGE | LA | 70815 | |
| JANICE L WARWICK | | 4105 WATER OAK | | | TEXARKANA | AR | 71854 | |
| JANICE L. ROBERTSON | | 6524 SEWANEE | | | HOUSTON | TX | 77005 | |
| JANICE LEE DODD | | 1601 LEAWOOD DR | | | EDMOND | OK | 73034 | |
| JANICE LOFTISS | | 541 DECKER ROAD | | | WICHITA FALLS | TX | 76310 | |
| JANICE LYNN SUTTON LIFE ESTATE | | P O BOX 790 | | | KEENE | TX | 76059 | |
| JANICE M FINNEGAN | | 5817 DECLARATION CT | | | AVE MARIA | FL | 34142-9595 | |
| JANICE M HARMS | | 1543 SOUTHWEST BLVD | APT 9B | | TULSA | OK | 74107 | |
| JANICE M SMITH | | 1417 SADLER ROAD | PMB 166 | | FERNANDINA BEACH | FL | 32034 | |
| JANICE M TOLES | | PO BOX 84 | | | LEWIS | CO | 81327 | |
| JANICE M. WATERS | | 5701 VIRGINIA PARKWAY | BOX 1207 | | MCKINNEY | TX | 75071 | |
| JANICE MAGNINO WILSON | | 17300 S 4210 ROAD | | | CLAREMORE | OK | 74017 | |
| JANICE MARIE HALE | | RT 1 BOX M13 | | | VICI | OK | 73859 | |
| JANICE MARIE MCNATT | | 3714 HEATHER LANE | | | PEARLAND | TX | 77581 | |
| JANICE MARIE STORY | | 604 S 8TH STREET DRIVE | | | YUKON | OK | 73107 | |
| JANICE MARLENE LEICHT | | 12855 GROVER ST | | | OMAHA | NE | 68144-4074 | |
| JANICE MILLER PLETCHER | | 1414 SOUTH BAYLOR STREET | | | PERRYTON | TX | 79070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE MILLS CROSS | | 1030 YELLOW MARIGOLD COURT | | | HENDERSON | NV | 89002 | |
| JANICE MURDOCH DONATI | | 8911 EAGLE WATCH DRIVE | | | RIVERVIEW | FL | 33569 | |
| JANICE P CAMPBELL DECD | | P O BOX 2033 | | | MIDLAND | TX | 79702 | |
| JANICE P CAMPBELL ESTATE | | AUSTEN SCOTT CAMPBELL, EXECUTOR | P O BOX 2033 | | MIDLAND | TX | 79702-8086 | |
| JANICE PATRICIA DAVIS | | 9211 BRONCO | | | HOUSTON | TX | 77055-4503 | |
| JANICE R. JENSEN | | 1000 E JENSEN RD | | | EL RENO | OK | 73036 | |
| JANICE RICH WEST | | 511 SOUTH POST OAK LANE APT. 5A | | | HOUSTON | TX | 77056 | |
| JANICE ROSE WILLIS | | 2861 N 2990 ROAD | | | RINGLING | OK | 73456 | |
| JANICE ROSENTHAL ESTATE | | GARY J MUNCH AND MICHAEL SAUL CO-PER REP | C/O ROCKLAND OIL COMPANY | P O BOX 1625 | ARDMORE | OK | 73402 | |
| JANICE RUSSELL | | PO BOX 1579 | | | SUSANVILLE | CA | 96130 | |
| JANICE S MITCHUM | | 3062 EAGLES LANDING CIRCLE WEST | | | CLEARWATER | FL | 33761 | |
| JANICE SCHUSTER FLATHERS TRUSTEE | | OF THE ONNOS AMOS SCHUSTER TRUST | FOR JANICE SCHUSTER FLATHERS | 718 SOUTH GRINNELL | PERRYTON | TX | 79070 | |
| JANICE SCHUSTER FLATHERS TRUSTEE | OF THE ONNO AMOS SCHUSTER TRUST FOR JANICE SCHUSTER FLATHERS | 718 SOUTH GRINNELL | | | PERRYTON | TX | 79070 | |
| JANICE SIMMS | | 6 KILSYTH PLACE | | | BELLA VISTA | AR | 72715 | |
| JANICE STABEL DECD | | 14802 COUNTY RD 8 | | | BOOKER | TX | 79005-4350 | |
| JANICE SUE BURKET NOVOTNY | | 3205 W. COUNTY RD. T BLVD. | | | FREMONT | NE | 68025 | |
| JANICE T.BOMHOFF | | P.O. BOX 240 | | | CALUMET | OK | 73014 | |
| JANICE TALMAGE SMITH | | 631 OFARRELL ST APT 2001 | | | SAN FRANCISCO | CA | 94109-7499 | |
| JANICE VOLPE | | 2130 BOLANOS AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| JANICE WORLEY | | BOX 267 | | | TEXHOMA | OK | 73949 | |
| JANICE YVONNE HIX | | 9965 N 2416 RD | | | WEATHERFORD | OK | 73096-3071 | |
| JANIE A CORNELL | | PO BOX 184 | | | CUSTER CITY | OK | 73639 | |
| JANIE AMELIA PIERCE | | 1208 OAKTREE DRIVE | | | EDMOND | OK | 73003 | |
| JANIE BETH MCNEW | | 910799 S 3442 RD | | | CHANDLER | OK | 74834-9677 | |
| JANIE C RICE | | 310 PEEBLES | | | SEWICKLEY | PA | 15143 | |
| JANIE D. OLIVE FRERE | | 799 SAMPSON | | | KYLE | TX | 78640 | |
| JANIE DAVIS | | 515 S MAIN | | | KINGFISHER | OK | 73750 | |
| JANIE G EDWARDS | | 542 BROOKHURST | | | DALLAS | TX | 75218 | |
| JANIE LOU CREECH | | PO BOX 15459 | | | SURFSIDE BEACH | SC | 29587 | |
| JANIE M BRANSON | | P O BOX 422 | | | HULBERT | OK | 74441 | |
| JANIE PENMAN HEATH | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| JANIE RAWLES FULGHAM BELL | | 4049 PURDUE AVE | | | DALLAS | TX | 75225 | |
| JANIE ROXANNE ROBINSON | | 1111 FALCON PARK DRIVE #2111 | | | KATY | TX | 77494 | |
| JANIE SUE SPENCER | | 209 SAINT JAMES PLACE | | | CHICKASHA | OK | 73018 | |
| JANIE T SMITH | | 631 OFARRELL | #2001 | | SAN FRANCISCO | CA | 94109 | |
| JANIE VAN HORN | | 420 Nth TWIN OAKS VALLEY RD #1334 | | | SAN MARCO | CA | 92079 | |
| JANIFER L GALLAWAY | | 34 JOSEPH DRIVE | | | GORHAM | ME | 04038 | |
| JANIFER M. JUDISCH | | 2621 OAK HILLS DRIVE SW | | | ROCHESTER | MN | 55902 | |
| JANINE L STIFFLER | | 8701 PAGE CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| JANIS C BABEL TRUST | | JANIS C BABEL, TRUSTEE | 1919 POST OAK PARK, #4202 | | HOUSTON | TX | 77027 | |
| JANIS CLAIRE VANDERPOOL STARK | | 4517 FOSTER RANCH ROAD | | | AUSTIN | TX | 78735 | |
| JANIS E CALMES | | C/O W A BRENCE | 5393 NITHSDALE DRIVE | | SALISBURY | MA | 21801 | |
| JANIS ELAINE VOWELL | | 2071 COUNTY ROAD 4312 | | | CAMPBELL | TX | 75422-2211 | |
| JANIS G SCHUPBACH TRUST #1 | | DTD 11/1/12, JANICE G SCHUPBACH & JOELLE RANDALL, TRUSTEES | 28541 COUNTY ROAD 370 | | ALVA | OK | 73717 | |
| JANIS HOGAN | | 1600 DEVENTER RIDGE DR | | | KNOXVILLE | TN | 37919 | |
| JANIS K DAVIDSON 95 TRUST #8262 | | BANK ONE, TEXAS N.A. TRUSTEE | PO BOX 99084 | | FT WORTH | TX | 76199-0084 | |
| JANNA BETH BARRICK | | 6701 COUNTRY CLUB DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| JANNA JULIAN | | 10516 PAISLEY RD | | | YUKON | OK | 73099 | |
| JANNETTE & JAMES D SPEER JT | | 4710 CORNELL DR | | | GARLAND | TX | 75042-5142 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANNETTE HARVILL FLETCHER | | 1421 19TH AVE NORTH | | | TEXAS CITY | TX | 77590-5216 | |
| JANNETTE SUE STRATTON DREADFULWATER | | 24600 E COBBS CORNER RD | | | TAHLEQUAH | OK | 74464 | |
| JANNIE P. EARLY | | 1614 CLOVERLEAF DR. | | | AUSTIN | TX | 78723 | |
| JANNIFER FRONK | | 6209 WITTMORE PLACE | | | PLANO | TX | 75083 | |
| JANTAR PETROLEUM INC | | 4334 NW EXPRESSWAY, SUITE 167 | | | OKLAHOMA CITY | OK | 73116-1515 | |
| JANUARY INVESTMENTS L.L.C. | | 1708 TOPEKA DRIVE | | | NORMAN | OK | 73069 | |
| JANYTH VIGLINI TRUST | | JANYTH WILMETH VIGLINI TRUSTEE | 15270 TIMBERHILL DR | | FLINT | TX | 75762-2503 | |
| JANYTH WILMETH VIGLINI | | 15270 TIMBERHILL DR | | | FLINT | TX | 75762 | |
| JARED A JONES | | 3835 N BRIARWOOD DR | | | BRENHAM | TX | 77833 | |
| JARED ARNEY | | 8980 HUDSON LANE | | | PIEDMONT | OK | 73078 | |
| JARED BATES | | 27885 JEFFERSON RD | | | ALVA | OK | 73137 | |
| JARED BATES | | 3147 DOUGLAS AVE | | | ALVA | OK | 73717 | |
| JARED C PLUNK ESTATE | | C/O LINDSAY PLUNK, PERSONAL REP | 1227 SOUTH HORSEBACK COURT | | WICHITA | KS | 67290 | |
| JARED RANUM | | 1419 CONEFLOWER ROAD | | | EDMOND | OK | 73013 | |
| JARED WILLIAMSON | | 13442 QUAIL COVE PL. | | | VICTORVILLE | CA | 92394 | |
| JARENE GRAHAM HOLMAN | | 1105 SW 22ND ST | | | MOORE | OK | 73170-7485 | |
| JARETT T FREEMAN, A MINOR | | SISSY L FREEMAN - CUSTODIAN | PO BOX 358 | | TOLAR | TX | 76476 | |
| JARITA KAY GAMBLE LIFE ESTATE | | 207820 E COUNTY ROAD 54 | | | SHARON | OK | 73857 | |
| JARIUS L GRAY | | ROUTE 1 BOX 13 | | | LOOKEBA | OK | 73053 | |
| JARMAN OILFIELD SERVICE | | 16746 MERIDIAN AVE | | | LINDSAY | OK | 73052 | |
| JAROD MICHAEL RAINS | | 600 STAG TRAIL | | | EDMOND | OK | 73012 | |
| JAROYCE P FARRIS | | 1415 SOUTH 145 RD | | | EL DORADO SPRINGS | MO | 64744 | |
| JARRETTE LAW MANKIN | | 1917 RUNNING BRANCH RD | | | EDMOND | OK | 73013 | |
| JARVIS FAMILY TRUST DTD 8/1/01 | | L CRAIG & ARLENE E JARVIS CO-TTEES | 5179 ABUELA DR | | SAN DIEGO | CA | 92124 | |
| JARY C DAVIS | | PO BOX 551 | | | SEMINOLE | OK | 74818 | |
| JASE FAMILY LTD | | PO BOX 972607 | | | DALLAS | TX | 75397-2607 | |
| JASE FAMILY LTD (NPRI) | | PO BOX 972607 | | | DALLAS | TX | 75397-2607 | |
| JASE MINERALS LP | | PO BOX 904 | | | MIDLAND | TX | 79702 | |
| JASON & CINNAMON WHITE HW,JT | | 209 E STATE RD | | | FAIRVIEW | OK | 73737 | |
| JASON ACEBO | | 4108 RIVA RIDGE CT | | | EDMOND | OK | 73025 | |
| JASON ANDREW HUGHES | | 16221 E 47TH STREET | | | TULSA | OK | 74134 | |
| JASON B SOWELL JR | | P O BOX 600053 | | | DALLAS | TX | 75360 | |
| JASON BRUCE ALBRO | | 25451 E 46TH ST SOUTH | | | BROKEN ARROW | OK | 74014 | |
| JASON BUFFAMONTI | | 243 ACACIA ST | | | POMONA | CA | 91767-2101 | |
| JASON C NOWAK | | 2503 CLARKS LN | | | BRYAN | TX | 77808 | |
| JASON C SCHICKEDANZ | | 2601 SEQUOIA ST | | | PERRYTON | TX | 79070 | |
| JASON CLIFFORD LOCKHART | | P O BOX 98 | | | HEARN | TX | 77859-0098 | |
| JASON DAVID HAWN | | C/O AMERICAN BANK | P O BOX 6771 | | CORPUS CHRISTI | TX | 78466-6771 | |
| JASON DUVALL | | PO BOX 453 | | | PERRYTON | TX | 79070 | |
| JASON DWAINE FARRIS | | RR 2 BOX 992 | | | MARLOW | OK | 73055-8419 | |
| JASON EDWARDS | | 8915 VILLAGE DRIVE | | | SAN ANTONIO | TX | 78217 | |
| JASON ELKIN | | 4917 N HARVEY PARKWAY | | | OKLAHOMA CITY | OK | 73118 | |
| JASON F & JULIE HAMILTON JTS WROS | | 6304 REDBUD RIDGE ROAD | | | OKLAHOMA CITY | OK | 73162-3421 | |
| JASON K ABBOTT | | 5006 PEPPERIDGE PLACE | | | ODESSA | TX | 79761 | |
| JASON KENT MERVELDT | | 305 HAL DRIVE | | | EL RENO | OK | 73036 | |
| JASON KLOMP | | 747 N 3RD | | | PONCA CITY | OK | 74601 | |
| JASON L MARTIN | | 20832 DRUMMOND RD | | | TECUMSEH | OK | 74873-5314 | |
| JASON LEE KEEL | | 2542 BELMEADE DR | | | CARROLLTON | TX | 75006 | |
| JASON LEMON | | 9211 N MACARTHUR BLVD APARTMENT C | | | OKLAHOMA CITY | OK | 73132 | |
| JASON M EDWARDS | | RT 1 BOX 80 | | | ROSSTON | OK | 73855 | |
| JASON M MERCER TRUST | | JAY C GANTENBEIN TRUSTEE | BOX 41741 | | PHOENIX | AZ | 85080 | |
| JASON MARTIN | | 6137 NOLAN DAVID RD | | | PORT ALLEN | LA | 70767 | |
| JASON NICHOLS | | 2111 PEACH AVE | | | WEATHERFORD | OK | 73096 | |
| JASON R COOK | | 6901 ANDERS BOTTOM | | | LA GRANGE | TX | 78945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON R NEILL | | 125 W ACERS APT H | | | NORMAN | OK | 73069 | |
| JASON R SEARCY P.C. | | PO BOX 3929 | | | LONGVIEW | TX | 75606 | |
| JASON SCHLEIS | | 3020 W FAIRFIELD AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| JASON WILD | | 1205 W TOMICHI AVE | | | GUNNISON | CO | 81230 | |
| JASON WILSON | | 7 TURKEY KNOB ST | | | SHAWNEE | OK | 74804 | |
| JASONS SERVICE STATION | | PO BOX 207 | | | RATLIFF CITY | OK | 73481 | |
| JASPER K & ANNA SMITH | | 4162 CAMPANA CT | | | LAS CRUCES | NM | 88011-2005 | |
| JASPER-NEWTON ELECTRIC COOP INC | ATTN MEMBER SERVICES DEPT | 812 S MARGARET AVE | | | KIRBYVILLE | TX | 75956 | |
| JASU PROPERTIES LLC | | 13124 N. MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| JATASCO INC | | PO BOX 732217 | | | DALLAS | TX | 75373-2217 | |
| JATT, AN OKLAHOMA GENERAL PTSHP | | P O BOX 2076 | | | DUNCAN | OK | 73534-2076 | |
| JAVCO LLC | | 2708 MOUNTAIN OAKS DRIVE | | | NORMAN | OK | 73071 | |
| JAY ALLEN SATTERWHITE REV TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| JAY AND SANDY CHISM | | 8203 E DEL CUARZO DR | | | SCOTTSDALE | AZ | 85258-2355 | |
| JAY B LANGNER | | 51 DANESBRIDGE DR | | | OSSINING | NY | 10562 | |
| JAY BRYAN HODGES | | 5804 N W 62ND TERRACE | | | OKLAHOMA CITY | OK | 73122-7348 | |
| JAY C GALVIN DECD | | 1404 NW 122 ST APT 219 | | | OKLAHOMA CITY | OK | 73114 | |
| JAY C GANTENBEIN | | UNKNOWN ADDRESS | | | PHOENIX | AZ | 85080 | |
| JAY CARL SANDERS REV LIFETIME TRUST | | JAY CARL SANDERS & MARGARET SANDERS TRST | 3211 S TEAKWOOD LANE | | EDMOND | OK | 73013 | |
| JAY CHAIN | | 701 SW 14th | | | MOORE | OK | 73160 | |
| JAY CORNISH | | 13200 NW 6TH ST | | | YUKON | OK | 73099 | |
| JAY COX & VICKIE COX H&W JT | | PO BOX 623 | | | PERRYTON | TX | 79070-0623 | |
| JAY COX & VICKIE COX H&W JT | | PO BOX 623 | | | PERRYTON | TX | 79070 | |
| JAY CURRY BEAKLEY | | 551 CR 261 | | | OLD GLORY | TX | 79540 | |
| JAY DEAN LEIERER & KAREN SUE | | LEIERER JT | 44518 S CR 267 | | RINGWOOD | OK | 73768 | |
| JAY DEE BURLESON | | 1102 COUNTRY ROAD 349 | | | GORMAN | TX | 76454 | |
| JAY E COOPER | | 6760 PATRICK DRIVE | | | DALLAS | TX | 75214 | |
| JAY E FLOYD | | PO BOX 52107 | | | MIDLAND | TX | 79710 | |
| JAY EUGENE WHITE | | 8909 DEMOCRACY RD NE | | | ALBUQUERQUE | NM | 87109-5112 | |
| JAY EVANS | | 2509 GLENWOOD CIRCLE | | | EDMOND | OK | 73034 | |
| JAY F. MCCOWN | | 4117 N.W. 122 SUITE B | | | OKLAHOMA CITY | OK | 73120 | |
| JAY G. PALMER | | 13612 SPRINGDALE | | | WESTMINSTER | CA | 92683 | |
| JAY H CORR | | P O BOX 2156 | | | EAGLE | CO | 81631 | |
| JAY HAMMOND  X | | PO BOX 116924 | | | CARROLLTON | TX | 75011-6924 | |
| JAY HOWELL LLC | | PO BOX 2534 | | | SILVER CITY | NM | 88062 | |
| JAY HUGHEY | | 510 EAST LIVE OAK STREET | | | AUSTIN | TX | 78704 | |
| JAY J CARTMILL | | 6508 NORTH HIGHLAND PLACE | | | OKLAHOMA CITY | OK | 73116 | |
| JAY L WASHBURN | | 5113 SW 126TH STREET | | | OKLAHOMA CITY | OK | 73173 | |
| JAY LAWRENCE MORGAN | | 1813 N HWY 81 | | | DUNCAN | OK | 73533 | |
| JAY LILE | | 1800 SWEETWATER TRL APT 6005 | | | AMARILLO | TX | 79124-3737 | |
| JAY M WILLIS | | 9936 DERWENT DR | | | PLANO | TX | 75025-7502 | |
| JAY MANAGEMENT COMPANY LLC | | 2425 WEST LOOP SOUTH SUITE 810 | | | HOUSTON | TX | 77027 | |
| JAY MARTIN | | 3756 TANGLEY ROAD | | | HOUSTON | TX | 77005 | |
| JAY MARVIN FOWLER | | 2506 WEDLEA DRIVE #801 | | | DALLAS | TX | 75211 | |
| JAY MCCOWN | | 4117 NW 122ND | SUITE B | | OKLAHOMA CITY | OK | 73120 | |
| JAY MICHAEL MANN | | 14201 GRAND | | | WICHITA | KS | 67230 | |
| JAY MOORE | | BOX 183 | | | KIOWA | KS | 67070 | |
| JAY P SIMPSON | | 5243 LOCH LOMOND DR | | | HOUSTON | TX | 77096 | |
| JAY P WALKER CHARITABLE TRUST #3474 | | BANK ONE TRUST COMPANY, NA TX1-1315 | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| JAY PEAYS | | 816 SARATOGA DRIVE | | | WOODLAND | CA | 95695 | |
| JAY PETSCHEK | | 87 SHELDRAKE ROAD | | | SCARSDALE | NY | 10583 | |
| JAY R BOND REVOCABLE LIVING TRUST | | JAY R BOND TRUSTEE | 903 NW 13TH STREET | | OKLAHOMA CITY | OK | 73106-6828 | |
| JAY RAY LAXTON | | 502 WEST ENTERPRISE AVE. | | | SAYRE | OK | 73662 | |
| JAY ROBERTS | | 8221 S FM 1174 | | | BERTRAM | TX | 78605-4169 | |
| JAY SCOTT WILLIAMS TIC | | P O BOX 309 | | | PERRY | OK | 73077 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAY SENTER | | 3296 CLAIRMONT NORTH | | | ATLANTA | GA | 30329-5379 | |
| JAY THOMAS DEBORD | | PO BOX 481 | | | PERRY | OK | 73077 | |
| JAY VANDENBOS | | CMR 427 BOX 1193 | | | APO | AE | 09630 | |
| JAY WALTER DOWNING | | 2615 EAST 1ST STREET | | | LONG BEACH | CA | 90803 | |
| JAY WILLIAM HALLIBURTON | | 641 MICHIGAN AVE APT 308 | | | FRANKFORT | MI | 49635 | |
| JAYANN JOLENE INABNET TUTOR TRST | | JO ANN HARRELL INABNET TRUSTEE | 576 HUENEFELD ROAD | | MONROE | LA | 71203 | |
| JAYHAWK OILFIELD SUPPLY INC | | PO BOX 3128 | | | WICHITA | KS | 67201 | |
| JAYME NIKOLE KIENHOLZ-HOWSDEN | | 915 EL AVADO AVE | | | LINCOLN | NE | 68504 | |
| JAYNAN MAYO | | 8133 WATER OAKS LANE | | | BRYAN | TX | 77808 | |
| JAYNE ANNE IRETON | | 5503 MERKENS DR | | | SAN ANTONIO | TX | 78240 | |
| JAYNE BRAINARD TRUST NO 1 | | C/O AMARILLO NATIONAL BANK, TTEE (O&G DEPT) | PO BOX 1 | | AMARILLO | TX | 79105 | |
| JAYNE E FRANKS | | 18335 S W 59 | | | EL RENO | OK | 73036 | |
| JAYNE PAFFIE | | 2465 CIRCLEVILLE RD # 110 | | | STATE COLLEGE | PA | 16803-3390 | |
| JAYNE R CALVERT | | P O BOX 453 | | | TRINIDAD | TX | 75163 | |
| JAYNE R HACKWORTH TRUST | | JAYNE R HACKWORTH, TRUSTEE | 7526 S IVANHOE WAY | | CENTENNIAL | CO | 80112 | |
| JAYS MACHINE SHOP | | 1100 LOOMIS RD | | | WEATHERFORD | OK | 73096 | |
| JAYSON BATES | | 3309 GUYS WAY | | | ABILENE | TX | 79606 | |
| JAYSON HOWELL PRUITT | | 2902 ECHO COURT | | | CARROLLTON | TX | 75007 | |
| JAYSON MARTIN | | 1591 LOMITAS AVENUE | | | LIVERMORE | CA | 94550 | |
| JB DIESEL | | PO BOX 83 | | | CANADIAN | TX | 79014 | |
| JB DIESEL ENERGY SERVICES | | PO BOX 234 | | | BUSHLAND | TX | 79012 | |
| J-B OILFIELD SERVICES LLC | | P O BOX 326 | | | LAMONT | OK | 74643 | |
| JBC ENERGY LLC | | P O BOX 12248 | | | WICHITA | KS | 67277-2248 | |
| JBD OKLAHOMA LLC | | P O BOX 1497 | | | PAWHUSKA | OK | 74056 | |
| JBE GROUP INC | | 123 MAPLE LANE | | | CHICKASHA | OK | 73018 | |
| JBL ROYALTY COMPANY LLC | | 23902 FM 2978 RD. | | | TOMBALL | TX | 77375 | |
| JBN TRUST | | NOLAN E BRITTON | PO BOX 237 | | SAYRE | OK | 73662 | |
| JBNSJN INVESTMENTS LLC | | JACK B NEWSOME | 1740 MERRICK COURT | | FORT WORTH | TX | 76107 | |
| J-BREX COMPANY | | 619 S TYLER STE 100 | | | AMARILLO | TX | 79101 | |
| JBS ENERGY LLC | | 11548 TWISTED OAK ROAD | | | OKLAHOMA CITY | TX | 73120 | |
| JC & KATHERINE KIMBRO 2000 REV LIV | | TRUST DTD 2-14-2000 | JC KIMBRO JR & KATHERINE KIMBRO TTEES | 1303 NE 75TH ST | LAWTON | OK | 73507 | |
| JC FODALE ENERGY SERVICES LLC | | 6508 W 70TH STREET | | | SHREVEPORT | LA | 71129 | |
| JC WELDING | | PO BOX 135 | | | JOSHUA | TX | 76058 | |
| JC WELDING - USE 087714 | | PO BOX 135 | | | JOSHUA | TX | 76058 | |
| JCD RESOURCES LLC | | P O BOX 787 | | | EL RENO | OK | 73036 | |
| JCI INDUSTRIES INC | | PO BOX 411114 | | | KANSAS CITY | MO | 64141 | |
| JCJ CLARK LIMITED PARTNERSHIP | | C/O WINIFRED CLARK WACKMAN | 116 PEACH TREE DRIVE | | ROCKPORT | TX | 78382 | |
| JCJ OIL & GAS LLC | | JUDITH CARROLL JOHNSON TRUSTEE | 12308 ST LUKES LANE | | OKLAHOMA CITY | OK | 73142 | |
| JCN PETROLEUM CORP | | P O BOX 3357 | | | EDMOND | OK | 73083 | |
| JCPS-FIBEROD INC | | PO BOX 974594 | | | DALLAS | TX | 75397-4594 | |
| JCS INC | | PO BOX 20181 | | | OKLAHOMA CITY | OK | 73156 | |
| JCV COMPANY | | 4849 GREENVILLE AVE, SUITE 1250 | | | DALLAS | TX | 75206 | |
| JCW FAMILY PARTNERSHIP LTD | | 822 RIEDEL | | | HOUSTON | TX | 77024 | |
| JCW INC | | PO BOX 54783 | | | OKLAHOMA CITY | OK | 73154-1783 | |
| JD FIELDS & COMPANY INC | | PO BOX 134401 | | | HOUSTON | TX | 77219-4401 | |
| JD MINERALS | | P O BOX 271120 | | | CORPUS CHRISTI | TX | 78427-1120 | |
| JD MINERALS (NPI) | | PO BOX 211720 | | | CORPUS CHRISTI | TX | 78427-1120 | |
| JD RUSH CORPORATION | | PO BOX 201381 | | | DALLAS | TX | 75320-1381 | |
| JD THOMPSON & ASSOCIATES INC | | 300 S VERMONT AVE | | | OKLAHOMA CITY | OK | 73108-1032 | |
| JDMI LLC | | PO BOX 271120 | | | CORPUS CHRISTI | TX | 78427-1120 | |
| JDR ENERGY INC | | ATTN RANDY C PARSONS | 15309 GADDY ROAD | | SHAWNEE | OK | 74801 | |
| JE & LE MABEE FOUNDATION INC | | 401 S BOSTON AVENUE, SUITE 3001 | | | TULSA | OK | 74103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN A WRIGHT TRUST | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| JEAN A WRIGHT TRUST | | JEAN A WRIGHT, TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| JEAN ALEXANDER ADAMS DECD | | PO BOX 8137 | | | MARSHALL | TX | 75670 | |
| JEAN ANN BROWN | | UNKNOWN ADDRESS | | | | | | |
| JEAN ANN MORGAN | | 404 S SUSAN AVE | | | WAGONER | OK | 74467 | |
| JEAN ANN MORGAN REVOCABLE TRUST | | 404 S SUSAN AVENUE | | | WAGONER | OK | 74467 | |
| JEAN ANN OSWALT MABRY | | 2623 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| JEAN ANN PRITCHETT | | PO BOX 10578 | | | CORPUS CHRISTI | TX | 78460-0578 | |
| JEAN ANN TUCKER | | 84 JUGHANDLE RD | | | MCCALL | ID | 83638 | |
| JEAN ANNE CASEY | | PO BOX 185 | | | HENNESSEY | OK | 73742-0185 | |
| JEAN B KOENIG | | 3892 VERNON RD | | | WILLARD | OH | 44890 | |
| JEAN BECK | | A/K/A MELBA JEAN BECK | 116 FRANK DR | | LOGANSPORT | LA | 71049 | |
| JEAN BENSON DECD | | 10101 N WESTMINSTER RD | | | JONES | OK | 73049-6919 | |
| JEAN BRYAN FITTER | | 706 IONA STREET | | | FAIRMONT | NC | 28340 | |
| JEAN BUNKER | | 13916 MASTIN ST | | | OVERLAND PARK | KS | 66221 | |
| JEAN C ST CLAIR | | 5807 CEDAR CLIFF DRIVE | | | AUSTIN | TX | 78759 | |
| JEAN C. THOMPSON TRUST #2 | | J CLEO THOMPSON TRUSTEE | 325 NORTH ST PAUL SUITE 4300 | | DALLAS | TX | 75201 | |
| JEAN CAMPBELL | | 8063 CASTELAR ST | | | OMAHA | NE | 68124 | |
| JEAN CARR | | 4216 TWIN LAKE RD | | | SULPHUR | OK | 73086 | |
| JEAN CORRINE VANCE | | 11081 FOLKSTONE DRIVE | | | YUKON | OK | 73099 | |
| JEAN D AKERMAN | | 38384 NS 3500 | | | KONAWA | OK | 74849 | |
| JEAN D BOZEMAN | | 2209 NORTHBROOK DRIVE | | | GRETNA | LA | 70056 | |
| JEAN D KEIL | | 5102 N VERNON RD | | | OKLAHOMA CITY | OK | 73121-5043 | |
| JEAN DAVIS | | 13 BIRCH | | | YUKON | OK | 73099 | |
| JEAN DEBONA DULLNIG | | #4 DORCHESTER PLACE | | | SAN ANTONIO | TX | 78209 | |
| JEAN E SCHREIBER | | 8 LOUDON DRIVE UNIT 15 | | | FISHKILL | NY | 12524 | |
| JEAN E SMITH | | C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| JEAN EBERHARDT | | 17177 FRANCHI PLACE | | | GRASS VALLEY | CA | 95949-8131 | |
| JEAN ELDER BROWN DECD | | INCORRECT ADDRESS | ROUTE 4, BOX 6350 | | WEATHERFORD | TX | 76086 | |
| JEAN GEISER DIENSTAG | | 139 EASTMONT PL | | | WAYNESBORO | PA | 17268-1705 | |
| JEAN GERDES DECD | | BOX 368 | | | CHICKASHA | OK | 73018 | |
| JEAN HAGER | | BOX 97 | | | VICI | OK | 73859 | |
| JEAN HALE | | 10524 MEDINAH GREENS DRIVE | | | AUSTIN | TX | 78717 | |
| JEAN HAWTHORNE WILLIS DISCRTNRY TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| JEAN HAWTHORNE WILLIS SPNDTHRFT TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| JEAN HINSHAW IRREV TR #1 FBO | | CYNTHIA L HUTCHINSON | FARMERS NATIONAL CO, AGENT, O&G DEPT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| JEAN HINSHAW IRREV TR #1 FBO | | DONALD CURTIS HUTCHINSON | FARMERS NAT CO, AGENT O&G DEPT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| JEAN HOUSTON JOHNSON | | 2541 GREEN OAK DRIVE | | | CARROLLTON | TX | 75010 | |
| JEAN J. BLEAKLEY | | 2633 BULRUSH LANE | | | NAPLES | FL | 34105 | |
| JEAN JONES KEMP 1989 ESTATE TRUST | | JEAN J KEMP & DIANE K MANESCA, CO-TTEES | 68 REMINGTON DRIVE WEST | | HIGHLAND VILLAGE | TX | 75077 | |
| JEAN JORDAN | | 2013 RONALD | | | YUKON | OK | 73099 | |
| JEAN K CLINE | | BOX 1326 | | | TUSCALOOSA | AL | 35403 | |
| JEAN K HIGGINS GST EXEMPT | | RESIDUARY TRUST | P O BOX 701617 | | TULSA | OK | 74170-1617 | |
| JEAN K HIGGINS NON-EXEMPT | | RESIDUARY TRUST | RONALD RICKETTS, TRUSTEE | P O BOX 701617 | TULSA | OK | 74170-1617 | |
| JEAN KAYSER FROSDICK TRUST | | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| JEAN KELLY NICHOLSON | | 3751 DURNESS WAY | | | HOUSTON | TX | 77025 | |
| JEAN KELTON CARROLL | | 3343 FAIRFIELD PIKE | | | BELL BUCKLE | TN | 37020 | |
| JEAN L CALDWELL | | 112 LAKESHORE | | | CORPUS CHRISTI | TX | 78413 | |
| JEAN L CALDWELL LIFE TRUST | | JEAN L CALDWELL KAREN JEAN CALDWELL | 112 LAKESHORE | | CORPUS CHRISTI | TX | 78413 | |
| JEAN L HUNTER LIVING TRUST | | ANN PERKINS MASSEY SUCC TTEE | 4669 S OXFORD AVE | | TULSA | OK | 74135 | |
| JEAN LUTTRELL DILLARD | | P O BOX 117 | | | RINGLING | OK | 73456 | |
| JEAN M BOEHM TRUST DATED 5/1/95 | | JEAN M BOEHM, TRUSTEE | 1318 BOSTON | | MUSKOGEE | OK | 74401 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN M BOEHM TST DTD MAY 1995 | | JEAN M. BOEHM TSTEE | 1318 BOSTON ST | | MUSKOGEE | OK | 74401-6719 | |
| JEAN M WILSON | | 3756 E CHERRY STREET | | | SPRINGFIELD | MO | 65809 | |
| JEAN MARGARET WOODRUFF DECD | | PO BOX 1563 | | | ARDMORE | OK | 73402 | |
| JEAN MARIE LLC | | A WYOMING CLOSE LLC | C/O BOKF, NA, AS AGENT | P. O. BOX 1588 | TULSA | OK | 74101 | |
| JEAN MERRITT CASEY FARMS LLC | | PO BOX 185 | | | HENNESSEY | OK | 73742 | |
| JEAN MOERY JONES | | PO BOX 551 | | | HENNESSEY | OK | 73742-9728 | |
| JEAN PAPE ADAMS LIVING TRUST | | C/O FAMERS NATIONAL COMPANY - AGENT | P O BOX 3480 | | OMAHA | NE | 68103-0480 | |
| JEAN PAULINE NORMAN HEAD | | 6007 GAELIC GLEN DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| JEAN R WAITZ | | 50 PARK AVENUE | | | COLLINGSWOOD | NJ | 08108 | |
| JEAN REEVES | | P O BOX 1363 | | | MUSKOGEE | OK | 74402-1363 | |
| JEAN SCHEROTTER | | 545 STONEBLUFF | | | EL PASO | TX | 79912 | |
| JEAN SCROGGS DECD | | PO BOX 21 | | | WAKA | TX | 79093 | |
| JEAN SHELTON KINMONTH | | 34 BIG OAK LANE | | | MILFORD | OH | 45150 | |
| JEAN SMITH CHERRY | | 3110 MILTON AVE | | | DALLAS | TX | 75205-1450 | |
| JEAN SOUTHERN KILE | | 6113 JAMESON RD | | | AMARILLO | TX | 79106 | |
| JEAN STARKEY FLEMING | | 11900 BARRYKNOLL LANE #8120 | | | HOUSTON | TX | 77024 | |
| JEAN THERESE HOWARD MCCALL | | 740 NEWPORT DR. | | | MANSFIELD | TX | 76063 | |
| JEAN VANCE BOWLES TRUST | | BOWELS JEAN VANCE T/U/W | WELLS FARGOE BANK -SAO | PO BOX 40909 | AUSTIN | TX | 78704 | |
| JEAN W RICHARDSON | | PO BOX 1107 | | | BAY CITY | TX | 77404 | |
| JEAN W. DAUTILIA (NPI) | | 5455 LA SIERRA DRIVE | | | DALLAS | TX | 75231 | |
| JEAN WAGGONER TRUST | | FROST NATIONAL BANK | OIL & GAS TRUST DEPARTMENT | P.O. BOX 1600 | SAN ANTONIO | TX | 78296 | |
| JEAN WETZEL TRUSTEE | | JEAN WETZEL TRUST DTD 120799 | 1113 BELFORD | | OKLAHOMA CITY | OK | 73116 | |
| JEAN WHITE REV TRUST U/A/D 3-12-96 | | JEAN WHITE, TRUSTEE | 8709 NW 116TH TERRACE | | OKLAHOMA CITY | OK | 73162 | |
| JEAN WOOD ANDERSON TRUST | | J RANDOLPH HUBBARD TRUSTEE | 1022 COUNTY ST 2927 | | TUTTLE | OK | 73089 | |
| JEAN WYNN DOUGHTIE | | 1509 WOOLDRIDGE DR | | | AUSTIN | TX | 78703-2531 | |
| JEAN ZOLLER NICHOLSON | | 13975 SW HIGH TOR DRIVE | | | TIGARD | OR | 75238 | |
| JEANELLE ALLEN | | 3608 HIGHPOINT DR | | | ROCKWELL | TX | 75087 | |
| JEANELLE PADEN | | 945 LE DOVE DRIVE | | | VIRGINIA BEACH | VA | 23464 | |
| JEANENNE HOLLAN GILLIS | | 2410 LOIS LANE | | | BROWNSVILLE | TX | 78520 | |
| JEANETTA LUCILE LITTON | | 3504 FAIRVIEW DRIVE | | | CORINTH | TX | 76210 | |
| JEANETTA NADINE LOYALL | | 704 S MILES | | | EL RENO | OK | 73036 | |
| JEANETTE ALLMAN | | PO BOX 300 | | | BOULDER CREEK | CA | 95006-0300 | |
| JEANETTE ANN LAZA | | 540 CRAWFORD | | | VICTORIA | TX | 77904 | |
| JEANETTE AUSTIN | | 7949 GRIMSLEY GIBSON ROAD | | | MANSFIELD | TX | 76063-6118 | |
| JEANETTE D BANE | | 2182 S BRENTWOOD STREET | | | LAKEWOOD | CO | 80227 | |
| JEANETTE DAVIS | | 7020 FOREST TREE LANE | | | OKLAHOMA CITY | OK | 73150 | |
| JEANETTE E LAMBETH | | 3340 HEIGHTS DRIVE | | | RENO | NV | 89503 | |
| JEANETTE K FITZSIMMONS | | 3705 E COUNTRYSIDE ST | | | WICHITA | KS | 67218 | |
| JEANETTE L ALTMAN TRUST | | JULIE MORSE TRUSTEE | 4400 S LAFAYETTE ST | | ENGLEWOOD | CO | 80113 | |
| JEANETTE L GILBERT TRUST | | 3101 CASTLEROCK ROAD VILLA 14 | | | OKLAHOMA CITY | OK | 73120 | |
| JEANETTE L HERZMARK | | 515 CAMBRIDGE DRIVE | | | RICHARDSON | TX | 75080 | |
| JEANETTE L WEEKS | | P O BOX 1001 | | | HASKELL | OK | 74436 | |
| JEANETTE M ALLEN TRUST 7/2009 | | JEANETTE M ALLEN - TRUSTEE | 1503 TAHLEQUAH PLACE | | ENID | OK | 73703 | |
| JEANETTE M GILL LINDSEY | | 2904 PARKWAY | | | BIG SPRING | TX | 79720 | |
| JEANETTE P. CLARK | | 6634 MORNING SHADOW | | | SAN ANTONIO | TX | 78256-2318 | |
| JEANETTE SCHALEBEN COOK | | PO BOX 163704 | | | AUSTIN | TX | 78716 | |
| JEANICE HONEYCUTT DECD | | 3433 MARSALIS LANE | | | PLANO | TX | 75074 | |
| JEANIE MORRIS | | PO BOX 52 | | | GLENBROOK | NV | 89413 | |
| JEANIE PARSONS | | 3052 WELLINGTON AVE | | | GRAND JUNCTION | CO | 81504 | |
| JEANINE CHARBONNEAU BEAUBIEN | | 50, PLACE DU COMMERCE #628 | | | MONTREAL | QC | H3E2C3 | Canada |
| JEANINE HUTCHESON | | 23805 HACKBERRY PT | | | SAN ANTONIO | TX | 78264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEANINE MARTIN 1998 LIVING TRUST | | DATED 6/2/98 CRISMON COOPER LICENSED FIDUCIARIES LLC TRUSTEE | P O BOX 23636 | | FLAGSTAFF | AZ | 86002 | |
| JEANINE NEWLAND BRAZELL | | 262 COUNTRY MEADOW DR | | | MANSFIELD | TX | 76063 | |
| JEAN-MARIE BENNETT PYSZORA | | 3864 WOLVERINE DR | | | REDDING | CA | 96001 | |
| JEANNA BRANSON | | PO BOX 621 | | | BEGGS | OK | 74421 | |
| JEANNE A DAVIS TRUST | | JEANNE A DAVIS TRUSTEE | P O BOX 1461 | | TYLER | TX | 75710 | |
| JEANNE ANN MOORE SEIVERS | | 3706 PATTERSON STREET | | | AMARILLO | TX | 79109 | |
| JEANNE ANN PARRISH | | 555 BUDDY SKYLES | | | DUNLAP | TN | 37327-3028 | |
| JEANNE ANN ROWLAND LATHAM | | 1085 LAFATETTE STREET #404 | | | DENVER | CO | 80218 | |
| JEANNE B FERGUS | | 194 WINDSOR LANE | | | LIVINGSTON | TX | 77351-8100 | |
| JEANNE B LAYTON | | 3819 EAST 64TH PLACE | | | TULSA | OK | 74136-1520 | |
| JEANNE CLAIRE COGBURN | | 7536 CARATH BLVD | | | DALLAS | TX | 75225 | |
| JEANNE CRAIG | | P O BOX 570 | | | LEEDEY | OK | 73654 | |
| JEANNE DEAN GREER | | 679 I-45 SOUTH | | | HUNTSVILLE | TX | 77340 | |
| JEANNE E TIMBERLAKE | | 11443 INDIAN HILLS DR NE | | | BOLIVAR | OH | 44612 | |
| JEANNE F MANRY | | 6956 COUNTY ROAD 911 | | | BRAZORIA | TX | 77422 | |
| JEANNE F SHELBY | | SHELBY OPERATING CO AGENT | 5535 SMU BLVD STE 200 | | DALLAS | TX | 75206-5015 | |
| JEANNE FIELDER | | RR1 BOX 31 | | | AMES | OK | 73718 | |
| JEANNE HUNT TRUST | C/O JEAN E HUNT TRUSTEE | PO BOX 251406 | | | PLANO | TX | 75025-1406 | |
| JEANNE JAMELL | | 4523 FREE FERRY ROAD | | | FORT SMITH | AR | 72903 | |
| JEANNE K LATHROP | | HCR 1, BOX 92 | | | BOISE CITY | OK | 73933-9672 | |
| JEANNE K. DAVIS | | 1512 SOPLO RD SE | | | ALBUQUERQUE | NM | 87123 | |
| JEANNE L HAMMER | | 3719 LAUDERWOOD LN | | | KATY | TX | 77449-6144 | |
| JEANNE M & ALBERT LEE | | H&W AS JOINT TENANTS | 111 PARKHAVEN | | DANVILLE | CA | 94506 | |
| JEANNE M & ALBERT LEE | | 111 PARKHAVEN | | | DANVILLE | CA | 94506 | |
| JEANNE PARK | | 917 MILWAUKEE ST | | | HOUSTON | TX | 77009 | |
| JEANNE PURKEY DESCHAMPS | | 2530 BANDELIER DRIVE | | | HOUSTON | TX | 77080 | |
| JEANNE R MCDONALD | | 112 N CUATES | | | LOS FRESNOS | TX | 78566 | |
| JEANNE R OLTMAN | | 2639 MODAFF RD | | | NAPERVILLE | IL | 60565 | |
| JEANNE SHARP | | 7116 ABERBEEN | | | DALLAS | TX | 75230 | |
| JEANNE VAN ZANT SANDERS | | 3917 CLAYTON RD EAST | | | FORT WORTH | TX | 76116-7220 | |
| JEANNETTE E CLIFT GEORGE TRUST | | J P MORGAN CHASE BANK N A | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| JEANNETTE H MURPHY | | 2914 FROSTWOOD CIRCLE | | | HITCHCOCK | TX | 77539 | |
| JEANNETTE I HEBERT DECD | | 3654 VALLEY RIDGE RD | | | DALLAS | TX | 75220 | |
| JEANNETTE L DORIOCOURT | | 9604 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859 | |
| JEANNIE HAGEMEIER BUCKNER | | 18608 RIVER CROSSING BLVD | | | DAVIDSON | NC | 28036 | |
| JEANNIE KRISTINA WALKER | | 260 PINE CREST | | | JUSTIN | TX | 76247 | |
| JEANNIE MCEACHIN HAAS | | 431 NW 21ST STREET | | | OKLAHOMA CITY | OK | 73103 | |
| JEANNIE YOUNG | | 1412 6TH ST | | | SHALLOWATER | TX | 79363-5110 | |
| JEANNINE A CAMPBELL | | C/O JANET MOTT, POA | P O BOX 2507 | | DAVIDSON | NC | 28036 | |
| JEANNINE A CLASSEN REV TRUST | | DATED NOVEMBER 26, 2004 | JEANNINE A CLASSEN, TRUSTEE | 4000 W END AVE APT 402 | NASHVILLE | TN | 37205-1927 | |
| JEAN-PIERRE LUC BEAUBIEN | | 7 WOOD END ROAD | | | ETNA | NH | 03750 | |
| JEARL ALBERT & PATRICIA ANN EANES | | 196 PROSPECT ROAD | | | BELLEVUE | TX | 76228 | |
| JEB BARRETT | | 2909 WEST LEILA AVENUE | | | TAMPA | FL | 33611 | |
| JEB HARRIS | | 7405 SOUTHBEND | | | AMARILLO | TX | 79119 | |
| JEC OPERATING LLC | | 921 E BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| JECT PARTNERSHIP | | P O BOX 368 | | | ARDMORE | OK | 73402-0368 | |
| JEETA HAFER BEAN | | 21610 PARK GREEN DRIVE | | | KATY | TX | 77450-3904 | |
| JEFF & PAMELA WELCH TRUST | | P O BOX 701086 | | | TULSA | OK | 74170 | |
| JEFF ADAMS | | 1805 N W 173RD STREET | | | EDMOND | OK | 73012 | |
| JEFF ALLEN LEWIS | | 1920 ETON | | | PERRYTON | TX | 79070 | |
| JEFF BOEDECKER | | 9926 S IMO RD | | | WAUKOMIS | OK | 73773 | |
| JEFF BOLDING | | 6630 AVONDALE DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| JEFF BRAGG & DEBORAH JOHNSON | | 1703 DYSON DR NE | | | ATLANTA | GA | 30307 | |
| JEFF D BEAL DECD | | 2968 E 10TH AVENUE | | | APACHE JUNCTION | AZ | 85219-8219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF D. AND BELINDA AVILEZ, JTS | | 601 S WASHINGTON | PMB 214 | | STILLWATER | OK | 74074 | |
| JEFF GILLISPIE | | 4318 S JAMESTOWN AVE | | | TULSA | OK | 74135-2705 | |
| JEFF GRIFFIN | | 2312 NORTH WEST 114TH STREET | | | OKLAHOMA CITY | OK | 73120-7307 | |
| JEFF HANSON | | 16741 LITTLE LEAF COURT | | | EDMOND | OK | 73012 | |
| JEFF HANSON | | 17312 PARKGROVE DRIVE | | | EDMOND | OK | 73012 | |
| JEFF HART | | 10513 BROOKBANK TERRACE | | | OKLAHOMA CITY | OK | 73151 | |
| JEFF HARTMAN | | 2569 LYNN LANE | | | OKLAHOMA CITY | OK | 73120 | |
| JEFF JAMES | | 6200 SUNSET RIDGE ROAD | | | GOLETA | CA | 93117-1786 | |
| JEFF KIMMELL | | PO BOX 936 | 1616 ROYAL AVENUE | | HOXIE | KS | 67740 | |
| JEFF KLETKE | | 40367 JOHNSTON ROAD | | | ALVA | OK | 73717 | |
| JEFF L ROSE | | TRUSTEE FLETCHER V & PAULINE CHILES | REMAINDER TRUST FBO JEFF L ROSE | 2003 MORGAN DRIVE | NORMAN | OK | 73069 | |
| JEFF LEICHT | | 7306 SW 34TH AVE PMB 308 | | | AMARILLO | TX | 79121 | |
| JEFF LINDSAY | | PO BOX 133 | | | PECOS | TX | 79772 | |
| JEFF M GILL | | 4030 OAKHURST DR | | | AMARILLO | TX | 79109-5024 | |
| JEFF M GILL | | 832 HUEBNER WAY | | | BURLESON | TX | 76028 | |
| JEFF M OR SUZANNE M PARTIN | | P.O. BOX 41070 | | | HOUSTON | TX | 77241-1070 | |
| JEFF MCINTOSH TRUCKING INC | | PO BOX 2743 | | | WOODWARD | OK | 73802 | |
| JEFF MCINTOSH TRUCKING INC | | PO BOX 970 | | | MOORELAND | OK | 73852 | |
| JEFF POWERS | | 16835 SW 140 | | | ROSE HILL | KS | 67133-8315 | |
| JEFF RODEN | | 1805 RASHEED RD | | | EDMOND | OK | 73003 | |
| JEFF S ROGERS | | PO BOX 604 | | | PERRYTON | TX | 79070 | |
| JEFF SCHAFER | | 23823 MALIBU ROAD STE 50 #227 | | | MALIBU | CA | 90265 | |
| JEFF SLADE | | PO BOX 12 | | | PRATT | KS | 67124 | |
| Jeff Smail | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JEFF SMAIL | | 6334 VALLEY RIDGE DR | | | EDMOND | OK | 73034 | |
| JEFF TASSONE | | 6429 SOUTH QUEBEC | | | TULSA | OK | 74136 | |
| JEFF THEMER | | 11000 hwy 81 | | | DOVER | OK | 73734 | |
| JEFF W MAYS | | PO BOX 1123 | | | ATLANTA | TX | 75551 | |
| JEFFERIE BOYD DEWITT | | 774 COUNTY ST. 2925 | | | TUTTLE | OK | 73089 | |
| JEFFERSON A HUTCHINSON | | 1566 MAGNOLIA RIDGE DR | | | BATON ROUGE | LA | 70816-1486 | |
| JEFFERSON AUTOMOTIVE SUPPLY | | 205 WEST BROADWAY | | | JEFFERSON | TX | 75657 | |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 1161 | | | JENNINGS | LA | 70546 | |
| JEFFERSON E. NELSON | | P O BOX 160097 | | | AUSTIN | TX | 78716 | |
| JEFFERSON MILNER LANGFORD | | PO BOX 22205 | | | SANTA FE | NM | 87502-2205 | |
| JEFFERY A THORN | | 3009 LAUREL DRIVE | | | GULF BREEZE | FL | 32563 | |
| JEFFERY B ADAMS | | 1961 HUNTERS COVE | | | NEW BRAUNFELS | TX | 78132 | |
| JEFFERY C REYNOLDS | | 8214 WESTCHESTER DRIVE STE860 | | | DALLAS | TX | 75255 | |
| Jeffery D. Dahlberg | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JEFFERY DAHLBERG | | 1701 MANCHESTER AVE | | | EDMOND | OK | 73034 | |
| JEFFERY G BONNEAU | | 220 BLONDIE RD | | | Trout | LA | 71371 | |
| JEFFERY G BROWN | | 428 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | |
| JEFFERY HARBAUGH | | 4255 W VAUGHN AVENUE | | | MERCED | CA | 95341 | |
| JEFFERY L MAPES | AND CATHY MICHELLE MAPES (H/W, JT) | 202 VALLEYVIEW RD | | | ALVA | OK | 73717 | |
| JEFFERY L SCHOLLENBARGER | | 14210 COUNTY ROAD 18 | | | PERRYTON | TX | 79070 | |
| JEFFERY LAWRENCE CURTIS | | 2417 BRANCH OAKS LANE | | | FLOWER MOUND | TX | 75828-4695 | |
| JEFFERY M SCHOELEN | | 9316 STERLING GATE DRIVE | | | MCKINNEY | TX | 75070 | |
| JEFFERY R ORGILL | | C/O VENTURE EXPLORATION | 2910 EAST WATERLOO RD A | | EDMOND | OK | 73034-9100 | |
| JEFFREY A & DORINE L NYMAN | | P O BOX 1264 | | | MAYER | AZ | 86333 | |
| JEFFREY A PARRIS LIVING TRUST | | JEFFREY A PARRIS, TTEE | 5362 COMMERCIAL DRIVE | | HUNTINGTON BEACH | CA | 92649 | |
| JEFFREY A SMITH | | 4295 HERMOSA WAY | | | SAN DIEGO | CA | 92103 | |
| JEFFREY AARON WILLIAMS | | RT 1 BOX 74 | | | CYRIL | OK | 73029 | |
| JEFFREY ALLYN DEMOSS | | 93 W 14TH ST | | | HOLLAND | MI | 49423 | |
| JEFFREY ARMENTROUT | | 3012 56TH COURT SE | | | OLYMPIA | WA | 98501 | |
| JEFFREY B SMITH | | 1200 NORTH CENTRAL AVE | | | MODESTO | CA | 95351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY B SMITH | | 1200 CENTRAL AVE | | | MODESTO | CA | 95351 | |
| JEFFREY BRADLEY | | 28207 SOUTH BELLE PLAIN ROAD | | | HARRISONVILLE | MO | 64701-8320 | |
| JEFFREY BRIAN PATTEN | | 2641 WATERS EDGE LANE | | | FORT WORTH | TX | 76116 | |
| JEFFREY C COFFMAN | | 6342 NEWBERRY DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| JEFFREY C REA | | 4919 SEA PINES DRIVE | | | DALLAS | TX | 75287 | |
| JEFFREY C SILVERTOOTH | | 1102 E. LIMBERLOST DRIVE | UNIT D | | TUCSON | AZ | 85719 | |
| JEFFREY C. TRENT | | & ROSEMARIE K. TRENT | 15050 W WILSHIRE BLVD | | YUKON | OK | 73099-9129 | |
| JEFFREY CLARK OLSON | | 90 ALBERDEEN PLACE | | | CLAYTON | MO | 63105 | |
| JEFFREY CLARK WALL | | BANK IV KANSAS NA,EXECUTO | BOX 927 | | MCPHERSON | KS | 67460 | |
| JEFFREY CRAVENS | | PO BOX 153 | | | LAFAYETTE | OR | 97127 | |
| JEFFREY DEAN BEHN ESTATE | | LAWANA MANOS GUARDIAN | 903 N ELM ST | | WEATHERFORD | OK | 73096-5815 | |
| JEFFREY DON ANDERSON | A MARRIED MAN | 4809 W WOOD RD | | | WAUKOMIS | OK | 73773 | |
| JEFFREY E FIRESTONE | | 3330 HOME ACRES AVE | | | DAYTON | OH | 45431 | |
| JEFFREY GILL | | 10212 N 2850 RD | | | DOVER | OK | 73734 | |
| JEFFREY GUTMAN | | 2401 BULL RUN | | | EDMOND | OK | 73034 | |
| JEFFREY GUTMAN | | 7067 ROB ROY DRIVE | | | DUBLIN | OH | 43107 | |
| JEFFREY H & STACY A SHIDLER H&W | | 1313 CAMPBELL RD BLDG D | | | HOUSTON | TX | 77055 | |
| JEFFREY HALE CONNER | | 1724 MCDAVID CT | | | ALEDO | TX | 76008 | |
| JEFFREY HOUSTON LAWSON | | 1000 SW REDBUD CIRCLE | | | OAK GROVE | MO | 64075 | |
| JEFFREY HUGHES | | 18213 BRIDLINGTON DR | | | EDMOND | OK | 73012 | |
| JEFFREY J TANQUARY | | AND MELINDA TANQUARY | (221 N 1ST) | BOX 264 | TEXHOMA | OK | 73949 | |
| JEFFREY J. ZAGURSKI | | 805 WILLOW SPIRE ARCH | | | CHESAPEAKE | VA | 23320 | |
| JEFFREY JAY WATSON | | 44061 GALA CIRCLE | | | ASHBURN | VA | 20147 | |
| JEFFREY K & MEREDEE K ROBINETT | | 301 E WAKEFIELD RD | | | PERRY | OK | 73077 | |
| JEFFREY K ROBINETT | | 301 E WAKEFIELD ROAD | | | PERRY | OK | 73077 | |
| JEFFREY K SMITH | | PO BOX 203 | | | AMES | OK | 73718 | |
| JEFFREY K SMITH | | RT 1 BOX 1C | | | AMES | OK | 73718 | |
| JEFFREY LEE LONGSHORE | | 1124 GRAYHAWK DR | | | FORNEY | TX | 75126 | |
| JEFFREY LLOYD BLAKE | | 1836 OSBAND AVENUE | | | LANSING | MI | 48910 | |
| JEFFREY LYNN & SHELIA GRANT HWJT | | RT 1 BOX 105 | | | TURPIN | OK | 73950 | |
| JEFFREY LYNN AND PAMELA JANCA | | 601 PENA STREET | | | CARRIZO SPRINGS | TX | 78834 | |
| JEFFREY M PECORE | | 6722 SURREY LANE | | | CLARKSVILLE | MD | 21029 | |
| JEFFREY N THEMER AND DIANE L THEMER | | 11000 US HIGHWAY 81 | | | DOVER | OK | 73734 | |
| JEFFREY NELSON JOHNSON & BERTHA | | ANN JOHNSON JOINT TENANTS | P O BOX 189 | | POTEAU | OK | 74953 | |
| JEFFREY P KESSLER TRUST | | JEFFREY KESSLER TTEE | 1714 WOODHAVEN WAY | | OAKLAND | CA | 94611 | |
| JEFFREY R WEBER DECD | | 214 PINE RIDGE DRIVE | | | SALINA | KS | 67401 | |
| JEFFREY S ASHBY | | 2695 WHITE ROCK LN | | | COLORADO SPRINGS | CO | 80904 | |
| JEFFREY S KLETKE | | 40367 JOHNSTON RD | | | ALVA | OK | 73717 | |
| JEFFREY S MARSEL | | 6616 NW 131 STREET | | | OKLAHOMA CITY | OK | 73142 | |
| JEFFREY S NEWSOME | | 1414 HIGH ROAD | | | BLANCHARD | OK | 73010 | |
| JEFFREY SCOTT CHIMENTI | | 87 W MIRROR RIDGE CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| JEFFREY SIBLEY | | 13902 109 AVE CT E | | | PUYALLUP | WA | 98374 | |
| JEFFREY STAGNER | | 536 E TAM OSHANTER ST | | | ONTARIO | CA | 91761 | |
| JEFFREY T SCHNEWEIS | | 107 7TH STREET | | | CLAFLIN | KS | 67525 | |
| JEFFREY T WEBBER | | PO BOX 4157 | | | FOSTER CITY | CA | 94404 | |
| JEFFREY TANNER LEE CHASE | | 601 SOUTH ETON | | | PERRYTON | TX | 79070 | |
| JEFFREY V PENNINGTON | | 6801 COYOTE TRL | | | NORMAN | OK | 73026-3115 | |
| JEFFREY W BURR & KELI G BURR | | 21064 BURR LANE | | | PURCELL | OK | 73080 | |
| JEFFREY W GENGLER | | 7117 DIAMOND TAIL DR | | | FORT COLLINS | CO | 80525-4261 | |
| JEFFREY W LARSON | | 5201 NE 44TH TERR | | | KANSAS CITY | MO | 64117 | |
| JEFFREY W MCCLURE | | 12995 N ORACLE RD | SUITE 141-406 | | TUCSON | AZ | 85739 | |
| JEFFREY WILD | | 4929 HEATHER MARIE | | | TEMPLE | TX | 76502 | |
| JEFFRIES FAMILY REV TRUST | | 1220 nw 141TH STREET | | | EDMOND | OK | 73013 | |
| JEFFRY M SHEPIC | | 1011 SUNDANCE RIDGE | | | DRIPPING SPRINGS | TX | 78620 | |
| JEFREY LANTZ | | 2410 PLUM STREET | | | PARKERSBURG | WV | 26101-2850 | |
| JEH OIL & GAS LLC | | P O BOX 10666 | | | MIDLAND | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEHLE ENERGY GROUP LLC | | 100 CREEKWOOD CT | | | SOUTHLAKE | TX | 76092-9437 | |
| JEM TRUST DATED 02 09 93 | | 5353 W DARTMOUTH AVE STE 409 | | | DENVER | CO | 80227 | |
| JEMA J MENDELBERG | | 8406 SHADY ACE LANE | | | HUMBLE | TX | 77346 | |
| JEMCO INVESTMENTS | | 4600 TAMARISK DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| JEMMYE JOHNSON | | 7224 FM 126 N | | | HAMLIN | TX | 79520 | |
| JEN T. SCHROEDER DECD | | 11024 CALLOWAY VIEW | | | KNOXVILLE | TN | 37922 | |
| JENA LAMSE | | 4517 MIRA VISTA DR | | | FRISCO | TX | 75034 | |
| JENCIE GRIMSLEY HOLLAND | | BOX 6 | | | MOORINGSPORT | LA | 71060 | |
| JENEE PARSONS | | 522 N. KICKAPOO | | | SHAWNEE | OK | 74801 | |
| JENENNE POST | | 9108 S FLORENCE AVE | | | TULSA | OK | 74137 | |
| JENEX PETROLEUM CORPORATION | | 16 WATERWAY CT | | | THE WOODLANDS | TX | 77380-2641 | |
| JENICE K HOWARD | | 2896-E 51 STREET APT B | | | TULSA | OK | 74105-1732 | |
| JENKIN DESIGN LLC | | 3808 PUTNAM HEIGHTS BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| JENKINS ELECTRIC SERVICE INC | | PO BOX 236 | | | POST | TX | 79356 | |
| JENKINS ELECTRIC SERVICE INC | C/O DIVERSIFIED LENDERS INC | P O BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| JENKINS FAMILY TRUST | | WALTER W & PATRICIA F JENKINS TTEES | 5801 N OAKWOOD RD E307 | | ENID | OK | 73703 | |
| JENKINS OIL & GAS LLC | | PO BOX 1232 | | | DUNCAN | OK | 73534 | |
| JENKINS OILFIELD SUPPLY LLC | | PO BOX 536 | | | VELMA | OK | 73491 | |
| JENKINS PUMP & SUPPLY INC | | PO BOX 536 | | | VELMA | OK | 73491 | |
| JENKINS WELDING | | PO BOX 334 | | | SHIDLER | OK | 74652 | |
| Jenkins, Justin R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JENNA HINKLE SARTORI | | 212 SKILLING CT | | | COTATI | CA | 94931 | |
| JENNE L SCHRADER | | 7640 ELDORA AVENUE | | | LAS VEGAS | NV | 89117 | |
| JENNETTE E MORTON | | 12816 ST JOHNS PLACE | | | OKLAHOMA CITY | OK | 73142-4100 | |
| JENNIE ANN PUTRINO | | 2603 TALLOW DRIVE | | | EULESS | TX | 76039 | |
| JENNIE B. HICKS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| JENNIE E BAKER DECD | | 4335 NE 42ND STREET | | | OKLAHOMA CITY | OK | 73121-6225 | |
| JENNIE LOU LONG MCKINNON | | BOX 378 | | | GUYMON | OK | 73942 | |
| JENNIE LYNN HOPE | | 133 LOCH LN | | | YUKON | OK | 73099-6648 | |
| JENNIE M ROBERTSON ESTATE | | A M THRASHER, ADMIN. | 617 S ROBERTS | | EL RENO | OK | 73036 | |
| JENNIE M RODRIGUEZ | | 13214 LA VENTANA STREET | | | SAN ANTONIO | TX | 78233 | |
| JENNIE O HERRING | | 606 N ROCKFORD | | | DERBY | KS | 67037-1941 | |
| JENNIE SUE BRADLEY JOINT TENANT | | WITH KAREN HARE MITANI | P O BOX 905 | | GREEN VALLEY | AZ | 85622 | |
| JENNIE V MOORE AKA | | ROSE PINKY MOORE | | | | | | |
| JENNIFER ALEXANDER PORTER DOWLING | | 243 3RD AVE SOUTH | | | FRANKLIN | TN | 37064 | |
| JENNIFER ANN BILLINGS | | 107 OWEN STREET | | | LEXINGTON | OK | 73051 | |
| JENNIFER ANN CAUDILL | | 1408 MONTE CARLO DR | | | MANSFIELD | TX | 76063 | |
| JENNIFER ANN ROYAL | | 25603 DESERT RAINBOW | | | BOERNE | TX | 78006-8569 | |
| JENNIFER B BROWNFIELD TRUST | | LETA WEILER BROWNFIELD TRUSTEE | P O BOX 1002 | | WHITEWRIGHT | TX | 75491 | |
| JENNIFER B FARNELL | | 3262 WESTHEIMER RD SUITE 241 | | | HOUSTON | TX | 77098 | |
| JENNIFER BAGLEY | | 4014 W 103RD PLACE SOUTH | | | JENKS | OK | 74037 | |
| JENNIFER BAKER GALVIN | | 24356 N 3967 RD | | | BARTLESVILLE | OK | 74006 | |
| JENNIFER BETH PATTEN | | 4237 LITTLE MARROWBONE ROAD | | | JOELTON | TN | 37080 | |
| JENNIFER BOREN | | 421 N 8TH STREET | | | TEAGUE | TX | 75860 | |
| JENNIFER CUNNINGHAM | | 609 PEPPERDINE AVE | | | EDMOND | OK | 73013 | |
| JENNIFER D MURZYN | | 13140 ARGON AVENUE NE | | | ALBUQUERQUE | NM | 87112 | |
| JENNIFER DAWSON BIESAK | | 150 POINT LOOKOUT DRIVE | | | WILKESBORO | NC | 28697 | |
| JENNIFER DIETRICH | | 76 FIELDCREST LN | | | ROANOKE | VA | 24012 | |
| JENNIFER E SMITH | | C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| JENNIFER E. SULLIVAN | | 705 ILLINOIS | | | KILEEN | TX | 76541-0000 | |
| JENNIFER EARGLE | | 10955 NEOLA RD | | | APPLE VALLEY | CA | 92308-7846 | |
| JENNIFER ELIZABETH ANTHIS | | 832 HAMILTON AVE SW | | | ROANOKE | VA | 24015 | |
| JENNIFER ELIZABETH BONNEAU | | CHADWICK | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER FERGUSON CLARKSON | | 4901 W 112TH STREET | | | LEAWOOD | KS | 66211 | |
| JENNIFER FINLEY | | 6413 WESTLANE | | | OKLAHOMA CITY | OK | 73142 | |
| JENNIFER GILL | | 10212 N 2850 RD | | | DOVER | OK | 73734 | |
| JENNIFER H WESTERMAN TRUST | | NORTHERN TRUST BANK | PO BOX 226270 | | DALLAS | TX | 75222-6270 | |
| JENNIFER HAWN | | 101 NORTH SHORELINE SUITE 600 | | | CORPUS CHRISTI | TX | 78401 | |
| JENNIFER HILLIS WILLINGHAM | | 2609 CEDAR ST | | | BAKERSFIELD | CA | 93301 | |
| JENNIFER HOGIE | | 2119 PARADISE ROAD | | | ORRVILLE | OH | 44667 | |
| JENNIFER JACKSON ZINN | | 6689 W 96TH PL | | | WESTMINSTER | CO | 80021-5439 | |
| JENNIFER JILL BELL | | 1340 POST STREET | | | CARPINTERIA | CA | 93013 | |
| JENNIFER K MOSLEY | | 203 AINSWORTH ST | | | AUSTIN | TX | 78745 | |
| JENNIFER KAY BELL | | C/O JOHN J TANNER | 2828 E 51ST STREET SUITE 400 | | TULSA | OK | 74105-1748 | |
| JENNIFER L ADERHOLD | | 90 KIVA DRIVE | | | SEDONA | AZ | 86336 | |
| JENNIFER L ASHBY | | 31 PARK ROAD | | | FAIRFAX | CA | 94930 | |
| JENNIFER L HETHERINGTON | | 43 NORTH MAIN STREET | | | PINE PLAINS | NY | 12567 | |
| JENNIFER L JAY REVOCABLE TRUST | | U/A DATED OCTOBER 19, 2011 | JENNIFER L JAY, TRUSTEE | 14222 HUNTERS VIEW | WICHITA | KS | 67235 | |
| JENNIFER L KOLIBA | | 1325 WAKE FOREST WAY | | | FAIRBANKS | AK | 99709 | |
| JENNIFER L PRICE | | 7772 SW 4TH AVE | | | PORTLAND | OR | 97219 | |
| JENNIFER LAUREN HALEY TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | 15406 MARSHALL DR | CANADIAN | TX | 79014 | |
| JENNIFER LE LYNCH | | 9911 SW 265TH STREET | | | VASHON | WA | 98070 | |
| JENNIFER LEATHERMAN BURT | | 1516 RIDGE CREEK WAY | | | COLUMBUS | GA | 31904-1363 | |
| JENNIFER LEE WYNNE SEP. ASSET TRUST | | JENNIFER LEE WYNNE, TRUSTEE | 10975 S. BRYANT | | EDMOND | OK | 73034-8644 | |
| JENNIFER LOUISE VANDERPLOEG | | 1025 EDNA SE | | | GRAND RAPIDS | MI | 49507 | |
| JENNIFER LYN SHUMAKER | | PO BOX 851472 | | | YUKON | OK | 73085 | |
| JENNIFER LYNN EVENSON | | 2901 ROSSMORE PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| JENNIFER LYNN NELSON | | 64734 E BROKEN BRIDGE LANE | | | RHODODENDRON | OR | 97049 | |
| JENNIFER M JOHNSON | | 902 CORAL PLACE | | | CORPUS CHRISTI | TX | 78411 | |
| JENNIFER M KUNZE | | 4305 RIMROCK CT | | | LAGO VISTA | TX | 78645 | |
| JENNIFER MARIE TUCKER | | 834 SHEFFIELD TERRACE | | | SPRINGDALE | AR | 72762 | |
| JENNIFER MARTIN ARTHUR | | 4904 INDALE WAY | | | FLOWER MOUND | TX | 75028 | |
| JENNIFER R CLEVELAND | | 13104 CENTER POINT ROAD | | | HARTFORD | AR | 72938 | |
| JENNIFER ROSE | | PO BOX 13645 | | | OKLAHOMA CITY | OK | 73113 | |
| JENNIFER ROSSNAGLE | | 8002 MARILYN LANE | | | OLYMPIA | WA | 98152 | |
| JENNIFER SCARPULLA | | 6909 EGYPTIAN DR | | | FORT COLLINS | CO | 80525 | |
| JENNIFER SIBLEY | | 15305 15TH AVE W | | | LYNNWOOD | WA | 98087 | |
| JENNIFER SIMMONS | | 24 FAIRWAY DR | | | SAYRE | OK | 73662-9700 | |
| JENNIFER SLADE | | P O BOX 178 | | | WINDSOR | CO | 80550 | |
| JENNIFER SPICER | | 1121 E CAREY ST | | | SHATTUCK | OK | 73858-7609 | |
| JENNIFER STEWART | | 20002 SE BLUESTEM ROAD | | | KIOWA | KS | 67070 | |
| JENNIFER SWARTZ BOYD | | 11304 ANTLER LANE | | | AUSTIN | TX | 78726 | |
| JENNIFER TANDY SCHULL | | 112 SAHARRA SLEW CT. | | | FORT WORTH | TX | 76126 | |
| JENNIFER THEODORE ROTH | | PO BOX 22933 | | | CARMEL | CA | 92922 | |
| JENNIFER WEST | | 2525 PRESTON ROAD #1322 | | | PLANO | TX | 75093 | |
| JENNIFER WILLIAMS TRUST | | JENNIFER WILLIAMS TRUSTEE | PO BOX 273263 | | FORT COLLINS | CO | 80527-3263 | |
| JENNINGS STONE CO INC | | PO BOX 279 | | | FITTSTOWN | OK | 74842 | |
| JENNY ANN HUGHES | | 16221 WYNNCREST RIDGE COURT | | | WILDWOOD | MO | 63005 | |
| JENNY B SAXON | | 5 SCARLETT RIDGE | | | AUSTIN | TX | 78737 | |
| JENNY DORSEY JOHNSON | | 3080 HIGH CLIFF DRIVE | | | GRAPEVINE | TX | 76051 | |
| JENNY FUND AGST CANCER IN CHILDREN | | CHARITABLE TRUST | C/O DONALD BACON | 3809 EAST-WEST HIGHWAY | CHEVY CHASE | MD | 20815 | |
| JENNY HALTOM | | 413 BARBARA LANE | | | CHOCTAW | OK | 73020 | |
| JENNY KAY WARDEN | | 712 SOUTH CROSS STREET | | | CROSSVILLE | IL | 62827 | |
| JENNY L BUTLER | | 812 PINE CIRCLE | | | BLANCHARD | OK | 73010 | |
| JENNY LOUISE BRANTLEY REV TRUST | | 1ST NATL BK & TR CO OF ARDMORE TRUSTEE | P O BOX 69 | | ARDMORE | OK | 73402-0069 | |
| JENNY ROBERTS SCHIMPFF | | 8 OSBORN HILL | | | SAN ANTONIO | TX | 78209 | |
| JENNYE JO BLAU LIFE ESTATE | | 5709 81ST STREET | | | LUBBOCK | TX | 79424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEPSON FAMILY TRUST DTD 12/12/1991 | | JAMES ROLAND JEPSON, TRUSTEE | 17160 RAVEN STREET | | NORTHRIDGE | CA | 91325-2909 | |
| JER FAMILY COMPANY LLC | | 20322 WARRINGTON | | | KATY | TX | 77450 | |
| JER REVOCABLE TRUST DTD 5/87 | | ROONEY & HASTINGS, TTEES | 8556 E. 101ST ST. SUITE F | | TULSA | OK | 74133 | |
| JERA HARRIS | | 19001 HELIUM ROAD | | | CANYON | TX | 79015 | |
| JERAD THOMAS NOBLE | | PO BOX 1343 | | | BEAVER | OK | 73932 | |
| JERALD AND DARLA RUTZ REV TRUST | | DTD 10/23/12 JERALD & DARLA RUTZ TRUSTEES | P O BOX 732 | | PERRYTON | TX | 79070 | |
| JERALD BILL GARTMAN | | AKA JERRY BILL GARTMAN | 204 HARBOR DRIVE | | MOREHEAD CITY | NC | 28557 | |
| JERALD BURNETT | | 1308 N. ASPEN STREET | | | MARLOW | OK | 73055 | |
| JERALD DEWAYNE COYM | | 36051 E W 1260 | | | SEMINOLE | OK | 74868 | |
| JERALD HARRIS | | PO BOX 142 | | | FOLLETT | TX | 79034 | |
| JERALD L BARR | | BOX 135 | | | KREMLIN | OK | 73753-0135 | |
| JERALD LEE VANDEVENTER | | 6820 SW 134TH STREET | | | OKLAHOMA CITY | OK | 73173 | |
| JERE C & ALEXINA ANN SULLIVAN | | 4612 W ELDERBERRY | | | SPOKANE | WA | 99208-9417 | |
| JERE L & CAROL A COURTER JTS | | 3505 EDGEWATER DRIVE | | | ENID | OK | 73703 | |
| JERE R GALLUP | | 13240 S W 98TH PLACE | | | MIAMI | FL | 33176 | |
| JEREDA KIZZIA | | 5318 N HUNTERS RIDGE | | | STILLWATER | OK | 74075 | |
| JEREMIAH CARTER | | 3121 CAREY PLACE | | | MOORE | OK | 73160 | |
| JEREMIAH CARTER | | 3503 LIBERTY DR | | | MOORE | OK | 73160 | |
| JEREMIAH MARTIN (NPI) | | 2001 S MOPAC EXPY #2421 | | | AUSTIN | TX | 78746 | |
| JEREMY AUSTIN SPENCER CALLIHAM | | 13905 COUNTY ROAD 16 | | | PERRYTON | TX | 79070 | |
| JEREMY COOPER | | 9120 S MAPLEWOOD AVE | | | TULSA | OK | 74137 | |
| JEREMY FROST | | 1309 OSWEGO DR | | | YUKON | OK | 73099 | |
| JEREMY JEFFERIS | | 151 MIDLAND | | | MUNDELEIN | IL | 60060-2823 | |
| JEREMY LEE BATEMAN | | 8804 S FAIRVIEW DRIVE | | | OKLAHOMA CITY | OK | 73159 | |
| JEREMY LEE DERSHEM | | 4608 MT. VERNON ROAD | | | ENID | OK | 73703 | |
| JEREMY M SEEK TRUST | | JEREMY M SEEK TRUSTEE | 9238 TOOLEY DRIVE | | HOUSTON | TX | 77031 | |
| JEREMY MITCHELL | | 1605 N AIRPORT RD | | | WEATHERFORD | TX | 73096 | |
| JERI BUCKNER | | 500 WATERS EDGE DR APT 129 | | | LAKE DALLAS | TX | 75065 | |
| JERI LYNN HALSTEAD | | 11491 WALES DRIVE | | | REDDING | CA | 96003 | |
| JERI LYNN TERRY | | 14920 JOHN TATUM PLACE | | | FORT SMITH | AR | 72901 | |
| JERI MAREE MCDANIELDECD | | 1382 EXBURY | | | CORDOVA | TN | 38018 | |
| JERI SHAW | | PO BOX 1343 | | | MIDDLETOWN | CA | 95461 | |
| JERI SUSAN SEAT BEATTY | | 1315 W 4TH STREET | | | FLORENCE | CO | 81226 | |
| JERICHO SERVICES INC | | PO BOX 305 | | | WOODWARD | OK | 73802 | |
| JERICHO SERVICES INC | CRESTMARK BANK | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| JERILYN D LAKELY | | 4207 COUNTRY CLUB DRIVE | | | ENID | OK | 73703-2063 | |
| JERILYN SEARS MACMILLAN | | C/O BONNIE SEARS | 13506 POSSUM WAY | | SAN ANTONIO | TX | 78232 | |
| JERMAINE L DINGES DECD | | 505 SUNSET DR SW | | | ARDMORE | OK | 73401-3257 | |
| JEROCO INC | | P O BOX 633 | | | CHICKASHA | OK | 73023 | |
| JEROME & MARSHA HOEGGER | | 14200 MT VERNON PLACE | | | EDMOND | OK | 73013 | |
| JEROME FAHY CARTER JR REVOCABLE | | TRUST DTD 11/11/90 | JEROME CARTER JR & JEROME R CARTER TRTS | 105 COLE ST | FORNEY | TX | 75126 | |
| JEROME HILLEARY | | 3412 COUNTY LINE #21 | | | HIGHLANDS RANCH | CO | 80126 | |
| JEROME HOGAN | | 80 SOUTH BROADWAY | | | TARRYTOWN | NY | 10591 | |
| JEROME HOWELL | | 9817 NEUENS | | | HOUSTON | TX | 77080-6415 | |
| JEROME LEE BAUSTERT | | 317 W. COLORADO, BOX 453 | | | OKARCHE | OK | 73762 | |
| JEROME LEE DOERRIE | | RT 2, BOX 504 | | | BOOKER | TX | 79005 | |
| JEROME MAX WESTHEIMER JR TRUST | | JEROME MAX WESTHEIMER JR, TRUSTEE | P O BOX 428 | | ARDMORE | OK | 73402 | |
| JEROME MAX WESTHEIMER TRST | | JEROME MAX WESTHEIMER JR TRUSTEE | DTD 04 13 88 | PO BOX 428 | ARDMORE | OK | 73402-0428 | |
| JEROME SCHULZ JR | | 9860 BERWICK DRIVE | | | AFFTON | MO | 63123 | |
| JEROME WESTHEIMER FAMILY FDN INC | | P O BOX 428 | | | ARDMORE | OK | 73402 | |
| JEROME ZACHERY | | CAROLYN ZACHERY P-O-A | 1462 APPLECREEK | | PERRIS | CA | 92571 | |
| JERRAL KENT GIBBONS | | 7602 BUBBLING SPRING LN | | | HOUSTON | TX | 77086 | |
| JERRAL W JONES | | COWBOYS CENTER | ONE COWBOYS PARKWAY | | IRVING | TX | 75063-4727 | |
| JERRAL W JONES | COWBOYS CENTER | ONE COWBOYS PARKWAY | | | IRVING | TX | 75063-4727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRALD RAY FOREHAND | | 19340 SPORTSMANS ROAD | | | EDMOND | OK | 73003-8002 | |
| JERRE F. BLYTHE, LIFE TENANT | | 3605 HARRIS DRIVE | | | EDMOND | OK | 73013 | |
| JERRELL DUNK & ORANELL DUNK H/W | | 786 ACORN | | | GIDDINGS | TX | 78942 | |
| JERRELL G HAWKINS ESTATE | | RUTH HAWKINS - EXECUTRIX | 3713 TRILOGY STREET | | PLANO | TX | 75075 | |
| JERRELL RITCH | | P O BOX 1008 | | | COPPELL | TX | 75019-1008 | |
| JEREMY D WAHL | | PHILOMENA M WAHL CUSTODIAN | 3909 TAMARAC COURT | | EDMOND | OK | 73003-3060 | |
| JERRI L HILL | | 855 TWISTED OAK DR | | | CHOCTAW | OK | 73020 | |
| JERRI LYNN & JAMES M WILSON H/W JTS | | 7156 N 1980 RD | | | LEEDEY | OK | 73654 | |
| JERRI MICHELLE RUSSELL DUGARD | | 350 CR 433 | | | VARDAMAN | MS | 38878 | |
| JERRI WILSON | | 528 NW 45TH | | | OKLAHOMA CITY | OK | 73116 | |
| JERRIE L EBERHARDT | | 12312 SARTIN RD | | | MADILL | OK | 73446 | |
| JERRIE M MCEWEN DECD | | WAYNE ARROT MCEWEN POA | 7621 DIETZ ELKHORN | | FAIR OAKS RANCH | TX | 78015 | |
| JERROL SPRINGER | | 6303 MID PINES | | | HOUSTON | TX | 77069 | |
| JERRY & AMIE COLCLAZIER H&W AS JTS | | 404 NORTH MAIN STREET | | | SEMINOLE | OK | 74868 | |
| JERRY & BETTE GIPS | | 3622 LAKE STREET | | | HOUSTON | TX | 77098 | |
| JERRY & CAROLYN WININGHAM LIVING TR | | JERRY J & CAROLYN B WININGHAM-TRUSTEES | 1807 WESTWOOD DRIVE | | ELK CITY | OK | 73644 | |
| JERRY & JANICE L MATTOX | | 1107 VALENCIA | | | DALLAS | TX | 75233 | |
| JERRY & JOANNE E BAKER IRREV LV TR | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| JERRY & JUNE HUNTER DECD | | 6514 E 39TH CT N | | | WICHITA | KS | 67226-2436 | |
| JERRY & LUCRETIA SILVERS JTWROS | | DBA SILVERS OIL & GAS RESOURCES | 3600 S 119TH ST W | | WICHITA | KS | 67215 | |
| JERRY & MARY SUTTON LLC | | 297894 S.H. 53 | | | LOCO | OK | 73442-1501 | |
| JERRY A DEVAULT | | 333 CLAY | SUITE 800 | | HOUSTON | TX | 77002 | |
| JERRY AND JUDITH WHITEHEAD | | 1902 S ETON DR | | | PERRYTON | TX | 79070 | |
| JERRY ANN WIGGINS MAY | | PO BOX 155 | | | DONIE | TX | 75838 | |
| JERRY B & CLARA J THOMAS REV LVG TR | | DTD 8/22/02 JERRY B THOMAS TRUSTEE | 8186 SUMMIT | | SKIATOOK | OK | 74070 | |
| JERRY B & MARY OLA ROBINSON TIC | | PO BOX 191 | | | HOLLIS | OK | 73550 | |
| JERRY B. THOMAS | | 8186 SUMMIT AVE | | | SKIATOOK | OK | 74070 | |
| JERRY BAGGERLY REV TR UID 10/19/92 | | JERRY BAGGERLY & KATHLEEN BAGGERLY TTES | 322 N W 17TH | | OKLAHOMA CITY | OK | 73103 | |
| JERRY BAILEY | | 1713 28TH STREET | | | LUBBOCK | TX | 79411 | |
| JERRY BAILEY FAMILY LLC | | 1713 28TH STREET | | | LUBBOCK | TX | 79411 | |
| JERRY BAKER REV TRUST DTD 9/25/09 | | C/O FARMERS NATION CO., AGENT | OIL AND GAS DEPARTMENT | PO BOX 3480 | OMAHA | NE | 68103 | |
| JERRY BAKER TRUST DATED 092509 | | C/O FARMERS NATION CO., AGENT | OIL AND GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| JERRY BRAD HOLMAN | | 102 SOUTH 9TH | | | MARLOW | OK | 73055 | |
| JERRY BRENT DILLARD | | 135 KAYLA LANE | | | LONGVIEW | TX | 75602 | |
| JERRY BROOKS WILSON | | 305 KELLEY BLVD | | | WOODVILLE | TX | 75979 | |
| JERRY BURCH | | 2821 WESTMINSTER DRIVE | | | HUTCHINSON | KS | 67502 | |
| JERRY C BOLSTER | | 8 SHARON GALE DRIVE | | | GUTHRIE | OK | 73044-9791 | |
| JERRY C BREHMER | | 16225 SHADY LANE DRIVE | | | DEXTER | MO | 63841 | |
| JERRY C PRICE | | 1120 LINDEN PLACE | | | MASCOUTAH | IL | 62258 | |
| JERRY C SPEARS | | 5341 HAYWOOD ROAD | | | KEITHVILLE | LA | 71047 | |
| JERRY CAROLYN SHAFER | | 3308 S BLY | | | OKLAHOMA CITY | OK | 73110 | |
| JERRY CLUCK | | 11815 WOLF TRAIL | | | CEDARVILLE | AR | 72932-9339 | |
| JERRY COTTER | | P O BOX 60048 | | | SAN ANGELO | TX | 76906 | |
| JERRY D & BOBBIE HELEN GANNON | | 710 NATURAL GAS ROAD | | | LOGANSPORT | LA | 71049 | |
| JERRY D ALCORN | | 2225 BISHOP DR | | | GRAND PRAIRIE | TX | 75050 | |
| JERRY D BIGGERS | | 11790 E ETOWAH ROAD | | | NOBLE | OK | 73068 | |
| JERRY D BLACKMON | | PO BOX 1228 | | | GANADO | TX | 77962 | |
| JERRY D DRAKE | | 33784 E COUNTY ROAD 1622 | | | PAULS VALLEY | OK | 73075 | |
| JERRY D HALE REV TRUST DTD 11-15-10 | | JERRY D & MARILYN HALE CO-TTEES | RT 2 BOX 63C | | VICI | OK | 73859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY D JONES | | 1915 30TH STREET | | | LUBBOCK | TX | 79411-1803 | |
| JERRY D KARCHER &CAROL E KARCHER JT | | 237 E FIR | | | PERRY | OK | 73077 | |
| JERRY D LADD | | 5151 BANNOCK STREET #17 | | | DENVER | CO | 80216-1850 | |
| JERRY D LAMB | | 4708 N STANLEY AVENUE | | | OKLAHOMA CITY | OK | 73122 | |
| JERRY D MARTIN | | 10045 HWY 666 | | | DOVE CREEK | CO | 81324 | |
| JERRY D NEWCOMB & BEN D NEWCOMB JT TNTS | | 344496 E 990 RD | | | CHANDLER | OK | 74834-4226 | |
| JERRY D SLOAN | | 601 COUNTRY SIDE TRAIL | | | EDMOND | OK | 73003-6685 | |
| JERRY D WAGNER TRUST | | JERRY D WAGNER & JOYCE M WAGNER TRUSTEES | 13133 LINDEN ST | | PIEDMONT | OK | 73078 | |
| JERRY D WHITE | | P O BOX 244 | | | ADDISON | TX | 75001 | |
| JERRY D. ARMSTRONG | | 475 17TH STREET, SUITE 1300 | | | DENVER | CO | 80202 | |
| JERRY DALE HOLLAND | | 6520 HARMONSON ROAD #3837 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| JERRY DALE SYLVESTER | | 17301 JOHN WAYNE AVE. | | | PERRY | OK | 73077 | |
| JERRY DALE WINDHAM (USUFRUCT) | | 862 CR 3717 | | | JOAQUIN | TX | 75954 | |
| JERRY DALEY | | 11809 BLUE SAGE RD | | | OKLAHOMA CITY | OK | 73120 | |
| JERRY DEAN ODEN DECD | | DONALD ROTH - EXECUTOR | 7126 E OSBOURNE RD #3016 | | SCOTTSDALE | AZ | 85251 | |
| JERRY DEE BARRETT | | 5712 N.W. 34TH | | | OKLAHOMA CITY | OK | 73122 | |
| JERRY DICKSON | | 12201 PIONEER | | | PERRY | OK | 73077 | |
| JERRY DODD DECD | | 2308 SHORE DRIVE | | | DULUTH | MN | 55812 | |
| JERRY DON DEAN | | ROUTE 1 BOX 27 | | | PUTNAM | OK | 73659 | |
| JERRY DON HALE | | RT 2 BOX 63C | | | VICI | OK | 73859 | |
| JERRY DON KEITH | | 203 RAMADA TRL | | | AMARILLO | TX | 79108 | |
| JERRY DON MCGEE | | 811 S WACO ST | | | WEATHERFORD | TX | 76086 | |
| JERRY DON MURPHY | | 1112 FORREST DR | | | ARLINGTON | TX | 76012 | |
| JERRY DON SWADLEY DECD | | 9632 AURORA AVENUE NORTH APT 21 | | | SEATTLE | WA | 98103 | |
| JERRY DOYLE EVERS & | | DONNA JEAN EVERS, H&W | 4113 MOORGATE CIRCLE | | NORMAN | OK | 73072-9783 | |
| JERRY DUNKIN WELL SERVICES INC | | PO BOX 389 | | | ENID | OK | 73702 | |
| JERRY ESKEW | | 3977 HERMOSA DR | | | KINGSLAND | TX | 78639-5274 | |
| JERRY EUGENE MOORE | | AND MATTIE JANELL MOORE | BOX 374 | | TEXHOMA | OK | 73949 | |
| JERRY F HOLDITCH | | 2605 TIMBERLOCH PL | | | THE WOODLANDS | TX | 77380 | |
| JERRY F. JOHNSON | | 3711 70TH STREET | | | LUBBOCK | TX | 79413-6026 | |
| JERRY FARRIS | | 115 RAINBOW DRIVE PMB# 1563 | | | LIVINGSTON | TX | 77399-1015 | |
| JERRY G ADDISON | | PO BOX 629 | | | BOWIE | TX | 76230 | |
| JERRY G ELLIOTT DECD | | KANSAS JUDICIAL CENTER | 324 KANSAS JUDICIAL CNTR | | TOPEKA | KS | 66612 | |
| JERRY G STRATTON | | PO BOX 821 | | | MAYSVILLE | OK | 73057 | |
| JERRY GEORGE HARMS & MATTHEW EDWARD | | HARMS AS JOINT TENANTS | 300 E ST APT 18B | | SNYDER | OK | 73566-1498 | |
| JERRY GERALD BAGGS | | ROUTE 3 BOX 125 | | | LAVERNE | OK | 73848 | |
| JERRY GLEN COX | | PO BOX 95 | | | LENORAH | TX | 79749-0095 | |
| JERRY GORE | | AND WINNIE L GORE | BOX 411 | | TEXHOMA | OK | 73949 | |
| JERRY HAGIN | | 324 E WOODROW | | | TAFT | CA | 93268 | |
| JERRY HAMILTON DILLARD TRUST | | P O BOX 572 | | | RINGLING | OK | 73456 | |
| JERRY HANCOCK | | 2124 KENDALL AVENUE | | | MADISON | WI | 53726 | |
| JERRY HANKINS ESTATE | | UNKNOWN ADDRESS | | | OKLAHOMA CITY | OK | 73120 | |
| JERRY HARDWICK | | UNKNOWN ADDRESS | | | | | 11111 | |
| JERRY J COFFEY | | P O BOX 113 | | | OKARCHE | OK | 73762 | |
| JERRY J HAZLETT | | 18800 STATE HIGHWAY 37 | | | HINTON | OK | 73047 | |
| JERRY J WHARTON | | 5033 E 23RD STREET | | | TUCSON | AZ | 85711-4915 | |
| JERRY JAY KELLER | | PO BOX 746 | | | DUNCAN | OK | 73534 | |
| JERRY K GREER | | JKG ENERGY | 2203 ASCOT LANE | | SUGAR LAND | TX | 77479 | |
| JERRY L & REBECCA SANBURG JTS WROS | | 8751 FLORA COURT | | | ARVADA | CO | 80005 | |
| JERRY L & SHIRLEY JEFFERSON | | 12516 GREENLEA CHASE W | | | OKLAHOMA CITY | OK | 73170 | |
| JERRY L CLUCK LIVING TRUST | | JERRY L CLUCK (DECEASED) TRUSTEE | RT 1 BOX 83 | | SENTINEL | OK | 73664 | |
| JERRY L HALL | | P O BOX 690292 | | | TULSA | OK | 74169 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY L HOWARD & P J HOWARD | | RR 2 BOX 152 | | | LOGAN | OK | 73848 | |
| JERRY L KEY AND BRENDA J KEY | | BOX 351 | | | WELLSTON | OK | 74881 | |
| JERRY L LETTERMAN | | 109 W CHRYSLER ST | | | CLEVER | MO | 65631-6584 | |
| JERRY L SCHMITT | | PO BOX 54 | | | FAYETTEVILE | TX | 78940 | |
| JERRY L SMITH | | 4001 LITTLE TIMBER | | | EDMOND | OK | 73025 | |
| JERRY L SPARKS | | 5901 COUNTY ROAD 30 | | | BILLINGS | OK | 74630 | |
| JERRY L WEBB | | RT 1 BOX 25 | | | GOODWELL | OK | 73939 | |
| JERRY L WILLIAMS | | 2917 DRAKESTONE AVE | | | OKLAHOMA CITY | OK | 73120 | |
| JERRY L. & DOROTHY L. GOUCHER | | 10309 NORTH L ST | | | LA PORTE | TX | 77571 | |
| JERRY L. ALLEN JR | | 6504 MUNDO DR | | | WACO | TX | 76712 | |
| JERRY L. MUNRO | | 28248 HIDDEN LAKE DR | | | BONITA SPRINGS | FL | 34134 | |
| Jerry L. Venable | Drum & Venable, a PLLC | P.O. Box 340 | | | Beaver | OK | 73932 | |
| JERRY LANE BOMHOFF ESTATE | | ROBERT BOMHOFF PERSONAL REPRESENTATIVE | BOX 442 | | OKARCHE | OK | 73762 | |
| JERRY LANE LUMAN JR | | 212 E MANSUR AVE | | | GUTHRIE | OK | 73044 | |
| JERRY LANGLEY | | PO BOX 113 | | | SMACKOVER | AR | 71762 | |
| JERRY LEE & RETA HOOVER | | BOX 151 | | | BOOKER | TX | 79005 | |
| JERRY LEE & RETA SUE HOOVER | | BOX 151 | | | BOOKER | TX | 79005 | |
| JERRY LEE GLESS | | 2425 E WINSTON DR | | | PHOENIX | AZ | 85042 | |
| JERRY LEE HALUSKA | | 107 KRUPKA | | | COLUMBUS | TX | 78934 | |
| JERRY LEE HOLMES | | PO BOX 128 | | | BANGS | TX | 76823 | |
| JERRY LEE VANWINKLE | | 10101 SUMMERSET LANE | | | CHOCTAW | OK | 73020 | |
| JERRY LILE | | 702 SOUTH FORDHAM | | | PERRYTON | TX | 79070-3337 | |
| JERRY LOEFFELHOLZ | | 505 36TH AVE SW | | | NORMAN | OK | 73072-5104 | |
| JERRY LOVE | | 1321 SHERWOOD LN | | | NICHOLS HILLS | OK | 73116-5631 | |
| JERRY LYNN HORNBUCKLE ESTATE | | MICHELLE POOL INDEPENDENT ADMIN. | 907 COLUMBIA RIVER ROAD | | MONTGOMERY | TX | 77316 | |
| JERRY LYNN VANDEVER | | 816 GREEN VALLEY CIR. W | | | BURLESON | TX | 76028 | |
| JERRY M CREWS | | 8001 OLD CHAPPELL HILL RD | | | BRENHAM | TX | 77833 | |
| JERRY M GREGORY | | P O BOX 183 | | | SHIDLER | OK | 74652 | |
| JERRY M HIGHSMITH | | 3800 CAMDEN FALLS COURT | | | GREENSBORO | NC | 27410 | |
| JERRY M PUGH | | AND SUE PUGH | P O BOX 62 | | TEXHOMA | OK | 73949 | |
| JERRY M WALLIS | | 2306 OAK CREEK DRIVE | | | BLANCHARD | OK | 73010 | |
| JERRY MASON MOORE | | PO BOX 1388 | | | NAVASOTA | TX | 77868 | |
| JERRY MCVICKER DECD | | PO BOX 694 | | | CLEVELAND | OK | 74020-0694 | |
| JERRY MILLER | | 2600 ASHE HOLLOW LANE | | | EDMOND | OK | 73034 | |
| JERRY MURPHY & | | DEPT OF THE TREASURY - IRS | PO BOX 333 | | PERRYTON | TX | 79070-0333 | |
| JERRY N HART | | BOX 123 | | | MORSE | TX | 79062 | |
| JERRY N MCCOY | | 3507 DUNLIN SHORE COURT | | | NORCROSS | GA | 30092 | |
| JERRY NEIL ROBERTS DECD | | 3403 WEST SUMNER RD | | | BISON | OK | 73720 | |
| JERRY ODEN | | 6701 N BROADWAY, STE 323 | | | OKLAHOMA CITY | OK | 73116-0000 | |
| JERRY P ELLIOTT DECD | | 324 KANSAS JUDICIAL CENTER | | | TOPEKA | KS | 66612 | |
| JERRY P OR MARGARET SANDERS, H&W,JT | | 109 NORTH WIND LOOP | | | ROSWELL | NM | 88201 | |
| JERRY PELLAR | | 420502 E 1170 RD | | | EUFAULA | OK | 74432-2745 | |
| JERRY PILGRIM DECD | | PO BOX 2472 | | | CHICKASHA | OK | 73023-2472 | |
| JERRY PINKSTON | | P O BOX 352 | | | CENTER | TX | 75935 | |
| JERRY R ANDERSON | | 443 CUMBERLAND TRL | | | CONROE | TX | 77302-1089 | |
| JERRY R LITTAU | | 2194 US HWY 380 | | | BROWNFIELD | TX | 79316 | |
| JERRY R PHILLIPS | | 14454 N 87TH DR | | | PEORIA | AZ | 85381 | |
| JERRY R REED | | 510 W 15 ST | | | AUSTIN | TX | 78701 | |
| JERRY RANGER | | P.O. BOX 296 | | | GRAHAM | TX | 76450 | |
| JERRY RAY BURROWS | | 901 N COOK | | | CORDELL | OK | 73632 | |
| JERRY RAY HODGES | | RT 1 BOX 118 | | | FORGAN | OK | 73938 | |
| JERRY REESE BOHANNON | | 4308 ELM ST | | | EDMOND | OK | 73034-7417 | |
| JERRY REIMERS | | 7708 NW 32ND | | | BETHANY | OK | 73008 | |
| JERRY S STEWART | | 1416 NORTH 24TH STREET | | | NEDERLAND | TX | 77627 | |
| JERRY SCOTT DRILLING CO INC | | BOX 1488 | | | SEMINOLE | OK | 74818-1488 | |
| JERRY SEALY | | 622 N RICHLAND | | | TUTTLE | OK | 73089 | |
| JERRY SUE COLBERT | | 800 N REFORMATORY RD | | | EL RENO | OK | 73036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY SUE SELLARS | | 1713 WARWICK WAY | | | CEDAR PARK | TX | 78613 | |
| JERRY T HAAG | | PO BOX 8190 | | | LAKELAND | FL | 33802 | |
| JERRY TAYLOR | | P.O. BOX 54763 | | | OKLAHOMA CITY | OK | 73154 | |
| JERRY TUCKER ROUSTABOUT RENTAL LLC | | PO BOX 34 | | | LINDSAY | OK | 73052 | |
| JERRY TUCKER ROUSTABOUT RENTALS LLC | | PO BOX 34 | | | LINDSAY | OK | 73052 | |
| JERRY VATER IRREVOCABLE TRUST | | JERRY VATER, TRUSTEE | 8416 NW 82ND STREET | | OKLAHOMA CITY | OK | 73132-4115 | |
| JERRY VAUGHN BRUMFIELD | | 2300 E VALLEY PARKWAY SP167 | | | ESCONDIDO | CA | 92027 | |
| JERRY VENABLE REV FAMILY TRUST | | DATED AUGUST 26, 2004 | PO BOX 340 | | BEAVER | OK | 73932-0340 | |
| JERRY W & DANNETTA E ROTH JT | | 1814 DESOTO COURT | | | LUCAS | TX | 75002 | |
| JERRY W & PATRICIA CORBIN H&W | | 5805 111TH STREET | | | LUBBOCK | TX | 79424 | |
| JERRY W BIESEL | | 6220 GASTON AVENUE SUITE 700 | | | DALLAS | TX | 75214-4329 | |
| JERRY W GRANT | | 435 SAN BERNARDINO AVE | | | NEWPORT BEACH | CA | 92663-4810 | |
| JERRY W HERRON | | 1824 VZCR 1110 | | | GRAND SALINE | TX | 75140 | |
| JERRY W MAKI | | C/O IRS | P O BOX 24017 | | FRESNO | CA | 93779-4017 | |
| JERRY W MANSFIELD | | PO BOX 46 | | | FILLMORE | UT | 84631-0046 | |
| JERRY W PEACOCK | | 8318 FM 251 S | | | BIVINS | TX | 75555 | |
| JERRY W RIZLEY & | | MARGARET A RIZLEY, JT | PO BOX 276 | | WOODWARD | OK | 73802-0276 | |
| JERRY WAYNE RIGGS | | 22007 ROAN BLUF | | | SAN ANTONIO | TX | 78259 | |
| JERRY WAYNE RIGGS | | 22007 ROAN BLUFF | | | SAN ANTONIO | TX | 78259 | |
| JERRY WAYNE SPEER | | 2205 13th ST SW | | | GREAT FALLS | MT | 59404-3419 | |
| JERRY WHITE | | 1320 WELL ROAD | | | HEALDTON | OK | 73438 | |
| JERRY WITCHER | | 5704 NW 66TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| JERRY ZIMMERMAN | | RT 3 BOX 76 | | | WILLISTON | ND | 58801-9459 | |
| JERRYE S COPE | | 1717 NORFOLK AVENUE | APT #2349 | | LUBBOCK | TX | 79416-6036 | |
| JESS B ALFORD JR | | CITIZENS NAT BANK AGEN | TRUST DEPT | PO BOX 820 | HENDERSON | TX | 75653-0820 | |
| JESS CLARK WARD III | | P O BOX 98 | | | KNIPPA | TX | 78870 | |
| JESS D CONLEE | | 3006 GLENEAGLES | | | BRYAN | TX | 77802 | |
| JESS E MILLER TRUST | | JESS E MILLER TTEE | 7611 DORSET DR | | OKLAHOMA CITY | OK | 73116 | |
| JESS E ROCHELLE SR DECD | C/O JESS ROCHELLE JR | RT. 1 BOX 104 | | | BENNINGTON | OK | 74723 | |
| JESS E WADE | | 15303 RIO PLAZA | | | HOUSTON | TX | 77083 | |
| JESS HARRIS III | | 13124 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| JESS HARRIS JR IRREV TRUST | | JESS HARRIS III, TRUSTEE | 13124 N MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73142 | |
| JESS HEMBREE | | 1412 SHUTTEE | | | EL RENO | OK | 73036 | |
| JESS P ROACH | | 516 FALCON LAKE DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| JESS PRIDGEN | | P.O. BOX 2230 | | | MILLS | WY | 82644 | |
| JESS ROCHELLE JR | | 1965 SASSAFRAS ROAD | | | BENNINGTON | OK | 74723 | |
| JESSABELL F CANADY WILLIAMS | | 1308 HIGHLAND DRIVE | | | ALVIN | TX | 77511 | |
| JESSE A BOWDEN & TINA MARIE BOWDEN | | 2610 S 37TH | | | YAKIMA | WA | 98903-9550 | |
| JESSE BAKER JR DECD | | 200 MILL STREET #624 | | | RENO | NV | 89501 | |
| JESSE BERRY | | PO BOX 7 | | | CARLTON | OR | 97111 | |
| JESSE BROTHERTON SR | | 1442 COUNTY ROAD 6310 | | | WEST PLAINS | MO | 65775 | |
| JESSE C & GOLDIE CHRISTINE COOK | | 2205 S. CEDAR LOOP | | | ARDMORE | OK | 73401-2269 | |
| JESSE CHAPMAN | | 27417 CR 290 | | | ALVA | OK | 73717 | |
| JESSE D DAMRON | | PO BOX 402 | | | FAIRFAX | OK | 74637 | |
| JESSE D WOOTEN | | 430 WINTON PLACE | | | MEMPHIS | TN | 38117-4377 | |
| JESSE DAVIS | | RT 2 BOX 67 | | | FAIRVIEW | OK | 73737 | |
| JESSE E MURPHY TRUST | | c/o RAMONA A MURPHY SUCCESSOR TRUSTEE | PO BOX 538 | | WEATHERFORD | OK | 73096 | |
| JESSE E WHITE | | 5110 CHOCTAW STREET | | | UNION CITY | OK | 73090 | |
| JESSE E. WHITE | | & RHONDA WHITE | RT. 1, BOX 258 | | UNION CITY | OK | 73090 | |
| JESSE EDWIN BROWNLEE III | | P O BOX 1066 | | | DENTON | TX | 76202 | |
| JESSE EHRLICH & KELLY EATON | | 18125 E LYMAN RD | | | SHIDLER | OK | 74652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE EHRLICH & KELLY EATON | | 18125 E LYMAN RD | | | SHIDLER | OK | 74852 | |
| JESSE GALAVIZ | | P O BOX 746 | | | TEXHOMA | OK | 73949 | |
| JESSE HELEN CHASE | | 14061 COUNTY ROAD 9 | | | PERRYTON | TX | 79070 | |
| JESSE HELLUMS | | P O BOX 6029 | | | SAN ANTONIO | TX | 78209 | |
| JESSE J. BAKER BYPASS TRUST | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604 | |
| JESSE JOHNSON III | | RR 2 BOX 78 | | | MOORELAND | OK | 73852 | |
| JESSE L BOURGOYNE | | 8016 KINGSLEY | | | DENHAM SPRINGS | LA | 70726 | |
| JESSE LILE DECD | | P O BOX 150 | | | BOOKER | TX | 79005 | |
| JESSE NEWTON BURDITT JR | | BOX 3667 | | | BRYAN | TX | 77805-3667 | |
| JESSE P. FLEMING | | 1826 NORTH CHARLOTTE | | | WICHITA | KS | 67208 | |
| JESSE PORRAS | | PO BOX 331 | | | TEXHOMA | OK | 73949 | |
| JESSE R JOHNSON | | AND SHERI K JOHNSON | RT 1 BOX 114C | 106 W AIRE DRIVE | TEXHOMA | OK | 73949 | |
| JESSE R JONES DECD | | 2643 SEMINOLE DRIVE | | | NORTH KANSAS CITY | MO | 64116 | |
| JESSE R SHOOK | | 120 LEDGESTONE | | | ROGERSVILLE | MO | 65742 | |
| Jesse R. Pierce | Pierce & ONeill, LLP | 4203 Montrose Boulevard | | | Houston | TX | 77006 | |
| JESSE SCHICK | | PO BOX 748 | | | FRITCH | TX | 79036 | |
| JESSE TOXIE RUSSELL | | RT 1 BOX 33 | | | CALHOUN CITY | MS | 38916 | |
| JESSE W & GAYLA JAMES JTWROS | | 202 SOUTH FREEMAN | PO BOX 871 | | BOISE CITY | OK | 73933 | |
| JESSE W MCCLURE JR | | 589 BEECHTREE DR | | | CINCINNATI | OH | 45224 | |
| JESSE W. HAYDON TESTAMENT | | C/O NATIONSBANK | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JESSE WALKER | | 5616 CHELSEA CIRCLE | | | BRYAN | TX | 77802 | |
| JESSE WRIGHT | | 519 S 18TH STREET | | | TEMPLE | TX | 76501 | |
| JESSICA HALL UPCHURCH | | 4520 RIDGEHAVEN ROAD | | | FORT WORTH | TX | 76116 | |
| JESSICA HODGE | | PO BOX 261 | | | CHANDLER | OK | 74834 | |
| Jessica McCallie | Lemon, Shearer, Phillips & Good, P.C. | 315 South Main | PO Box 1066 | | Perryton | TX | 79070 | |
| JESSICA MITCHELL | | 1630 GREY FOX RUN | | | OKLAHOMA CITY | OK | 73131-1218 | |
| JESSICA RAIGH | | 1128 5TH AVENUE EAST | | | KALISPELL | MT | 59901 | |
| JESSICA STEWART LETTIERI | | 7114 SUNDANCE MEADOWS LAND | | | RICHMOND | TX | 77470 | |
| JESSIE B CRUMP FAM TR | | C/O BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JESSIE BLEVINS CRUMP FAMILY | #1069 BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| JESSIE C & JUDITH FAY KEPHART | | RT 1 BOX 155 B | | | WATONGA | OK | 73772 | |
| JESSIE D MEIER | | 48876 STATE RD. 40/287 | | | LIMON | CO | 80828-9233 | |
| JESSIE FIEL | | 2700 ARCADIA ST #111 | | | AMARILLO | TX | 79109 | |
| JESSIE I CARLILE DECD | | PATRICK CARLILE AIF | 3762 W 11TH AVENUE SUITE 410 | | EUGENE | OR | 97402 | |
| JESSIE J RODRIGUE DECD | | 33750 N. CORBIN ROAD | | | WALKER | LA | 70785 | |
| JESSIE J SCHWADE | | INDV & AS IND EXEC OF IRVING SCHWADE EST | 29410 CAMBRIDGE CT | | AGOURA HILLS | CA | 91301 | |
| JESSIE J. MITCH | | 1121 17TH STREET | | | WOODWARD | OK | 73801-3031 | |
| JESSIE LEE JOHNSON DECD | | 11234 COONROD RD | | | CHEYENNE | WY | 82009 | |
| JESSIE LINDA WILSON | | P.O. BOX 1261 | | | SHERMAN | TX | 75091-1261 | |
| JESSIE MAE NELSON | | 1117 JEFFERSON | APT A | | BAKERSFIELD | CA | 93305 | |
| JESSIE MAE VARNER | | ROUTE 2 BOX 484 | ROUTE 2 BOX 484 | | COLDWATER | MS | 38618 | |
| JESSIE SHIRLEY DECD | | 940 SW 84TH ST | | | OKLAHOMA CITY | OK | 73139-9255 | |
| JESSIE WETZ DECD | | 315 RIVERVIEW APT 313 | | | WICHITA | KS | 67203 | |
| JESUITS OF THE MISSOURI PROVINCE | | 4511 WEST PINE BLVD | | | ST LOUIS | MO | 63108-2191 | |
| JESUS MANUAL LIMAS | | OR BARBARA LIMAS | BOX 554 | | TEXHOMA | OK | 73949 | |
| JET MAINTENANCE INC | | PO BOX 5026 | | | VICTORIA | TX | 77903 | |
| JET OILFIELD SERVICES | | 1211 US HWY 380 WEST | | | JACKSBORO | TX | 76458 | |
| JET RENTALS LLC | | PO BOX 220 | | | RATLIFF CITY | OK | 73481 | |
| JET SPECIALTY INC | | PO BOX 678286 | | | DALLAS | TX | 75267-8286 | |
| JETER SYSTEMS | | 24923 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| JETT ELECTRIC COMPANY INC | | 926 JODY ROAD | | | SAN ANGELO | TX | 76904 | |
| JETT TESTERS INC | | PO BOX 1367 | | | JENNINGS | LA | 70546 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JETTA JEAN MORRIS | | 2717 JAMES LOUIS | | | AMARILLO | TX | 79110 | |
| JETTA OPERATING COMPANY INC | | 777 TAYLOR STREET | SUITE P1-D | | FORTH WORTH | TX | 76102 | |
| JETTA OPERATING COMPANY INC | | 777 TAYLOR STREET SUITE P1 | | | FORT WORTH | TX | 76102 | |
| JETTA OPERATING COMPANY INC | | PO BOX 164009 | | | FORT WORTH | TX | 76161 | |
| JETTA OPERATING COMPANY INC | | P.O. BOX 164009 | | | FT. WORTH | TX | 76161 | |
| JETTA PRODUCTION COMPANY INC | | ATTN MICHAEL COOK | 777 TAYLOR STREET | SUITE PI-D | FORT WORTH | TX | 76102 | |
| JETTA PRODUCTION COMPANY, INC | | P O BOX 164009 | | | FT WORTH | TX | 76161 | |
| JETTA-X2 L P | | 777 TAYLOR STREET STE P1 | | | FORT WORTH | TX | 76102 | |
| JETTA-X2 LP | | PO BOX 164009 | | | FORT WORTH | TX | 76161-4009 | |
| JETTIE M WORMLEY RICHEY | | 2455 9TH STREET | | | RIVERSIDE | CA | 92507 | |
| JEWEL FULTON DECD | | 217 MINNESOTA | | | CHICKASHA | OK | 73108 | |
| JEWEL JAMES WARD FAMILY TRUST | | BETSY MARGRETHE WARD, TTEE | P O BOX 392 | | GRUVER | TX | 79040 | |
| JEWEL L ROGERS | | 2702 WATERS EDGE DR | | | GRANBURY, TX 76048 | TX | 76048 | |
| JEWEL RHEA PIGG | | 603 PIGG ROAD | | | LENA | MS | 39094 | |
| JEWELL & BOYD NATURAL RESOURCES | | LIMITED PARTNERSHIP | 214 N WASHINGTON SUITE 307 | | EL DORADO | AR | 71730 | |
| JEWELL ALENE BURKS | | 2809 S LINWOOD AVE | | | CUSHING | OK | 74023 | |
| JEWELL ELAINE GINTER | | 4905 97TH STREET | | | LUBBOCK | TX | 79424 | |
| JEWELL JUDY MARTIN | | 5801 N OAKWOOD RD #C111 | | | ENID | OK | 73703 | |
| JEWELL LEE PENROD BEAGLE | | 907 S 4TH ST | | | VAN BUREN | AR | 72956-6318 | |
| JEWETT CEMETERY ASSOCIATION | | P O BOX 24 | | | JEWETT | TX | 75846 | |
| JF2 LAND LLC | | 10 W MAIN STREET | SUITE 403 | | ARDMORE | OK | 73401 | |
| JFC ENERGY LLC | | P O BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| JFC MINERALS LLC | | P O BOX 18735 | | | OKLAHOMA CITY | OK | 73154 | |
| JFD INC | | 4717 BUFFALO TRAIL | | | AMARILLO | TX | 79109 | |
| JG & ML BOOKHOUT O&G PARTNERS LTD | | P.O. BOX 25065 | | | DALLAS | TX | 75225-1065 | |
| JH & JT BROWN LLC | | C/O LEONARD SCHWARTZ, CPA | 1740 BROADWAY, THIRD FLOOR | | NEW YORK | NY | 10019 | |
| JH & JT BROWN LLC | | 1740 BROADWAY THIRD FLOOR | | | NEW YORK | NY | 10019 | |
| JHATCO INC | | 1410 SOUTH VAN BUREN | | | ENID | OK | 73703 | |
| JHD OIL AND GAS LLC | | PO BOX 352 | | | BOCA RATON | FL | 33429 | |
| JHE EDWARDS ENERGY LLC | | ATTN JOHN H. EDWARDS, III, MANAGER | 2108 NW 59TH CIRCLE | | OKLAHOMA CITY | OK | 73112 | |
| JICO INC | | 5801 N BROADWAY EXT SUITE 301 | | | OKLAHOMA CITY | OK | 73118 | |
| JIF ELECTRIC INC | C/O DIVERSIFIED LENDERS INC | PO BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| JIF ELECTRIC INC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| JILL A ROBERTS TRUST | | C/O JP MORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| JILL A ROBERTS TRUST | | JP MORGAN CHASE BANK NA | MAIL CODE TX1-1310 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| JILL A ROBERTS TRUST | JP MORGAN CHASE BANK | OIL AND GAS MANAGEMENT | PO BOX 2605 | | FORT WORTH | TX | 76113 | |
| JILL A ROBERTS TRUST UA IX | | C/O JPMORGAN CHASE BANK NA | MAIL CODE TX1-1310 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| JILL A. ROBERTS REVOCABLE TRUST | | JPMORGAN CHASE BANK | OIL AND GAS MANAGEMENT | PO BOX #99084 | FORT WORTH | TX | 76199-0084 | |
| JILL ANN EVANS | | PO BOX 726 | | | PIEDMONT | OK | 73078 | |
| JILL ANNETTE HARRIS BAKER | | 1209 CHAVEZ STREET | | | LAS VEGAS | NV | 87701 | |
| Jill Corneilius | | 2400 Hillcrest Dr | | | Bay City | TX | 77414 | |
| JILL CRAIG | | PO BOX 27 | | | TOLAR | TX | 76476 | |
| JILL D WIGGINS | | 5391 DANFORTH ROAD | | | GOLIAD | TX | 77963 | |
| JILL DANI DAY | | 2006 7TH STREET NW | | | ARDMORE | OK | 73401 | |
| JILL ELAINE JONES MOORE | | 4903 INGLEWOOD CT | | | COLLEGE STATION | TX | 77845 | |
| JILL GRENZBACH | | 2710 VIA CALDERIA | | | PALM DESERT | CA | 92260 | |
| JILL HULL | | 2209 ANDOVER CT | | | OKC | OK | 73120 | |
| JILL HULL | | 2737 NW 140TH ST APT 1011 | | | OKLAHOMA CITY | OK | 73134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL LANSDEN WILSON GST | | EXEMPT RES TR | JILL WILSON TTEE CLOIS L HARLAN | 8160 S 270TH E AVE | BROKEN ARROW | OK | 74014-6123 | |
| JILL LANSDEN WILSON GST | | 8160 S 270TH E AVE | | | BROKEN ARROW | OK | 74014-6123 | |
| JILL M TROSPER | | 11741 NELSON STREET | | | LOMA LINDA | CA | 92354 | |
| JILL MARIE COMER | | 1183 WESTMORELAND RD | | | COLORADO SPRINGS | CO | 80907-4628 | |
| JILL MARIE COMER | C/O JAMES E MACZKO | PO BOX 712918 | | | SAN DIEGO | CA | 92171 | |
| JILL PARSONS AKA JILL R HANEY | | 522 N KICKAPOO | | | SHAWNEE | OK | 74801 | |
| JILL PETSCHEK | | 12311 CLEGHORN ROAD | | | HUNT VALLEY | MD | 21030 | |
| JILL S ANDERSON | | 9100 SIERRA HWY | | | AQUA DULCE | CA | 91390 | |
| JILL S FRYER | | 7919 S. BRADEN AVE | | | TULSA | OK | 74136 | |
| JILL S WOLFE | | PO BOX 8826 | | | LONGVIEW | TX | 75607 | |
| JILL SMITTLE FKA JILL TERRY | | PO BOX 7143 | | | LONG BEACH | CA | 90807-0143 | |
| JILL TATE | | 306 BELL STREET | | | CHAPEL HILL | TN | 37034 | |
| JILL TROY WERNER | | 11601 WILSHIRE BL #1840 | | | LOS ANGELES | CA | 90025 | |
| JILPETCO INC | | 701 S TAYLOR ST STE 39 LB113 | | | AMARILLO | TX | 79101 | |
| JIM & E RUTH FALKNER | | 118 RUTH DRIVE | | | ARKOMA | OK | 74901 | |
| JIM & JOHN TRUST | | ISABELLE N BRYAN, TTEE | P O BOX 344 | | CHICKASHA | OK | 73018 | |
| JIM & KAY CAMERON TIC | | 11806 US HIGHWAY 60 | | | CANADIAN | TX | 79014 | |
| JIM & RHONDA HALL, JT | | 13705 E 560 RD | | | INOLA | OK | 74036 | |
| JIM A POWERS JR | | PO BOX 31 | | | BUTLER | OK | 73625 | |
| JIM AND/OR BEULAH KRAHL | | 105 BURTON PLACE DR | | | OAKLAND | TN | 38060-4095 | |
| JIM ANDERSON | | 2129 N HOWARD AVE | | | SPRINGFIELD | MO | 65803-3344 | |
| JIM ASHFORD | | P O BOX 2525 | | | EDMOND | OK | 73083 | |
| JIM AUSTIN | | PO BOX 1311 | | | GAINESVILLE | TX | 76241 | |
| JIM BERRY WOODWARD | | PO BOX 1150 | | | UVALDE | TX | 78802 | |
| JIM BOB BURNS | | 9118 HIGHWAY 19 SOUTH | | | BRASHEARS | TX | 75420 | |
| JIM BOWMAN | | 2100 E BLANCO BLVD | SPACE #55 | | BLOOMFIELD | NM | 87413-6015 | |
| JIM BREWER | | 429 EAST CALIFORNIA AVENUE | | | OKLAHOMA CITY | OK | 73104 | |
| JIM BUCKNER | | 501 S CHARDON DR | | | MUSTANG | OK | 73064-1301 | |
| JIM BURK | | 452 CARLYLE RD S | | | BEACH | ND | 58621 | |
| JIM CALVIN POPE JR | | 1901 PARK MANOR CT | | | EULESS | TX | 76039-4335 | |
| JIM CLARK | | 9450 RANCH DRIVE | | | YUMA | AZ | 85365 | |
| JIM CLOWER INC | | P O BOX 110 | | | BEAVER | OK | 73932 | |
| JIM COLLINGS | | 14704 CARLINGFORD WAY | | | EDMOND | OK | 73013 | |
| JIM CORFF FAMILY TRUST DTD 10/16/00 | | JIM CORFF & MARY SUE CORFF CO-TRUSTEES | 6808 S E BRIGADOON | | PORTLAND | OR | 97267 | |
| JIM COUCHMAN | | 22482 CR 880 | | | MEDFORD | OK | 73759 | |
| JIM CURRY INVESTMENTS LLC | | 5555 DEL MONTE | UNIT 1103 | | HOUSTON | TX | 77056 | |
| JIM D DAVISON | | 701 SW 17TH STREET | | | EL RENO | OK | 73036 | |
| JIM D DAVISON & NANCY K DAVISON JT | | 701 SW 27TH STREET | | | EL RENO | OK | 73036 | |
| JIM D FINE | | 1475 APPLE BLOSSOM WY | | | HEMET | CA | 92545 | |
| JIM D FRANCIS | | PO BOX 3308 | | | ENID | OK | 73702-3308 | |
| JIM D JOHNSON & GERRY D JOHNSON | | PO BOX 848 | | | RIO VISTA | CA | 94571 | |
| JIM D MCDONALD | | 500 N. BRYAN I-9 | | | MISSION | TX | 78572 | |
| JIM D. BLASER | | P.O. BOX 67 | | | GARBER | OK | 73738-0067 | |
| JIM DILLIE | | 4469 S WINONA CT | | | DENVER | CO | 80236-3322 | |
| JIM ED & EVELYN JUNE STONE TRUST | | JIM ED & EVELYN J STONE TTEES | PO BOX 11477 | | CHANDLER | AZ | 85248 | |
| JIM EDWARD & MARY E LONG H&W AS JT | | 839 LONGVIEW ROAD | | | SHELBYVILLE | TN | 37160 | |
| JIM FITZGERALD | | 1118 JEFFERSON | | | PLAINVIEW | TX | 79072 | |
| JIM HANE | | 15505 S MICHAEL RD | | | WAUKOMIS | OK | 73773 | |
| JIM HARLESS | | BOX 218 | | | FLETCHER | OK | 73541 | |
| JIM HAWKINS | | PO BOX 182072 | | | ARLINGTON | TX | 76096 | |
| JIM HENLINE | | 10409 EVERGREEN COURT | | | OKLAHOMA CITY | OK | 73162 | |
| JIM J BREWER | | 619 S. TYLER SUITE 100 | | | AMARILLO | TX | 79101 | |
| JIM JEFFRIES | | 13025 BELLE ROAD | | | CRACKER | MO | 65452 | |
| Jim King | Morgan, Allen & King | 3404 N.W. 135th | | | Oklahoma City | OK | 73120 | |
| JIM LOGAN | | 1004 20TH AVE | | | LONGVIEW | WA | 98632 | |
| JIM LONG, JR. & SARAH LONG | | NET REVENUE ACCOUNT | 2723 CLUB LAKE | | MCKINNEY | TX | 75070 | |
| JIM M KERRIGAN | | 3832 NW 69TH TERR | | | OKLAHOMA CITY | OK | 73116 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIM M POLK | | P.O. BOX 3315 | | | ABILENE | TX | 79604-3315 | |
| JIM M. COLLINS | | 164 THOMAS RIDGE RD | | | BURNET | TX | 78611 | |
| JIM MATHIS & SHARON K MATHIS H/W JT | | HC 3 BOX 23 | | | BEAVER | OK | 73932-9512 | |
| JIM MORRISON | | 3918 S BIRCH | | | SANTA ANA | CA | 92707 | |
| JIM MULLOY | | PO BOX 2175 | | | STEPHENVILLE | TX | 76401 | |
| JIM MUMFORD | | PO BOX 54 | | | FOX | OK | 73435 | |
| JIM NEWKUMET | | PO BOX 619 | | | OKLAHOMA CITY | OK | 73101-0619 | |
| JIM PERDUE | | P O BOX 327 | | | OKARCHE | OK | 73762 | |
| JIM R WALKER | | 206 TIMBER DRIVE | | | VICTORIA | TX | 77901 | |
| JIM RAY SMITH | | 7049 CLIFFBROOK DR | | | DALLAS | TX | 75254-7909 | |
| JIM ROWE & NELDA ROWE | | 11624 SHASTA LANE | | | OKLAHOMA CITY | OK | 73162 | |
| JIM SCHNEIDER | | 2491 N ALDEN | | | SIMI VALLEY | CA | 93065 | |
| JIM SEXTON | | 4504 14TH STREET | | | LUBBOCK | TX | 79416 | |
| JIM SIMPSON | | 3908 TELEPHONE ROAD | | | FORT WORTH | TX | 76135 | |
| JIM SIMPSON | | BOKF, NA DBA BANK OF OKLAHOMA, | AGENT | PO BOX 1588 | TULSA | OK | 74101 | |
| JIM SPIKES | | 5216 87TH ST | | | LUBBOCK | TX | 79424-3508 | |
| JIM STACY THORNTON | | RT 1 BOX 198 | | | TERLTON | OK | 74081 | |
| JIM T WALKER | | 8707 SOUTH QUEBEC | | | TULSA | OK | 74137 | |
| JIM TINKLER | DBA TINKLER RANCH | PO BOX 626 | | | FT STOCKTON | TX | 79735 | |
| JIM TOM SMITH | | 1423 CONVICT HILL RD | | | FOX | OK | 73435 | |
| JIM TURBYFILL | | 8098 BAY VIEW DRIVE | | | FOLEY | AL | 36535 | |
| JIM WELCH | | 2110 N EDGEWOOD CIR | | | CUSHING | OK | 74023 | |
| JIM WHITEHEAD OIL & GAS LLC | | P O BOX 80735 | | | PHOENIX | AZ | 85060 | |
| JIM WILSON | | 2418 S IMO RD | | | ENID | OK | 73703 | |
| JIM WILSON CRANE SERVICE | | PO BOX 425 | | | ULYSSES | KS | 67880 | |
| JIMA LLC | | BRET M TOWNE MBR | 1409 LITTLE HORN RD | | EDMOND | OK | 73034 | |
| JIMMIE & GRACIE FUCIK | | PO BOX 218 | | | LA GRANGE | TX | 78945 | |
| JIMMIE A FARR | | 4419 CASA BLANCA DRIVE | | | ODESSA | TX | 79762 | |
| JIMMIE BASLER | | 500 S LYNN RIGGS PMB#131 | | | CLAREMORE | OK | 74019 | |
| JIMMIE D CHOVANEC | | 1510 BYRNE | | | EL CAMPO | TX | 77437 | |
| JIMMIE D GAUNTT LIVING TR 4/29/85 | | JAMES D GAUNTT SUCC TTEE | 3021 ROBIN RIDGE ROAD | | OKLAHOMA CITY | OK | 73120 | |
| JIMMIE D THOMAS & FRANCES L THOMAS | | 349 COUNTY ST 2820 | | | MINCO | OK | 73059 | |
| JIMMIE D. MURRY | | 7704 S. TRENTON | | | TULSA | OK | 74136 | |
| JIMMIE J. WILSON | | 1855 THREE SISTERS WAY | | | KODIAK | AK | 99615 | |
| JIMMIE K AND MARY E JACKSON JOINT | LIVING TRUST | A REVOCABLE TRUST DATED 3/05/98 | PO BOX 874 | | KINGSTON | OK | 73439-0874 | |
| JIMMIE L LINTNER | | 35 E NORTH AVE #3 | | | LAKE BLUFF | IL | 60044 | |
| JIMMIE L MCKEE | | 317 N MADISON ST | | | MONROE | WA | 98272 | |
| JIMMIE L. ROBERTS | | PO BOX 467 | | | ARIEL | WA | 98603 | |
| JIMMIE LEE CUSTER | | 7817 NW 81ST ST | | | OKLAHOMA CITY | OK | 73132-3310 | |
| JIMMIE LUECKE CHILDREN PTNSHP LTD | | A TEXAS LIMITED PARTNERSHIP | JIMMIE LUECKE GENERAL PARTNER | PO DRAWER 949 | GIDDINGS | TX | 78942 | |
| JIMMIE MEYER | | RT 1 BOX 114 | | | TEXHOMA | OK | 73949 | |
| JIMMIE PALLESEN | | 4304 FOXGLOVE LANE | | | OKLAHOMA CITY | OK | 73120 | |
| JIMMIE R JANZEN | | ROUTE 2 BOX 7 | | | BALKO | OK | 73931 | |
| JIMMIE THURMOND | | BOX 205 | | | GAGE | OK | 73843 | |
| JIMMIE W MOORE | | AND DIANA J MOORE | P O BOX 273 | | TEXHOMA | OK | 73949 | |
| JIMMIE WEEDON | | 5355 ELMO WEEDON RD | | | COLLEGE STATION | TX | 77845-3025 | |
| JIMMY & EVA ENGLAND | | 3 RAYMOND RD | | | SHAWNEE | OK | 74801-2030 | |
| JIMMY & LYDAL DENNIS REV TRUST | | JIMMY & LYDAL DENNIS TTEE | 6204 N ALVA | | FRESNO | CA | 93711 | |
| JIMMY & MARTHA BIRDSONG, JT | | 3021 SW 139TH ST | | | OKLAHOMA CITY | OK | 73170-5708 | |
| JIMMY & NANCY DOYLE | | PO BOX 347 | | | ELDORADO | TX | 76936-0347 | |
| JIMMY A LANGSTON | | P O BOX 746 | | | SHREVEPORT | LA | 71162 | |
| JIMMY AND PATRICIA BURROUGH | | 4613 HOLT STREET | | | BELLAIRE | TX | 77401-5808 | |
| JIMMY ARBUCKLE | | 1115 SEQUOIA CIRCLE | | | KILGORE | TX | 75662 | |
| JIMMY B & DE ANN FARRIS H&W AS JT | | 35 GREENFIELD DRIVE | | | SHAWNEE | OK | 74801 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMMY BISHOP | | 403 MAIN ST | | | MIDDLETOWN | MO | 63359 | |
| JIMMY BRIAN FARRIS | | 35 GREENFIELD | | | SHAWNEE | OK | 74801 | |
| JIMMY C CHISUM | | 3310 WEST BELL RD | | | PHOENIX | AZ | 85023 | |
| JIMMY C LEE | | RT 1 BOX 53 | | | HINTON | OK | 73047 | |
| JIMMY CALLAWAY | | AND OR PATRICIA CALLAWAY | BOX 528 | | TEXHOMA | OK | 73949 | |
| JIMMY CARPENTER | | P O BOX 1253 | | | EDMOND | OK | 73083 | |
| JIMMY CHATHAM DOZER SERVICE INC | | PO BOX 878 | | | HEALDTON | OK | 73438 | |
| JIMMY CLAY | | 23009 COUNTY ROAD 1515 | | | ADA | OK | 74820 | |
| JIMMY COLE | | 1113 W QUEENS STREET | | | BROKEN ARROW | OK | 74019-1720 | |
| JIMMY CUNNINGHAM | | 13208 SW 2ND ST | | | YUKON | OK | 73099 | |
| JIMMY D BLACK JR TR #60012008664901 | | C/O BANK OF AMERICA | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JIMMY D DIXON | | 400 BRIAN ST | | | SULPHUR | OK | 73086 | |
| JIMMY D HOLDER | | 1014 BACKWOODS ROAD | | | MINDEN | LA | 71055 | |
| JIMMY D MARTIN | | 604 S W 1ST STREET | | | MOORE | OK | 73160 | |
| JIMMY D MAUCK | | 607 CLOVERDALE RD | | | KALAMA | WA | 98625-9781 | |
| JIMMY D. MOREY REV. TRUST | | BANK ONE TRUST CO.,N.A. AS AGENT | ACCT #7000679800 | P.O. BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| JIMMY DALE DEAN | | PO BOX 1678 | | | CLINTON | OK | 73601 | |
| JIMMY DALE SLOVACEK | | 39301 MACARTHUR STREET | | | SHAWNEE | OK | 78404 | |
| JIMMY DALE WILSON | | 37302 S 4430 RD | | | VINITA | OK | 74301 | |
| JIMMY DORMAN | | PO BOX 1145 | | | PERRYTON | TX | 79070 | |
| JIMMY DOYEN COX | | 31651 RUSTLING RIDGE | | | BULVERDE | TX | 78163 | |
| JIMMY ERLE MCKEE | | 742 MCQUEARY RD | | | GORDON | TX | 76453 | |
| JIMMY FRANK STINSON | | 7510 BROMPTON #567 | | | HOUSTON | TX | 77025 | |
| JIMMY G & DONNA M WINSLOW JT | | 3345 SW MCCLURE CT | | | TOPEKA | KS | 66614-4000 | |
| JIMMY GAYLE DAY | | 73 BAY RIDGE ROAD | | | LAKEVIEW | AR | 72642 | |
| JIMMY J CLIFTON | | P O BOX 606 | | | MANFORD | OK | 74044 | |
| JIMMY J CRAINE | | 239 DALE DRIVE | | | KILGORE | TX | 75662 | |
| JIMMY J. STOUT & MARY ANN STOUT | | JOINT TENANTS WITH RIGHT OF SURVIVORSHIP | 14950 W WILSHIRE | | YUKON | OK | 73099 | |
| JIMMY JACK NELSON | | 202 HARBOR DR #209 | | | LUSBY | MD | 20657 | |
| JIMMY K STRATTON | | 9 MUDNOCK RD | | | SALISBURY | MA | 01950 | |
| JIMMY K. MCMAHAN | | C/O MRS. GRACE DUKE | 7426 KINGSLEY | | HOUSTON | TX | 77017 | |
| JIMMY KIRK GERMAN FAMILY TRUST | DATED APRIL 10, 2013 | JIMMY KIRK GERMAN TRUSTEE | 401 N MAIN ST | | ATTICA | KS | 67009 | |
| JIMMY L & GLADYS J SCHMITT | | PO BOX 8 | | | FAYETTEVILLE | TX | 78940 | |
| JIMMY L COX | | 451 RIDGEVIEW LANE | | | RUSSELLVILLE | AR | 72802 | |
| JIMMY LEE CAMERON | | 11806 US HWY 60 | | | CANADIAN | TX | 79014 | |
| JIMMY LEE LADD | | 1032 CONFIDENCE DR | | | LONGMONT | CO | 80504 | |
| JIMMY LEE LADD | | 2695 ODELL DRIVE | | | ERIE | CO | 80516 | |
| JIMMY LEE LANKFORD & BETTY A | | LANKFORD JOINT TENANTS | 639 NE 70TH STREET | | BLANCHARD | OK | 73010-7021 | |
| JIMMY LEE WILLIAMS | | 115 CRESTMONT AVENUE | | | NORMAN | OK | 73069 | |
| JIMMY M ROSS | | P O BOX 368 | | | QUITAQUE | TX | 79255 | |
| JIMMY MACK LEFLETT | | 1816 N WAGNER | | | FARMINGTON | NM | 87401 | |
| JIMMY R & JUDY K WAGENSELLER HWJT | | RT 1 BOX 128 | | | TURPIN | OK | 73950 | |
| JIMMY R BATEMAN | | 15305 1ST E #03 | | | MAD BEACH | FL | 33708 | |
| JIMMY R PEACOCK | | 4916 TX HWY. 43 | | | BIVINS | TX | 75555 | |
| JIMMY R STAMPER | | C BATTERY 2167TH FA | | | APO SAN FRANCISCO | CA | 91341 | |
| JIMMY R STANLEY | | 256 SPOTTED HORSE TRAIL | | | BANDERA | TX | 78003 | |
| JIMMY RAY BLACKWOOD | | 2909 SHADOW LAKE DR | | | GREENWOOD | AR | 72936 | |
| JIMMY RAY CACY | | 3911 ORCHARD LANE | | | NORMAN | OK | 73072 | |
| JIMMY RAY CAPPS | | 32 KINVILLE | | | SHAWNEE | OK | 74804 | |
| JIMMY RAY CARTER | | BOX 417 | 3109 KNOX | | DALLAS | TX | 75205-4029 | |
| JIMMY SCHROEDER DECD | | JEANNE M SCHROEDER | 3007 VILLAGE DRIVE | | AUSTIN | TX | 78731 | |
| JIMMY STEPHENS | | 3020 BRIAR COVE | | | FORT SMITH | AR | 72903 | |
| JIMMY W KOVAR | | PO BOX 886 | | | CALDWELL | TX | 77836 | |
| JIMMY WADE JACKSON | | ROUTE 2 BOX 348-1 | | | PRYOR | OK | 74361 | |
| JIMMY WESLY BILLINGSLEY | | 10977 CR 494 | | | TYLER | TX | 75706 | |
| JIMMY YOUNGER | | 3263 HUNTINGDON PL SUITE 91 | | | HOUSTON | TX | 77019-2014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMS BEARINGS AND SUPPLY | | 307 SOUTH MAIN STREET | | | BORGER | TX | 79007 | |
| JIMS GARAGE DOOR AND GATE | | PO BOX 22 | | | NORTH MIAMI | OK | 74358 | |
| JIMS PORTABLE TOILET SERVICE | | 18706 COKER ROAD | | | SHAWNEE | OK | 74801 | |
| JIMS RENTAL SERVICES | | PO BOX 504 | | | LAIRD HILL | TX | 75666 | |
| JIMS TIRE LLC | | PO BOX 785 | | | PERRYTON | TX | 79070 | |
| JIMS TIRE SERVICE INC | | PO BOX 785 | | | PERRYTON | TX | 79070 | |
| JIMS WELDING SERVICE LLC | | 15442 STATE HWY 51 | | | HENNESSEY | OK | 73742 | |
| JJHABH FAMILY LP | | 39 STILLFOREST ST | | | HOUSTON | TX | 77024-7518 | |
| JJS CREW LLC | | PO BOX 484 | | | LEWES | DE | 19958 | |
| JJTK LLC | | 112 WEST 8TH AVE STE 1000 | | | AMARILLO | TX | 79101-2314 | |
| JJV CORPORATION | | 3546 CARUTH BOULEVARD | | | DALLAS | TX | 75225-5001 | |
| JK PETROLEUM LLC | | P O BOX 42044 | | | OKLAHOMA CITY | OK | 73123 | |
| JK ROYALTY LP | | PO BOX 974349 | | | DALLAS | TX | 75397 | |
| J-K SERVICES LLC | | PO BOX 1367 | | | HOBBS | NM | 88240 | |
| JKH PROPERTIES, INC. | | 2123 ANTIBES DRIVE | | | CAROLTOWN | TX | 75006 | |
| JKJB CORP | | C/O CALAIS ENERGY ACCOUNTING, LLC, AIF | 555 17TH STREET, SUITE 1400 | | DENVER | CO | 80202 | |
| JKL CO | | 505 N BIG SPRING STREET SUITE 403 | | | MIDLAND | TX | 79701 | |
| JKS MINERALS LLC | | ATTN JOHN KIRKLAND STUART, MANAGER | 5418 DEL MONTE DRIVE | | HOUSTON | TX | 77056 | |
| JKV CORPORATION | | 8601 W CROSS DRIVE #F5-208 | | | LITTLETON | CO | 80123 | |
| JL BYRNE REVOCABLE FAMILY INTER VIV | | OS TR | JOANNE L BYRNE TRUSTEE | 107 SARATOGA WAYE | VIENNA | VA | 22180 | |
| JLC ENTERPRISES INC | | 615 UPPER NORTH BROADWAY, SUITE 1935 | | | CORPUS CHRISTI | TX | 78477-0262 | |
| JLH FAMILY TRUST | | DATED MAY 25, 2000 | JEFFREY L AND LYNN M HILST, TSTES | 9945 S SANDUSKY AVE | TULSA | OK | 74137 | |
| JLM REVOCABLE TRUST | | FIRST VICTORIA NATIONAL BANK | ATTN TRUST DEPARTMENT | PO BOX 1338 | VICTORIA | TX | 77902 | |
| JLM STRATEGIC INVESTMENTS LP | | 701 S TAYLOR STREET | STE 470 LB 113 | | AMARILLO | TX | 79101 | |
| JLSE PETERSON INVESTMENTS LP | | c/o SARAH P SEYLER | 231 W LIVINGSTON PL | | METAIRIE | LA | 70005-3949 | |
| JM & VC GARRETT FAMILY TRUST | | U/A/D 4-15-2015 | JERRY & VENNETTEA GARRETT TTEES | 6985 E 72ND ST | TULSA | OK | 74133 | |
| JM COX RESOURCES LP | | PO BOX 2217 | | | MIDLAND | TX | 79702-2217 | |
| JM COX RESOURCES LP | | PO BOX 3790 | | | MIDLAND | TX | 79702-3790 | |
| JM TEST SYSTEMS INC | | PO DRAWER 45489 | | | BATON ROUGE | LA | 70895 | |
| JMA ENERGY COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118-6039 | |
| JMD 77 TRUST | | PAUL A LENKER CO-TRUSTEE | P O BOX 6805 | | ABILENE | TX | 79608 | |
| JMK PETROLEUM CORPORATION | | 1017 LONG PRAIRIE RD SUITE 201 | | | FLOWER MOUND | TX | 75022 | |
| JMK TRUST F/A/O MELVIN W JACKSON | | M L HART, TRUSTEE | 1017 LONG PRAIRIE RD SUITE 201 | | FLOWER MOUND | TX | 75022 | |
| JMR INDUSTRIES | | PO BOX 80730 | | | MIDLAND | TX | 79708 | |
| JNB TRUCKING LLC | | 5762 NW 10TH AVE | | | KINGMAN | KS | 67068 | |
| JNG LIMITED LIABILITY COMPANY | | STE PI D FT WORTH CLUB TOWER | 777 TAYLOR STREET | | FORT WORTH | TX | 76161 | |
| JO A. STEFONOWICZ | | 1422 STERLING CT | | | WEST FARGO | ND | 58078 | |
| JO ALICE BUCKLER | | BESSEMER TRUST CO NA | 630 5TH AVENUE | | NEW YORK | NY | 10111 | |
| JO ALICE BUCKLER | C/O BESSEMER TRUST CO NA | 630 5TH AVENUE | | | NEW YORK | NY | 10111 | |
| JO ALICE PATTON | | 3101 FOX HOLLOW DR | | | PLANO | TX | 75023 | |
| JO ANN ADAMS | | 1806 COFFEE | | | PAMPA | TX | 79065 | |
| JO ANN BROWN | | 25 SOUTH LEXINGTON DRIVE | | | JANESVILLE | WI | 53545 | |
| JO ANN COLE | | 3095 MIRADA RD | | | HIGHLAND | CA | 92346 | |
| JO ANN COLLINS SHARP DECD | | 271 NOBLE STREET | | | LOVELADY | TX | 75851-2314 | |
| JO ANN COTTER | | 2508 STARDUST LN | | | AMARILLO | TX | 79118 | |
| JO ANN CRAWFORD | | 939 SOUTH 11TH STREET | | | PONCA CITY | OK | 74601 | |
| JO ANN ELLSWORTH MILLS | | 100 E 1ST ST | BOX 274 | | WICKETT | TX | 79788 | |
| JO ANN EPP SCHWEERS | | 3163 MORNING CREEK | | | SAN ANTONIO | TX | 78247 | |
| JO ANN HARRELL USUFRUCTURY | | 576 HUENEFELD ROAD | | | MONROE | LA | 71203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JO ANN HARRINGTON | | 2200 S LAKELINE BLVD UNIT 106 | | | CEDAR PARK | TX | 78613-4568 | |
| JO ANN KESSEL REVOCABLE TRUST | | JO ANN KESSEL TRUSTEE | 1125 BEDFORD DRIVE | | OKLAHOMA CITY | OK | 73116 | |
| JO ANN KOVAR DELORCA | | 4722 RUSSETT LANE | | | SUGAR LAND | TX | 77479 | |
| JO ANN L HILL & EDWIN K HILL | | 554 E CHANNEL VIEW PL | | | TUCSON | AZ | 85797-6624 | |
| JO ANN LANGE & BILL LANGE | | P O BOX 63 | | | WARDA | TX | 78960 | |
| JO ANN LEUSZLER REVOCABLE TRUST | | DATED MARCH 3, 2008 | JO ANN LEUSZLER TRUSTEE | 10401 VINEYARD BLVD, APT. 204 | OKLAHOMA CITY | OK | 73120 | |
| JO ANN M STOWE | | PO BOX 472 | | | MINCO | OK | 73059-0472 | |
| JO ANN MANKE | | RT 2 BOX 92 A | | | MARLOW | OK | 73055 | |
| JO ANN MORRISON | | 621 SANTA THERESA | | | SOLANA BEACH | CA | 92075 | |
| JO ANN MUELLER | | 4948 STATE HIGHWAY 159 | | | LA GRANGE | TX | 78945-4342 | |
| JO ANN OVERTON | | 31 SPEYSIDE CIRCLE | | | PITTSBORO | NC | 27312 | |
| JO ANN PIATT | | 1411 WINDSOR DRIVE | | | ARDMORE | OK | 73401 | |
| JO ANN REED | | UNKNOWN ADDRESS | | | | TX | | |
| JO ANN REED | | UNKNOWN ADDRESS | | | | TX | | |
| JO ANN REGISTER GAINES | | 1366 W TEN MILE ROAD | | | CANTONMENT | FL | 32533 | |
| JO ANN SCHMIDT | | P O BOX 612407 | | | DALLAS | TX | 75261-2407 | |
| JO ANN SHAW BARBER TRUST | | HERITAGE TRUST COMPANY TRUSTEE | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| JO ANN SHAW BARBER TRUST | | HERITAGE TRUST COMPANY, TRUSTEE | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| JO ANN SUN | | 16444 JUDITH CT | | | GRASS VALLEY | CA | 95949 | |
| JO ANN TUCKER DECD | | 2500 FARM BUREAU ROAD #123 | | | MANHATTAN | KS | 66502 | |
| JO ANN VINCENT | | 1601 S. SHEPHERD DR #134 | | | HOUSTON | TX | 77019 | |
| JO ANN YOTHER | | 12949 MILLER COUNTY 10 | | | FOUKE | AR | 71837 | |
| JO ANNA PEARD | | RT 1 BOX 80 | | | VICI | OK | 73859 | |
| JO ANNE HAUTZ | | 1846 DALE LN WATERMAN CANYONE | | | SAN BERNARDINO | CA | 92404 | |
| JO B CAMPBELL | | 919 VENICE CIRCLE | | | DUNCANVILLE | TX | 75116 | |
| JO CARROLL POTTS | | 103 SHAELAH CT | | | WELDON SPRINGS | MO | 63304 | |
| JO DAUGHERTY HARBAUGH | | 5331 W MOCKINGBIRD LN | | | DALLAS | TX | 75209 | |
| JO E HODGINS | | 4022 SOMERSET CIR | | | CASPER | WY | 82609 | |
| JO EARLY THORNTON | | 6004 FRONT ROYAL | | | AUSTIN | TX | 78746 | |
| JO EDLER | | 6223 LOUISVILLE DR | | | LUBBOCK | TX | 79413-5420 | |
| JO ELAINE MILLER | | 11791 HIGHWAY 152 | | | SAYRE | OK | 73662 | |
| JO ELLEN REED | | 4405 S QUINOA AVE | | | BROKEN ARROW | OK | 74011 | |
| JO ELLEN WHITE | | 303 TOURNAMENT ROAD | | | PONTE VEDRA BEACH | FL | 32082 | |
| JO ELLYN LIVESAY | | PO BOX 45987 | | | OKLAHOMA CITY | OK | 73145 | |
| JO ETTA STREET | | 2605 SENTINEL DR. | | | MIDLAND | TX | 79701-3935 | |
| JO JEANNINE HENDERSON | | 3863 CANDELITE LANE | | | FT WORTH | TX | 76109-3226 | |
| JO JUNE TOWERY TRUST | | JO JUNE TOWERY, CLYDE TOWERY, & CURTIS K TOWERY CO-TRSTEES | PO BOX 18668 | | OKLAHOMA CITY | OK | 73154 | |
| JO LOUISE STAFFORD PARKS | | PO BOX 785 | | | COLUMBUS | TX | 78934 | |
| JO LYNN BETHKE | | 1249 BETHKE ROAD | | | GOLIAD | TX | 77963 | |
| JO LYNN COLEMAN | | 602 TAYLOR TRAIL | | | WAVELAND | MS | 39576 | |
| JO LYNN ELLER | | 5326 EAST 20TH STREET | | | TULSA | OK | 74112 | |
| JO MARIE LILLY | | 3131 MAPLE AVE APT. 10D | | | DALLAS | TX | 75201-1291 | |
| JO MARIE STURDIVAN | | 3790 EL CAMINO REAL - #342 | | | PALO ALTO | CA | 94306-3314 | |
| JO MERRILL MURPHY | | 6108 SILVER VIEW LANE | | | FORT WORTH | TX | 76135 | |
| JO RETTA DOCTOR | | 44207 LATIMER ROAD | | | ALVA | OK | 73717 | |
| JO SUE STARKWEATHER | | 6976 COUNTY ROAD 3219 | | | LONE OAK | TX | 75453 | |
| JO SUE STARKWEATHER | | 6976 COUNTRY RD 3219 | | | LOAN OAK | TX | 75453 | |
| JO TEALE SIBLEY | | LIFE ESTATE | 6679 RIDGE ROAD | | MALVERN | AR | 72104 | |
| JOAL J NEWCOMB | | 8444 AMOKA DR. | | | DIAMONDHEAD | MS | 39525 | |
| JOAN & TOMMY PLETCHER LIFE ESTATE | | 1102 S INDIANA STREET | | | PERRYTON | TX | 79070 | |
| JOAN A COE TRUST 4/3/03 | | TRUST CO OF OKLAHOMA SUCC-TTEE | ATTN JOANNA K MURPHY | P O BOX 3348 | TULSA | OK | 74101 | |
| JOAN ANN RODGERS | | 1802 SW 2ND STREET | | | WAGONER | OK | 74467 | |
| JOAN ARNOLD CHISM | | P O BOX 57275 | | | OKLAHOMA CITY | OK | 73157 | |
| JOAN BAHAN SHARPE REV TRUST | | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN BEBRY | | C/O MEADE ENERGY CORP | 5605 N CLASSEN BLVD | | OKLAHOMA CITY | OK | 73118 | |
| JOAN BENNETT HUMBERT | | 13626 CRUSADER WAY | | | GERMANTOWN | MD | 20874 | |
| JOAN BLACKARD | | INCORRECT ADDRESS | 140 LINCOLN AVENUE, #2 | | REDWOOD CITY | CA | 94061 | |
| JOAN BLAIR | | PO BOX 32251 | | | OKLAHOMA CITY | OK | 73123 | |
| JOAN C YOUNG | | 906 CRESTVIEW DR | | | AUBURNDALE | FL | 33823 | |
| JOAN D GOLDSTEIN | | P O BOX 915723 | | | LONGWOOD | FL | 32791-5723 | |
| JOAN D. VEAL 1997 REV TRUST | | RICHARD D VEAL TRUSTEE | P O BOX 6900 | | EDMOND | OK | 73083 | |
| JOAN DANIELSON WARNER | | 471 WILLOW GROVE RD | | | WACO | TX | 76712 | |
| JOAN DOUGLAS | | 1623 SICAID STREET | | | MARYSVILLE | CA | 95901 | |
| JOAN DOWNS LEMAY DECD | | 3310 BETHLEHEM ROAD | | | SPRINGFIELD | TN | 37172 | |
| JOAN E BURRIS REVOCABLE TRUST | | STANLEY BURRIS TRUSTEE | 6101 N CIMARRON RD | | YUKON | OK | 73099 | |
| JOAN E. ARMSTRONG & CHRISTY G. | | ARMSTRONG, H&W AS JT | 4309 S MIMOSA AVE | | BROKEN ARROW | OK | 74011-1173 | |
| JOAN ELIZABETH WITTROCK TRUST | | RAYMOND WITTROCK TRUSTEE | 16480 ALFADALE RD | | OKARCHE | OK | 73750 | |
| JOAN ELLEN SEXTON GUILING TRUST | | 10956 CROOKED CREEK | | | DALLAS | TX | 75229 | |
| JOAN FARMER | | 406 WEST 9TH STREET | | | STROUD | OK | 74079 | |
| JOAN GANZ & JOHN W LYTTLE | | CO-TRSTES OF IDA MILLER ESTATE | PO BOX 65 | | FARMINGDALE | NY | 11735-0065 | |
| JOAN GREEN REVOCABLE TRUST | | BRENT GREEN, SUCCESSOR TRUSTEE | 15737 E 109TH AVENUE | | COMMERCE CITY | CO | 80022 | |
| JOAN GUMERMAN | | 2097 TOCOBAGA LN | | | NOKOMIS | FL | 34725 | |
| JOAN H BERRY | | 1925 BERWICK DR | | | CAMBRIA | CA | 93428 | |
| JOAN H SEXTON | | 10956 CROOKED CREEK DR | | | DALLAS | TX | 75229 | |
| JOAN HAHN HOLT | | 8250 SLOUGHHOUSE ROAD | | | ELK GROVE | CA | 95624 | |
| JOAN HENDRICK | | 6752 MIGNON STREET | | | ST LOUIS | MO | 63033 | |
| JOAN I BANTZ | | 929 N TAYLOR AVE | | | MASON CITY | IA | 50401-1833 | |
| JOAN ILEEN HARDING | | 5256 BRIDGEWATER DRIVE | | | EUGENE | OR | 97402 | |
| JOAN J BLAKE | | C/O BRANCH BANKING AND TRUST C | ACCT NO 1853055421 | BOX 1029 | PINEHURST | NC | 28374-1029 | |
| JOAN J COLWELL 2004 REV TRUST | | 13 DELAWARE DRIVE | | | SHAWNEE | OK | 74801 | |
| JOAN J CROSSWELL | | PO BOX 443 | | | DRIPPING SPRINGS | TX | 78620 | |
| JOAN JOHNS | | 1090 SAGUARO CIRCLE | | | KINGMAN | AZ | 86401 | |
| JOAN JOHNSON | | 2834 S BOWIE ST | | | AMARILLO | TX | 79109 | |
| JOAN JOHNSON TRUST | | TEXAS GULF BANK NA SUCCESSOR CO-TRUSTEE | ATTN RANELLE HAMPY | 203 THIS WAY | LAKE JACKSON | TX | 77566 | |
| JOAN KACHEL REVOCABLE TRUST | | HCR-3 BOX 11 | | | BEAVER | OK | 73932 | |
| JOAN KAPLAN ESTATE | | BANK ONE CHICAGO NA | 1200 CENTRAL AVENUE | | WILMEETE | IL | 60091 | |
| JOAN KAY LARKINS | | 1300 W BULLOCK | | | DENISON | TX | 75020 | |
| JOAN KERSHAW PUTNAM TRUST | | DANIEL R PUTNAM CO TRUSTEE | PO BOX 20588 | | OKLAHOMA CITY | OK | 73156-0588 | |
| JOAN L CANADY MCNABB | | PO BOX 342 | | | ALVIN | TX | 77512-0342 | |
| JOAN L LEVERS | | 2024 SW HOWARD WAY #502 | | | PORTLAND | OR | 97201 | |
| JOAN LOIS ALBRECHT | | 6000 DANFORTH ROAD | | | GOLIAD | TX | 77963 | |
| JOAN M ADERHOLD SCHEET | | 3661 MISTY WOODS CIR | | | PACE | FL | 32571 | |
| JOAN M GRAY | | 707 EAST GREGORY BLVD | | | KANSAS CITY | MO | 64131 | |
| JOAN M GRETHEN | | 1111 COUNTRY CLUB DRIVE | | | BOONE | IA | 50036-5104 | |
| JOAN M JOHNSON LIFE ESTATE | | U/W/O RAY C JOHNSON JR | 2834 BOWIE | | AMARILLO | TX | 79109 | |
| JOAN M. MOORE SCRUGGS | | 220 N SMYTHE STREET | | | BOWIE | TX | 76230-5028 | |
| JOAN MARIE LANKFORD | | 215 STONEWALL | | | ARDMORE | TX | 73401 | |
| JOAN MARIO BARNHILL VAUGHN | | 3234 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73116-1588 | |
| JOAN MARLENE DICKMEYER | | 88 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| JOAN NOWAK JANOSKY | | 1107 SKRIVANEK DRIVE | | | BRYAN | TX | 77802 | |
| JOAN OTTIS | | 3001 PELHAM | | | OKLAHOMA CITY | OK | 73120 | |
| JOAN P RICHARDS | | 56 OCEAN PINES LN | | | PEBBLE BEACH | CA | 93953 | |
| JOAN P. STOUT | | 8782 TROON VILLAGE PLACE | | | LONE TREE | CO | 80124 | |
| JOAN PLETCHER | | 1102 S INDIANA | | | PERRYTON | TX | 79070 | |
| JOAN REIMANN DISCH | | 28 DERRENBACHER STREET | | | KINGSTON | NY | 12401 | |
| JOAN RUTH MARTINDALE | | 140 N E 34TH STREET | | | PARIS | TX | 75460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN S BROWN | | P O BOX 50370 | | | MIDLAND | TX | 79710 | |
| JOAN S COLLINS BUTTS | | PO BOX 337 | | | CHANDLER | OK | 74834 | |
| JOAN SCHAFER LOVETT | | 1403 MESA AVENUE | | | COLORADO SPRINGS | CO | 80906 | |
| JOAN SCHMIDT WEEMS | | RT 1, BOX 177 | | | TISHOMINGO | OK | 73460 | |
| JOAN SCRIBNER | | 7089 S FILLMORE RD | | | COLEMAN | OK | 73432 | |
| JOAN STROUD | | 13009 COKER RD | | | SHAWNEE | OK | 74804-9209 | |
| JOAN SUGGS KRANZ | | 2201 VIA GAVILAN | | | SAN CLEMENTE | CA | 92673 | |
| JOAN V LARSEN | | 426 HELSAM AVE | | | OXNARD | CA | 93036 | |
| JOAN VANDERPOOL BORING | | P O BOX 130086 | | | TYLER | TX | 75713 | |
| JOAN WARREN LIVING TRUST | | PO BOX 771378 | | | WICHITA | KS | 67277 | |
| JOAN WARRICK | | 16910 DALLAS PARKWAY #114 | | | DALLAS | TX | 75248 | |
| JOAN WRIGHT HIGGS | | 1304 NEMESIA PLACE NE | | | ALBUQUERQUE | NM | 87112 | |
| JOAN YARMUK POWER ESTATE | | GEORGIA LAMIRAND PERSONAL REP | 2013 ROCKYPOINT DRIVE | | EDMOND | OK | 73003 | |
| JOANE E HODGKIN | | 11758 SOUTH BISHOP | | | CHICAGO | IL | 60643 | |
| JOANN B FINERTY-REILEY | | P O BOX 1150 | | | VALLEY CENTER | CA | 92082 | |
| JOANN B MULLEN | | 4751 LONG BOW ROAD | | | JACKSONVILLE | FL | 32210 | |
| JOANN CHAIN LEE ESTATE | | CHERIE CHAIN SERRE, ADMINISTRATRIX | 1701 N PARK | | SHAWNEE | OK | 74804 | |
| JOANN DAVIS | | 1289 N FORDHAM BLVD PMB 408 | | | CHAPEL HILL | NC | 27514 | |
| JOANN DILLARD NICHOLSON | | 2038 CR 140 | | | WHITESBORO | TX | 76273 | |
| JOANN F LEE | | 4224 NW 60TH PLACE | | | OKLAHOMA CITY | OK | 73112-1306 | |
| JOANN IRENE OMALLEY | | 2447 ARDEN DRIVE | | | GAINESVILLE | FL | 32605 | |
| JOANN KITCHEN DECD | | 1300 N AYERS ST | APT 144 | | EDMOND | OK | 73034-5618 | |
| JOANN L MURRAY | | 2440 S SWEET GUM AVENUE | | | BROKEN ARROW | OK | 74012 | |
| JOANN L PHILLIPS TRUST 10/1/01 | | JOANN L PHILLIPS & BOYD D PHILLIPS - CO-TRUSTEES | P O BOX 1728 | | ENID | OK | 73702 | |
| JOANN LAVERNE NITZEL | | 11132 DARLINGTON ROAD NW | | | CALUMET | OK | 73014-9624 | |
| JO-ANN RYON | | P O BOX 4088 | | | BERGHEIM | TX | 78004 | |
| JOANN TAYLOR SHAFER | | 118 MEADOW LANE | | | CHANDLER | OK | 74834 | |
| JO-ANN TOWNSEND ESTATE | | C/O MICHAEL DEVORKIN EXECUTOR | 150 WEST END AVE., #21-C | | NEW YORK | NY | 10023 | |
| JOANN WICKSTROM | | 510 LINCOLN | | | RIPON | WI | 54971 | |
| JOANN YEARLEY | | 8621 SW 76TH | | | OKLAHOMA CITY | OK | 73169 | |
| JOANNA BERNET | | 7959 CARUTH COURT | | | DALLAS | TX | 75225 | |
| JOANNA GARDNER | | P O BOX 32798 | | | OKLAHOMA CITY | OK | 73123 | |
| JOANNA HARPER BOMAR | | 12 TIMBERGREEN CREEK | | | DENTON | TX | 76205 | |
| JOANNA KIRKPATRICK RANDOLPH | | 290 1/2 LEO AVE | | | SHREVEPORT | LA | 71105 | |
| JOANNA L BEAUREGARD | | 111 HUDSON COURT | | | STEPHENVILLE | TX | 76401 | |
| JOANNA L SNYDER | | 139 BELLE BOYD BLVD | | | INWOOD | WV | 25428 | |
| JOANNA M OPASKAR | | 508 BRAD COURT | | | WEBSTER | TX | 77598 | |
| JOANNA NICOLE TRIMMELL | | 2383 AQUETONG ROAD | | | NEW HOPE | PA | 18938 | |
| JOANNA SHIBLEY | | 23929 EAST 2400 NORTH ROAD | | | ODELL | IL | 60460 | |
| JOANNA B. PARKER LIFE ESTATE | | 9325 WEST VIEW ROAD | | | FORT WORTH | TX | 76179 | |
| JOANNE BAKER TRUST DATED 092509 | | C/O FARMERS NATION CO., AGENT | OIL AND GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| JOANNE BRADLEY | | 18 SEARS ROAD | | | GOULDSBORO | ME | 04607 | |
| JOANNE BROCK | | 119 SUSAN PL | | | VALRICO | FL | 33594-3143 | |
| JOANNE C LEWIS | | 2358 S COUNTY TRAIL | | | E GREENWICH | RI | 02818 | |
| JOANNE GASKILL | | 113 WHISPERING WINDS DR | | | GUNTER | TX | 75058 | |
| JOANNE GRIFFIN DECD | | PO BOX 2285 | | | S PADRE ISLAND | TX | 78597 | |
| JOANNE HARRIS DIETRICH TRUST | | 8844 N MAY AVE | | | OKLAHOMA CITY | OK | 73120 | |
| JOANNE HRESKO | | 74 HESSENFORD | | | SUGAR LAND | TX | 77479 | |
| JOANNE JOHNSON STUMBERG | | 10800 EAST COUNTY RD 108 | | | MIDLAND | TX | 79706 | |
| JOANNE JONES | | 3255 GATEWAY ST APT 69 | | | SPRINGFIELD | OR | 97477 | |
| JOANNE K. BUCKMASTER | | 815 NW 15TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| JOANNE KIERNAN | | 305 S INTEROCEAN AVE | | | HOLYOKE | CO | 80734-1536 | |
| JOANNE M ANDERSON | | 1604 YORK COURT | | | MUNDELEIN | IL | 60060 | |
| JOANNE M GORROD | | 24750 TANNIN RD | | | CEDAREDGE | CO | 81413 | |
| JOANNE M McMAHON | | 1019 H STREET #1 | | | SACRAMENTO | CA | 95814 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE M MOZINGO | | 3253 BARBADOS LN | | | NAPLES | FL | 34119 | |
| JOANNE PAYER TESTAMENTARY TRUST #1 | | GEORGE H NASSANEY TRUSTEE | 2301 LAS BRISAS | | ALTUS | OK | 73521 | |
| JOANNE PAYER TESTAMENTARY TRUST #2 | | GEORGE H NASSANEY TRUSTEE | 2301 LAS BRISAS | | ALTUS | OK | 73521 | |
| JOANNE RUTH BURRIES | | 310 20 RD | | | BURBANK | OK | 74633 | |
| JOANNE S ANDERSON, A WIDOW | | PO BOX 295 | | | FAYETTEVILLE | TX | 78940 | |
| JOANNE S ANDERSON, AS TRUSTEE | | U/W/O MAURICE SIDNEY ANDERSON | PO BOX 295 | | FAYETTEVILLE | TX | 78940 | |
| JOANNE W STEINDORF | | 925 WALNUT SPRING LN | | | STATE COLLEGE | PA | 16801-6856 | |
| JOANNIE L KNIGHT | | 12209 N E 44TH STREET | | | VANCOUVER | WA | 98682 | |
| JOANRD PROPERTIES LLC | | PO BOX 24267 | | | DENVER | CO | 80224 | |
| JOCELYN GRAY, TRUSTEE | | 1109 KINGSTON | | | BELL VIEW | NE | 68005 | |
| JOCELYN HARTLEY | | 143 STROUSE RD | | | MILL HALL | PA | 17751 | |
| JOCELYN M MRKWA | | PO BOX 114 | | | EAST BERNARD | TX | 77435 | |
| JODALE MELSON | | 12809 LITTLETON ROAD | | | GARFIELD HEIGHTS | OH | 44125 | |
| JODI ANDERSON | | 2970 KETCH PLACE | | | OXNARD | CA | 93035 | |
| JODI R CLINE TRUST 4/8/14 | | JODI R CLINE TRUSTEE | PO BOX 343 | | PONCA CITY | OK | 74602 | |
| JODIE LYNN WILLIAMS | | 10 SUNSET PLACE | | | CLINTON | OK | 73601 | |
| JODIE STEWART MALONE | | P O BOX 12019 | | | AUSTIN | TX | 78711 | |
| JODY C DIXON | | 502 N 2ND ST | | | MARLOWE | OK | 73055-1804 | |
| JODY DEPRIEST | TINA COLEMAN AGENT | PO BOX 11274 | | | MIDLAND | TX | 79702 | |
| JODY HERNANDEZ | | 9491 292ND RD EAST | | | ARK CITY | KS | 67005 | |
| JODY L CARMICHAEL 2014 REV TR | | U/D/T DTD 1/2/2014 | JODY L CARMICHAEL TRUSTEE | 2265 DOWNING ST | OKLAHOMA CITY | OK | 73120 | |
| JODYS OILFIELD SERVICE INC | | 110 SW MUSTANG DRIVE | | | ANDREWS | TX | 79714 | |
| JOE & JESSIE CRUMP FOUNDATION | | C/O JP MORGAN CHASE BANK, TRUSTEE | PO BOX 99084 | | FT WORTH | TX | 76199 | |
| JOE & JESSIE CRUMP FUND #2312 | BANK ONE TEXAS, AGENT | P.O. BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| JOE & TOMMIE ROBINSON | | 420 N D ST | | | DUNCAN | OK | 73533-6319 | |
| JOE A RESTIVO | | 7789 FM 1179 | | | BRYAN | TX | 77808-7616 | |
| JOE ADDISON YOUNG TRUST | BANK OF AMERICA TRUSTEE U/A | P.O. DRAWER 840738 | | | DALLAS | TX | 75284-0738 | |
| JOE ALLEN BROWN | | 2409 LYTAL LANE | | | EDMOND | OK | 73013-6907 | |
| JOE AND TERRI BURNETT REV TRUST | | P O BOX 7821 | | | AMARILLO | TX | 79114 | |
| JOE ANN HARDEY ESTATE | | BECKY ANN HARDEY SUCC INDEP EXECUTOR | P O BOX 1244 | | BELLINGHAM | WA | 98227-1244 | |
| JOE B ASHTON DECD | | PO BOX 684 | | | HEALDTON | OK | 73438 | |
| JOE B LAWTER | | 732 S LAHOMA | | | NORMAN | OK | 73069 | |
| JOE B WELLS | | PO BOX 27101 | | | AUSTIN | TX | 78755 | |
| JOE B. MATTHEWS | | PO BOX 26867 | | | ALBUQUERQUE | NM | 87125-6867 | |
| JOE B. SCHUTZ | | PO BOX 973 | | | SANTA FE | NM | 87504-0973 | |
| JOE BEN CHAMPION III | | P O BOX 2336 | | | NORMAN | OK | 73070-2336 | |
| JOE BETH BOOTEN | | 127 KAINE STREET | | | SAN ANTONIO | TX | 78214 | |
| JOE BOB DRAKE MINERALS LLC | | PO BOX 188 | | | DAVIS | OK | 73030 | |
| JOE BOECKMAN | | & THOMA LOU BOECKMAN | 2569 HWY 214 | | FRIONA | TX | 79035 | |
| JOE BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| JOE BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| JOE C COOPER | | 10008 E 93RD STREET NORTH | | | OWASSO | OK | 73768 | |
| JOE C MCCLENDON REVOCABLE TRUST | | 1811 COVENTRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| JOE C RICHARDSON JR | | JCR, JR-OPERATING INC | 619 S TYLER STE 100 | | AMARILLO | TX | 79101 | |
| JOE C. PYATT | | PO BOX 338 | | | CHEYENNE | OK | 73628 | |
| JOE CASSODY | | PO BOX 702416 | | | TULSA | OK | 74170 | |
| JOE CLARK KELLER | | ROUTE 1, BOX 104 | | | DUNCAN | OK | 73533 | |
| JOE CLIFTON HROMAS | | 8058 SUN OIL ROAD | | | BRENHAM | TX | 77833 | |
| JOE COLE | | 3442 YORKTOWN DRIVE | | | YUBA CITY | CA | 95993 | |
| JOE CRINER & BOBBIE CRINER | | 2715 GROVERIDGE DR | | | DALLAS | TX | 75227 | |
| JOE D & FAY L ROBINSON LOVING TRUST | | FAY L ROBINSON, TRUSTEE | P O BOX 496 | | CHEYENNE | OK | 73628 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE D CHISUM | | 6046 MARGARET DRIVE | | | SHREVEPORT | LA | 71107 | |
| JOE D CREE LIFE ESTATE | | NBC PLAZA SUITE 108 | | | PAMPA | TX | 79065 | |
| JOE D DAVIS JR | | 406 EAST AVE I | | | HEAVENER | OK | 74937 | |
| JOE D DAVIS JR ET AL TRUST | | 401 S BOXTON AVE #2800 | | | TULSA | OK | 74103-4064 | |
| JOE D HAGER | | P O BOX 97 | | | VICI | OK | 73859 | |
| JOE D KENWORTHY REV LIVING TRUST | | 1831 EAST 71ST STREET STUITE 315 | | | TULSA | OK | 74136 | |
| JOE D MADDOX | | PO BOX 651 | | | CORDELL | OK | 73632 | |
| JOE D PIERCE | | AND MICKI PIERCE | 1933 N EAST ST #21 | | GUYMON | OK | 73942 | |
| JOE DAN CLAY | | 512 SOUTH CHESTNUT | | | WINNSBORO | TX | 75494 | |
| JOE DAN TRIGG LIV TRS DATED 2/10/98 | | JOE DAN TRIGG & JANICE M TRIGG TRUSTEES | P O BOX 14426 | | OKLAHOMA CITY | OK | 73113 | |
| JOE DARNELL | | RT 1 BOX 211 | | | BRISTOW | OK | 74010 | |
| JOE DAVID JOHNSON | | 44512 MORRIS CREEK RD | | | HEAVENER | OK | 74937 | |
| JOE DAVIS DECD | | 149 SCANLAN FARM ROAD | | | MONTGOMERY CITY | MO | 63361 | |
| JOE DEAN CLEMENT | | 7 GLOVER PL | | | SPEARMAN | TX | 79081 | |
| JOE DEAN PAUL | | PO BOX 51676 | | | AMARILLO | TX | 79159 | |
| JOE DEAN SAUER | | 15553 WAYWOOD AVENUE | | | BATON ROUGE | LA | 70816 | |
| JOE DILL | | P O BOX 10051 | | | ENID | OK | 73706 | |
| JOE DISHMAN DECD | | JO ANN FAWCETT | 2351 INDIAN CREEK | | DIAMOND BAR | CA | 71765 | |
| JOE DON ROBINSON | | P O BOX 433 | | | CHEYENNE | OK | 73628 | |
| JOE DOUGLAS CANNON | | C/O JONES HAY MARSCHALL & MCKINNEY PC | PO BOX 391 | | SAN ANGELO | TX | 76901 | |
| JOE DOUGLAS DRUMMOND | | 1087 COUNTY ROAD 1625 | | | HOMINY | OK | 74035 | |
| JOE E & MELBA S WHITE | | 13408 PRINCETON LANE | | | EDMOND | OK | 73013-5679 | |
| JOE E ATKINSON | | 1012 S RADIO ROAD | | | EL RENO | OK | 73036 | |
| JOE E BAKER DECD | | 15694 160TH STREET | | | LINDSAY | OK | 73052 | |
| JOE E BLUMENTRITT | | PO BOX 1754 | | | ALPINE | TX | 79831-1754 | |
| JOE E CARTER | | P O BOX 32 | | | LUTHER | OK | 73054 | |
| JOE E TARON JR | | 19 ORVILLE DR | | | SHAWNEE | OK | 74801 | |
| JOE E. LANIER | | 11216 FALLING LEAF LANE | | | EULESS | TX | 76040 | |
| JOE ED PURER DECD | | BOX 213 | | | BOOKER | TX | 79005 | |
| JOE EDWARD WILSON | | 1709 HASTINGS STREET | | | GROVETOWN | GA | 30813 | |
| JOE ELLIOTT BAKER LIVING TRUST | | MITZI J TERRY SUCCESSOR TRUSTEE | 15579 160TH STREET | | LINDSAY | OK | 73052 | |
| JOE F AND JEANNE CRAIG H/W JTS WROS | | PO BOX 570 | | | LEEDEY | OK | 73654 | |
| JOE FARLEY & NITA LITTLE JTS | | 5364 NW COLUMBIA | | | LAWTON | OK | 73505 | |
| JOE FLANAGAN JR DECD | | 1902 SW 2ND AVENUE | | | OKEECHOBEE | FL | 34974-6145 | |
| JOE FRANKLIN HARRIS | | ROUTE 1 BOX 62 | | | MARLOW | OK | 73055 | |
| JOE G & EVELYN L BARFIELD | | 536 SPIES ROAD | | | YORKTOWN | TX | 78164-3474 | |
| JOE G HANKINS | | 2007 WHIPPOORWILL | | | MCALESTER | OK | 74501 | |
| JOE GARRISON REVOCABLE TRUST | | DATED JANUARY 31, 2003 | 300 N MAIN | | HENNESSEY | OK | 73742 | |
| JOE GIBBINS TOMPKINS | | PO BOX 441 | | | FORT SUMNER | NM | 88119 | |
| JOE GIEB III | | PO BOX 2434 | | | MIDLAND | TX | 79702 | |
| JOE GIEB III (NPI) | | P.O. BOX 2434 | | | MIDLAND | TX | 79702 | |
| JOE GILL DECD | | 2614 MANILA | | | HOUSTON | TX | 77043 | |
| JOE H & DIANA A NEWMAN H&W AS JTS | | 2505 TOWRY DRIVE | | | NORMAN | OK | 73069 | |
| JOE H & DOLORES MARTINEZ REV LIV TR | | 7016 CALM MEADOW DRIVE | | | FRISCO | TX | 75035 | |
| JOE H ELMENHORST & EDNA MARIE | | ELMENHORST JOINT TENANTS | 3761 TEXAS ROAD | | MORAN | KS | 66755 | |
| JOE H JAMELL JR | | 4523 FREE FERRY ROAD | | | FT SMITH | AR | 72903 | |
| JOE H PATE ENERGY LLC | | 3625 GOODGER DRIVE | | | OKLAHOMA CITY | OK | 73112 | |
| JOE H PATE TRUST 4/24/86 | | JOE H PATE TRUSTEE | 3625 GOODGER DRIVE, STE A | | OKLAHOMA CITY | OK | 73112 | |
| JOE H PEELER | | 512 HARWARD COURT | | | EDMOND | OK | 73013 | |
| JOE H WARREN JR DECD | | MARY G WARREN IND EXEC | 3525 TURTLE CREEK BLVD APT 16A | | DALLAS | TX | 75219-5518 | |
| JOE HARLIN | | 32400 WHIPPOORWILL DR | | | NORMAN | OK | 73072 | |
| JOE HENRY LEDFORD | | #10 VICKSBURG LANE | | | RICHARDSON | TX | 75080 | |
| JOE HOWELL DIAL | | 172 HALL RD | | | HAMPTON | VA | 23664-1912 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE J GARRISON REVOCABLE TRUST | | | JOE J GARRISON & PEARL GARRISON TRUSTEES | 6202 GREY FOX LANE | SPERRY | OK | 74073 | |
| JOE JOSEPH JR | | DATED SEPTEMBER 25, 2006 | | | AUSTIN | TX | 78754 | |
| JOE K WADE | | 3603 CARLA DRIVE | | | DUNCAN | OK | 73534-0417 | |
| JOE K. LESTER | | PO BOX 417 | | | SHAMROCK | TX | 79079 | |
| JOE KALKMAN | | IRISH INN 301 I-40 EAST | | | ARDMORE | OK | 73402 | |
| JOE L & JEAN B FUSSELMAN | | P O BOX 2518 | | | MESILLA | NM | 88046 | |
| JOE L COMPTON | | C/O FRED FUSSELMAN POA | P O BOX 692 | | MIDLAND | TX | 79702 | |
| JOE L HART DECD | | PO BOX 2458 | | | CHICKASHA | OK | 73018 | |
| | | 2027 MINNESOTA | | | | | | |
| JOE L. MARTIN | | CENTRAL BANK, ACCT #20246021 | 1515 ARAPAHO | | DENVER | CO | 80202 | |
| | | JOE L & MARY NUSBAUM | | | | | | |
| JOE L. NUSBAUM LIVING TRUST | | TRUSTEES | 12033 ASHFORD DRIVE | | YUKON | OK | 73099 | |
| JOE L. PRITCHETT, III | | 177 FIREFLY POINT | | | LAKE LURE | NC | 28746 | |
| JOE LAMASTER | | 12301 HWY 15 | | | PERRYTON | TX | 79070 | |
| JOE LILES | | 10696 W HWY 180 | | | SNYDER | TX | 79549 | |
| JOE LYNN BRILLHART | | 2605 S GRINNELL | | | PERRYTON | TX | 79070 | |
| JOE LYNN BURCH | | ROUTE 2, BOX 105A | | | SAYRE | OK | 73662 | |
| JOE M BOHANNON | | 1801 W VAIL AVE | | | BROKEN ARROW | OK | 74012-0205 | |
| JOE M BRADLEY | | 12 DOGWOOD ROAD | | | HUNTSVILLE | TX | 77320 | |
| JOE M HOLLIMAN | | 8118 E 63RD ST | | | TULSA | OK | 74133-1901 | |
| JOE M JOHNSON | | 1407 WALNUT STREET | | | NINNEKAH | OK | 73067 | |
| JOE M SLOAN | | AND DEE SLOAN HWJTWS | 22431 ANTONIO PKWY #B160-266 | | RCHO STA MARG | CA | 92688-2804 | |
| JOE MARK | | 2867 S CHOCTAW AVENUE | | | EL RENO | OK | 73036 | |
| JOE MARTS CONSTRUCTION LLC | | PO BOX 121 | | | POST | TX | 79356 | |
| JOE MCMAHON JR | | 4545 S MONACO ST #144 | | | DENVER | CO | 80237 | |
| JOE MICHAEL BRYAN | | 1343 W CALLE LUIS MARIA | | | SAHUARITA | AZ | 85629 | |
| JOE MICHAEL HALE | | 703 NORTH 21ST STREET | | | LAMESA | TX | 79331 | |
| JOE MICHAEL MAZZOLINI | | 1580 HANTHORNE LANDING | | | CLEVELAND | TN | 37312 | |
| JOE MICHAEL MCCALLISTER | | 7821 N THAMES DR | | | BLOOMINGTON | IN | 47408-9337 | |
| JOE N ROBINSON REV TR UTA 3/24/03 | | JOE N & TINA M ROBINSON TRUSTEES | 11605 EAST 79TH SOUTH | | DERBY | KS | 67037 | |
| JOE OBRIEN | | 712 N 20TH ST | | | LAMESA | TX | 79331 | |
| JOE OBRIEN | | 712 N 20TH | | | LAMESA | TX | 79331 | |
| JOE P PRITCHETT DECD | | PO BOX 10578 | | | CORPUS CHRISTI | TX | 78460-0578 | |
| JOE P PRITCHETT ESTATE | JANA L BICKHAM, INDEPENDENT EXECUTRIX | PO BOX 6407 | | | CORPUS CHRISTI | TX | 78466 | |
| JOE PAYNE | | 2100 W WADLEY UNIT #14 | | | MIDLAND | TX | 79705 | |
| JOE PETE LILE | | JOE PETE LILE | 6417 SUNNY BROOK DRIVE | | NORTH RICHLAND HILLS | TX | 76182 | |
| JOE POPE | | 1117 NORTH MAPLE AVE | | | SAND SPRINGS | OK | 74063 | |
| JOE R & LU BERTHA BROWN JT | | P O BOX 37 | | | CHICKASHA | OK | 73018 | |
| JOE R & SARAH J JONES FAMILY TR | | DTD 12/21/2010 | 14901 N PENN AVE #15A | | OKLAHOMA CITY | OK | 73134-6082 | |
| JOE R & SARAH J JONES FAMILY TR | DTD 12/21/10 | 14901 N PENN AVE #15A | | | OKLAHOMA CITY | OK | 73134-6082 | |
| JOE R BUCKHAULTS | | 4531 ROAD 28 | | | HAWK SPRINGS | WY | 82217 | |
| JOE R LANE | | 437 PRICE DRIVE | | | LEWISVILLE | TX | 75067 | |
| JOE R ROBINOWITZ | | 13 WAKEFIELD ROAD | | | SCARSDALE | NY | 10583 | |
| JOE R WILLIAMS | | 1907 RIDGECREST DR | | | PERRY | OK | 73077-1321 | |
| JOE R. CRENSHAW ESTATE | | BEVERLY CRENSHAW IND EXECUTRIX | 1007 HAMILTON BUILDING | | WICHITA FALLS | TX | 76301 | |
| JOE R. HADWIGER | | RR #2, BOX 60 | | | CHEROKEE | OK | 73728 | |
| JOE RAY COLPITT | | C/O MARTIN A COLPITT P O A | P O BOX 28 | | COLLINSVILLE | OK | 74021 | |
| JOE RICHARD PUCKETT TRUST U/A | | BANK OF AMERICA NA., TRUSTEE | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JOE RICK PARSONS | | PO BOX 3577 | | | SHAWNEE | OK | 74802-3577 | |
| JOE RIPPLE JR | | 311 WEST STATE HIGHWAY 71 | | | FAYETTEVILLE | TX | 78940 | |
| JOE ROBERT NELSON | | 302 CHOCTAW | | | CHICKASHA | OK | 73018 | |
| JOE ROY ROSS | | & MARY A ROSS | PO BOX 769 | | CHICKASHA | OK | 73018 | |
| JOE S STEELE | | 10601 LONGVIEW DR | | | OKLAHOMA CITY | OK | 73162 | |
| JOE SCOTT DECD | | PO BOX 8241 | | | KALISPELL | MT | 59904 | |
| JOE STEPHENS | | 2024 E LAKEWOOD | | | SPRINGFIELD | MO | 65804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOE STREET CLARK 02 REV TRUST | | DATED APRIL 22, 2002 | JANE HELEN CRAIN, TRUSTEE | 1706 COVENTRY LN | EDMOND | OK | 73120 | |
| JOE SWANAGAN DECD | | 2612 N W 35TH | | | OKLAHOMA CITY | OK | 73112-7638 | |
| JOE T & BETTY J MAYS TRUST 10/31/12 | | JOE THOMAS MAYS & BETTY JO MAYS CO-TTEES | P O BOX 761 | | MAYSVILLE | OK | 73057 | |
| JOE TERHUNE | | 1921 W LOOP 143 | | | PERRYTON | TX | 79070 | |
| JOE TERRY WICKARD | | P O BOX 3053 | | | LAWTON | OK | 73502 | |
| Joe Thomas Sanders, II | Sanders Bajwa LLP | 919 Congress Avenue | Suite 750 | | Austin | TX | 78701 | |
| JOE V & BETTY JOANNE BUCKHAULTS TR | | FARMERS NATL CO AGENT | PO BOX 3480 OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | |
| JOE VAN AUKEN | | 4500 NW 118TH | | | OKLAHOMA CITY | OK | 73162 | |
| JOE VERNON PACK | | PO BOX 182 | | | HOPE | AR | 71802 | |
| JOE VILLARREAL | | 847 WOOLWORTH | | | HOUSTON | TX | 77020 | |
| JOE W BROCKWAY DECD | | & IDA J BROCKWAY | 846 SARALYN DR | | BLACKWELL | OK | 74631-4223 | |
| JOE W SCHMIDT | | 10620 SW 62ND DR | | | PORTLAND | OR | 97219-6620 | |
| JOE W WALTERS | | 55831 E 316 ROAD | | | JAY | OK | 74346 | |
| Joe W. Hayes | Templeton, Smithee, Hayes, Heinrich & Russell, L.L.P. | 320 S. Polk Street | Suite 1000 | | Amarillo | TX | 79101 | |
| JOE WALLACE BUCKHAULTS | | 3405 FERRAN DR. | | | METAIRIE | LA | 70002 | |
| JOE WAYNE BUCKHAULTS EST | | PATRICIA BUCKHAULTS EXEC | 3888 RD 47 | | HAWK SPRINGS | WY | 82217-8216 | |
| JOE WIGGINS DECD | | 10401 CAVECREEK RD #6 | | | PHOENIX | AZ | 85020 | |
| JOE WILEY FOWLER | | 52 YELLOW BRICK DRIVE | | | STILLWATER | OK | 74074 | |
| JOEALLEN GIBSON SR MARITAL TRUST | | 4312 ST GREGORY DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| JOEL BENNETT JONES | | 10013 RIDGELY DRIVE | | | BATON ROUGE | LA | 70809 | |
| JOEL BRET BABITZKE | | 16833 CO RD E | | | FOLLETT | TX | 79034 | |
| JOEL BRYAN ALLEN, JR | | 5626 PRESTON OAKS 45A | | | DALLAS | TX | 75254 | |
| JOEL DAVID HUTSON | | 11411 CEDAR GLENN | | | FLINT | TX | 75762-5101 | |
| JOEL DAVID THOMPSON | | PO BOX 215 | | | FARNSWORTH | TX | 79033 | |
| JOEL E FOGLEMAN, JR | | 1816 ROSS PLACE SE | | | ALBUQUERQUE | NM | 87108 | |
| JOEL FRISBY | | 7204 SMOKEY HILL RD | | | AUSTIN | TX | 78736 | |
| JOEL JEFFEREY MILLIREN | | 2642 1/2 NW 11TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| JOEL LEE & LAURA JEAN CARLISLE | | 8402 BIG BEND DRIVE | | | SUGARLAND | TX | 77479 | |
| JOEL M WHITE | | 440 HARLOW DR | | | FAYETTEVILLE | NC | 28314 | |
| JOEL R MILLER | | PO BOX 3003 | | | MIDLAND | TX | 79702 | |
| JOEL S CASTELLO | | C/O CRMLP | PO BOX 53567 | | MIDLAND | TX | 79710 | |
| JOEL S CASTELLO PROFIT SHARING TR | | C/O CRMLP | PO BOX 53567 | | MIDLAND | TX | 79710 | |
| JOEL S PRICE CHILDRENS TRUST | | WILLIAM S PRICE, TRUSTEE | 1225 KENILWORTH | | OKLAHOMA CITY | OK | 73114 | |
| JOEL S WILLIAMS | | 424 FIRST ST SW | | | ARDMORE | OK | 73401 | |
| JOEL SAMUEL HAACK | | 62 DAKOTA MEADOWS DR | | | CARBONDALE | CO | 81623 | |
| JOEL W ROBISON SPECIAL NEEDS TRUST | | MARTHA GUERIN, JAMES T ROBISON IV, | & FRANCES OSBORNE, CO-TTEES | 3602 STONERIDGE RD | AUSTIN | TX | 78746-7720 | |
| JOEL WARNER CRAIGLOW DECD | | S/P/A JOEL WARNER SHULTISE CRAIGLOW | PO BOX 1687 | | WOODWARD | OK | 73802 | |
| JOEL WILLIAM RUDD LIVING TRUST | | 250 COUNTY ROAD 323 | | | BARTLETT | TX | 76511-4112 | |
| JOELENE B CARROLL | | 92 WICKWIRE WAY | | | BOZEMAN | MT | 59718 | |
| JOELLA VERLEE COFFEY | | 2919 E EUCALYPTUS AVE | | | ENID | OK | 73701 | |
| JOELLEN GROTTE | | 313 BARN OWL COURT | | | SHERIDAN | WY | 83801 | |
| JOENE CASEY | | P O BOX 92 | | | ELMORE CITY | OK | 73035 | |
| JOES HOTSHOT AND TRUCKING LLC | | PO BOX 781 | | | EL RENO | OK | 73036 | |
| JOES PIPELINE PATROL LLC | | PO BOX 761 | | | MAYSVILLE | OK | 73057 | |
| JOESEPH FARRANT | | P O BOX 8142 | | | EDMOND | OK | 73083 | |
| JOEY A OURSO | | 507 DIANE DR | | | LULING | LA | 70070 | |
| JOEY D PRICHARD | | 1823 N JOSEY LANE APT B | | | CARROLLTON | TX | 75006 | |
| JOEY RAY HARREL | | RT 1 BOX 71 | | | VICI | OK | 73859 | |
| JOEY TISDALE | | PO BOX 554 | | | CHRISTOVAL | TX | 76935-0554 | |
| JOEY TISDALE LIFE ESTATE | | CHARLES SHANE WEST, REMAINDERMAN | PO BOX 554 | | CHRISTOVAL | TX | 76935-0554 | |
| JOG CORPORATION | | U S BANK | DEPARTMENT 0364 | | DENVER | CO | 80256-0364 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHANNA BOLLINGER LIVING TRUST | | JOHANNA M BOLLINGER &/OR GLORIA A | KORTEMEIER TTEES | 516 S ELLISON AVE | EL RENO | OK | 73036 | |
| JOHANNA K LITTLE& ROBERT GOFF JR TR | | PO BOX 960 | | | WICHITA FALLS | TX | 76307-0960 | |
| JOHANNA LOGSDON | | 601 SMALLEY DRIVE | | | NORMAN | OK | 73071 | |
| JOHN & ALICE LIGHT | | 28 EAST MAIN ST | | | HUMMELSTOWN | PA | 17036 | |
| JOHN & CLEO BARTON FAMILY TRUST | | DATED NOVEMBER 8, 1996 | JOHN D BARTON & CLEOTIS A BARTON TRUSTEES | 12320 GREENLEA CHASE EAST | OKLAHOMA CITY | OK | 73170-6025 | |
| JOHN & JANET DUNCAN | | 1300 S HARRISON ST, APT 413 | | | AMARILLO | TX | 79101-4200 | |
| JOHN & JEAN LAMBERT REV LVG TRUST | | UNDER TRUST AGREEMENT DTD 9/27/2005 | JOHN P & JEAN BATES LAMBERT TTES | 26621 128TH AVE SE | KENT | WA | 98030 | |
| JOHN & JOANN BELVEAL JOINTTRUST | | 14224 EDMOND LAKE DR | | | JONES | OK | 73049 | |
| JOHN & JOANN HOFF | | 400 N REDBUD | | | BROKEN ARROW | OK | 74012 | |
| JOHN & JULIA M MORLEY-JOINT TENANTS | | 4348 S ATLANTA PLACE | | | TULSA | OK | 74105-4342 | |
| JOHN & MARTHA MULHOLLAND | | 2245 IRON WORKS PIKE | | | LEXINGTON | KY | 40511 | |
| JOHN & MARY LOU PAXTON FAMILY TRUST | | JOHN L PAXTON TTEE | PO BOX 3430 | | RANCHO SANTA FE | CA | 92067-3430 | |
| JOHN & PATRICIA TROTTER REV TRUST | | DATED JULY 1, 1997 | HCR 3 BOX 96 | | BEAVER | OK | 73932-9745 | |
| JOHN & SUSAN KUTZLEB LOPINOT TRUST | | PROSPERITY BANK TTEE | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| JOHN & TAMIA CARTER JTWROS | | 7 BAYLEY POINT LN | | | HILTON HEAD ISLAND | SC | 29926-1309 | |
| JOHN & VICKIE OBRIEN AS J/T | | 970824 S 3450 ROAD | | | CHANDLER | OK | 74834 | |
| JOHN A & TANYA M THOMASSON | | 15000 E OSR | | | HEARNE | TX | 77859 | |
| JOHN A ALBERT ESTATE | | JANE ALBERT | 1129 CEDAR AVE #47 | | LEWISTON | ID | 83501 | |
| JOHN A BOND (BANKRUPTCY) | | FDIC AS RECEIVER FOR | FIRST NATIONAL BANK OF BRYAN | PO BOX 971774 | DALLAS | TX | 75397-1774 | |
| JOHN A BOUTELLER DECD | | 4205 E 40TH PLACE | | | TULSA | OK | 74135 | |
| JOHN A BRYAN | | 1622 BATES DR | | | COLORADO SPRINGS | CO | 80909 | |
| JOHN A GOLLIHAR | | 741 E ELIZABETH ST | | | MCPHERSON | KS | 67460-5005 | |
| JOHN A JOSEPH | | 406 TRAIL BEND CT | | | FRIENDSWOOD | TX | 77546 | |
| JOHN A KROH AND | | ELIZABETH KROH | | | SHAWNEE MISSION | KS | 66208 | |
| JOHN A KROH JR | | 76 CHESTNUT STREET | | | BOSTON | MA | 02108 | |
| JOHN A KROH, TRUSTEE UWO | | ELINOR C PIERSOL | | | SHAWNEE MISSION | KS | 66208-5205 | |
| JOHN A KROH, TRUSTEE UWO | | LAURENCE G PIERSOL | 33 COMPTON COURT | | SHAWNEE MISSION | KS | 66208-5205 | |
| JOHN A LOWE | | KAREN F LOWE JTWROS | 7045 WOLFTREE LN | | ROCKVILLE | MD | 20852 | |
| JOHN A MCGEE | | P O BOX 126078 | | | BENBROOK | TX | 76126-6078 | |
| JOHN A MORIN | | 18554 W BERYL COURT | | | WADDELL | AZ | 85355 | |
| JOHN A MULLINS JR | | 4910 41ST | | | LUBBOCK | TX | 79414 | |
| JOHN A ORCUTT | | C/O BILL ORCUTT | 2309 RED ELM DR | | EDMOND | OK | 73034 | |
| JOHN A PALUMBO | | 10175 FORTUNE PKWY STE 101 | | | JACKSONVILLE | FL | 32256 | |
| JOHN A SHELLEY | | 2204 SOUTH PENINSULA DR #A | | | DAYTONA BEACH | FL | 32118 | |
| JOHN A STUART JR | | 4201 LARCHMONT AVENUE | | | DALLAS | TX | 75205 | |
| JOHN A WOOD | | PO BOX 673 | | | HENNESSEY | OK | 73742 | |
| JOHN A YATES JR & NANCY E YATES | | P O BOX 900 | | | ARTESIA | NM | 88210 | |
| JOHN A. ECKROAT | | 1205 LAMBETH DRIVE | | | EDMOND | OK | 73003 | |
| JOHN A. MATTHEWS,JR. TRUST#1 | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604 | |
| JOHN ABNEY | | P.O. BOX 4428 | | | TULSA | OK | 74159-0428 | |
| JOHN ADAIR OIL LLC | | 3826 CLUBHOUSE LN | | | EAGLE MOUNTAIN | UT | 84005-6023 | |
| JOHN ADDISON LONG | | 11900 S POST RD | | | GUTHRIE | OK | 73044 | |
| JOHN ALBERT PETTIS | | 1332 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6612 | |
| JOHN ALEX KELLER | | 1704 RICHBOURG PARK DRIVE | | | BRENTWOOD | TN | 37027 | |
| JOHN ALEXANDER SILER | | 2925 W PARK PLACE | | | OKLAHOMA CITY | OK | 73107 | |
| JOHN ALEXANDER SPEARS RT 11-20-08 | | JOHN ALEXANDER SPEARS TRUSTEE | 500 CINROSE LANE | | SHERMAN | TX | 75092 | |
| JOHN ALLEN III | | 4053 BAYSHORE ROAD | | | SARASOTA | FL | 34234 | |
| JOHN ALLEN RIPLEY | | 1233 DEVON LANE | | | NEWPORT BEACH | CA | 92660 | |
| JOHN ALLISON FERGUSON | | FARMERS NATIONAL CO | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN AND BETH COMPANY LLC | | C/O JOHN HARRY MYERS | #8 HIGHLAND HEATHER | | BIG SPRING | TX | 79720 | |
| JOHN AND/OR TERRY PINION | | 6910 NW 52ND ST | | | BETHANY | OK | 73008 | |
| JOHN AND/OR VICKIE OBRIEN | | 970824 S 3450 ROAD | | | CHANDLER | OK | 74834 | |
| JOHN ANDERSON SHAW | | 4220 CROMWELL CT | | | COLORADO SPRINGS | CO | 80906 | |
| JOHN ANDREW EDMISTON | | 1302 E UNIVERSITY AVE | | | SAPULPA | OK | 74066 | |
| JOHN ANDREWS III | | 18381 SHORE DRIVE | | | KEMP | TX | 75143 | |
| JOHN ARTHUR CHARLES KOSH | | 9 TIDEWATER CLOSE | | | YANGEBUP | | 06164 | Australia |
| JOHN ARTHUR JONES | | 179 SOUTH TAILWIND DRIVE | | | BLANCO | TX | 78606 | |
| JOHN ARTHUR WATTS III | | 109 DEERWOOD DR | | | WILLIAMSBURG | VA | 23188 | |
| JOHN AUSTIN HOLT | | 3301 E PERSHING AVE | | | PHOENIX | AZ | 85032 | |
| JOHN B & JORETTA G DOYLE FAM LVG TR | | JORETTA G DOYLE TRUSTEE | 12 DEUCE COURT | | CHAPIN | SC | 29036 | |
| JOHN B ANDREN DECD | | 4019 LINDEN HILLS BLVD | | | MINNEAPOLIS | MN | 55410 | |
| JOHN B CROWE | | 618 BLACK CREEK LANE | | | HACKETT | AR | 72937 | |
| JOHN B DIXON | | P.O. BOX 183 | | | SNYDER | OK | 73566 | |
| JOHN B DOOLIN TRUST UNDER TRUST | AGREEMENT DATED DECEMBER 1, 1992 | JOHN W DOOLIN AND KATHERINE E DOOLIN AS SUCCESSOR CO-TRUSTEES | 805 SW D AVENUE | | LAWTON | OK | 73501 | |
| JOHN B ELDER | | P O BOX 18416 | | | OKLAHOMA CITY | OK | 73154 | |
| JOHN B FAIR TRUST | | C/O WELLS FARGO BANK NA | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| JOHN B JACOBS | | 1506 N ROOSEVELT | | | GUYMON | OK | 73942 | |
| JOHN B KENT | | 4235 N BUCKSTONE PLACE | | | MERIDIAN | ID | 83646 | |
| JOHN B KIRKPATRICK LLC | | 2250 NW 39TH STREET - #101 | | | OKC | OK | 73112 | |
| JOHN B MAYSE | | BOX 0 | | | PLEASANTON | TX | 78064 | |
| JOHN B PRINCE | | PO BOX 11190 | | | SALT LAKE CITY | UT | 84147-1190 | |
| JOHN B REINHART | | 7617 LOST TREE ROAD | | | WILMINGTON | NC | 28411 | |
| JOHN B RICH TRUST | | MIN. SEC. P2-PTPP-05-5 | 620 LIBERTY AVE - 5TH FL | | PGH | PA | 15222-2719 | |
| JOHN B SHELTON DECD | | 6916 BASSWOOD CANYON | | | OKLAHOMA CITY | OK | 73162 | |
| JOHN B ST CLAIR | | C/O ST CLAIR DESIGN GROUP | PO BOX 12519 | | DALLAS | TX | 75225-0519 | |
| JOHN B THRIFT | | 902 SPRING | | | BASTROP | TX | 78602 | |
| JOHN B VALERIUS | | 1909 CANTERBURY STREET | | | IRVING | TX | 75062 | |
| JOHN B WALL | | 333-G SOUTH LAKESIDE | | | MCPHERSON | KS | 67460 | |
| JOHN B WOOTTEN JR LLC | | PO BOX 1056 | | | CHICKASHA | OK | 73023-1056 | |
| JOHN BARKANIC | | 12110 SHEETS FARM RD | | | NORTH POTOMAC | MD | 20878-4923 | |
| JOHN BARRETT | | BOX 18605 | | | OKLAHOMA CITY | OK | 73154 | |
| JOHN BARTON DAVIS | | 6905 CALLISON RD | | | SAN ANGELO | TX | 76904 | |
| JOHN BEN GROSSMAN | | 975 W GRAHAM | | | PRYOR | OK | 74361 | |
| JOHN BENNETT BUTCHER | | 2640 COVINGTON RD | | | SAN DIEGO | CA | 92104 | |
| JOHN BLAFFER ROYALL | | TEXAS GULF AGENT | PO BOX 738 | | LAKE JACKSON | TX | 77566 | |
| JOHN BOARD | | P O BOX 408 | 220 NORTH MAIN | | GUYMON | OK | 73942 | |
| JOHN BOEGNER | | 5878 DILLY SHAW TAP RD | | | BRYAN | TX | 77803 | |
| JOHN BOGLE PROPANE CO | | BOX 250 | | | LONE GROVE | OK | 73443 | |
| JOHN BOYCE TURNER | | 16809 LAKESHORE DR | | | WEED | CA | 96094 | |
| JOHN BRELSFORD | | 116 RANCH ROAD 3347 | | | ROUND MTN | TX | 78663-5024 | |
| JOHN BRENT MADDOX | | 7333 BELGIUM ROAD | | | PENSACOLA | FL | 32526 | |
| JOHN BRENT WALL | | 407 PONDEROSA COURT | | | MCPHERSON | KS | 67460 | |
| JOHN BREWER ROACH SR | | 575 MOUNTAIN VIEW CIR | | | BREMEN | GA | 30110-4544 | |
| JOHN BROWNFIELD SHIRLEY | | P O BOX 590 | | | SNYDER | TX | 79550 | |
| JOHN BRUCE ELECTRIC INC | | 1114 MAIN ST | | | WOODWARD | OK | 73801 | |
| JOHN BRUCE SIMPSON (NPI) | | 1732 OAK WIND | | | NEW BRAUNFELS | TX | 78132 | |
| JOHN BRYAN MANN | | 3505 LINCOLN DRIVE | | | HAYS | KS | 67601 | |
| JOHN BRYANT | | PO BOX 15788 | | | COLORADO SPRINGS | CO | 80935 | |
| JOHN BUSBY | | 10900 BUTLER CREEK RD. | | | MISSOULA | MT | 59808 | |
| JOHN C & DIANE WYNNE TRUST | | 2924 WILLOW BRANCH ROAD | | | OKLAHOMA CITY | OK | 73120-1812 | |
| JOHN C & NINA BARRETT MCGLAMERY JTW | | ROS | 619 N FLORENCE STREET | | BURBANK | CA | 91505-3022 | |
| JOHN C & VELDA J PRALLE AS JTS | | P O BOX 54 | | | FAIRMONT | OK | 73736 | |
| JOHN C AND KATHRYN A WILLIAMS | | ROUTE 1 BOX 25 | | | COYLE | OK | 73027 | |
| JOHN C ARGUE | | 1314 DESCANSO DR | | | LA CANADA | CA | 91011 | |
| JOHN C AUBREY | | P O BOX 61545 | | | HOUSTON | TX | 77208-1545 | |
| JOHN C BIERWIRTH | | 300 ALBRO LAND | | | LAWRENCE | NY | 11559 | |
| JOHN C COLLUMS AND | | BARBARA S COLLUMS, JTS | 507 N W 4TH | | WILBURTON | OK | 74578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C CONGER | | 7433 CENTENARY AVENUE | | | DALLAS | TX | 75225-4516 | |
| JOHN C CONNOLLY DECD | | P O BOX 305 | | | TEXHOMA | OK | 73949 | |
| JOHN C DIVIN JR | | 3035 CEDAR CREEK DRIVE | | | LA GRANGE | TX | 78945 | |
| JOHN C EVANS ESTATE | | CANDRA SUE VOIT EXECUTRIX | 120 WESTMONT LN | | NOBLESVILLE | IN | 46060-8890 | |
| JOHN C F BOLAY | | 3629 NW 68TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| JOHN C GRAMSTORFF JR | | 6430 D SILVER MESA DR | | | HIGHLANDS RANCH | CO | 80130 | |
| JOHN C KORBELL, JR | | 615 BELKNAP | | | SAN ANTONIO | TX | 78212 | |
| JOHN C KRAUTBAUER | | 301 S MCKEAN STREET | #6B | | KITTANNING | PA | 16201-1646 | |
| JOHN C MEANS FAMILY TR UTA 12/13/06 | | JOHN C & CAROLYN M MEANS CO TTEES | 1833 KENDALL DR | | ARDMORE | OK | 73401 | |
| JOHN C METTS | | 2407 SIERRA VISTA ROAD | | | ARTESIA | NM | 88210 | |
| JOHN C MITCHELL | | 41 WILDERNESS RD | | | ENID | OK | 73703-1128 | |
| JOHN C MITCHELL JR | | 41 WILDERNESS ROAD | | | ENID | OK | 73703 | |
| JOHN C NEIMEYER | | 300 NORTH WALKER | | | OKLAHOMA CITY | OK | 73102 | |
| JOHN C ORSAK | | 4115 CALDWELL LANE | | | DEL VALLE | TX | 78617 | |
| JOHN C ROBERTS REV TRT 8/16/10 | | P O BOX 366 | | | BETHANY | OK | 73008-0366 | |
| JOHN C SHENK | | 8912 NW 111TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| JOHN C SIMPLER TRUST DTD 09 23 98 | | JOHN C & PEGGIE J SIMPLER CO TTES | 226 RUIDOSA STREET | | ARDMORE | OK | 73401 | |
| JOHN C TAYLOR DECD | | 4775 LEE JACKSON HIGHWAY | | | GREENVILLE | VA | 24440 | |
| JOHN C TAYLOR ESTATE | | MICHAEL A BEVERLY PERS REP | 506 WESTMORELAND COURT | | CHARLOTTESVILLE | VA | 22901 | |
| JOHN C THOMAS | | P.O. BOX 6881 | | | SAN ANTONIO | TX | 78209 | |
| JOHN C THOMAS PROFIT SHARING PLAN | | JOHN C THOMAS, TRUSTEE | P.O. BOX 6881 | | SAN ANTONIO | TX | 78209 | |
| JOHN C THOMPSON | | 1103 HUNTINGTON AVE | | | NICHOLS HILLS | OK | 73116 | |
| JOHN C THOMPSON | | PO BOX 4085 | | | VICTORIA | TX | 77903 | |
| JOHN C WHITTINGTON | | C/O SHEREE BAUR- POA | 4808 HONEYSUCKLE | | MESQUITE | TX | 75180 | |
| JOHN C. BLACKBURN | | 708 SOUTH VOLUTSIA | | | WICHITA | KS | 67211 | |
| JOHN C. BOECKMAN | | 5517 FOUNTAIN HEAD | | | ENID | OK | 73703 | |
| JOHN C. BRANNAN JR | | 6204 MEADOW DRIVE | | | DALLAS | TX | 75230 | |
| JOHN C. BRANNAN, JR SUCCESSION TRST | | JOHN C. BRANNAN TRUSTEE | 6204 MEADOW DRIVE | | DALLAS | TX | 75230 | |
| JOHN C. DAVIS | | 303 CASEY DRIVE | | | FAIRVIEW | OK | 73737 | |
| JOHN C. TODD DECD | | JILLL ESTES BAILEY GUARDIAN | 1781 LAKESHORE DRIVE | | ABILENE | TX | 79602 | |
| JOHN CALDWELL | | 67 BAKER BRIDGE RD | | | LINCOLN | MA | 01773 | |
| JOHN CALDWELL & LINDA CALDWELL JT | | 22948 E 710 RD | | | DOVER | OK | 73734-3451 | |
| JOHN CALMES | | 22915 128 TERRACE | | | LIVE OAK | FL | 32060 | |
| JOHN CALVIN PARKER DECD | | 95 BEECH DR | | | LUMBERTON | TX | 77657 | |
| JOHN CAMERON CRIDER | | HC65 BOX 742 | | | CANE BEDS | AZ | 86022 | |
| JOHN CHAD OHARA | | 2413 SILENT BROOK TRAIL | | | ROUND ROCK | TX | 78664 | |
| JOHN CHALMERS REVOCABLE LIVING TRST | | JANE B CHALMERS, SUCCESSOR TRUSTEE | P O BOX 665 | | RANCHO SANTA FE | CA | 92067 | |
| JOHN CHANCE LAND SURVEYS INC | | PO BOX 301301 | | | DALLAS | TX | 75303-1301 | |
| JOHN CHARLES DUKE | | PO BOX 205 | | | DARROUZETT | TX | 79024 | |
| JOHN CHARLES EWING | | 10624 B GOLDEN QUAIL | | | AUSTIN | TX | 78758 | |
| JOHN CHARLES FINCHER | | 5000 LEGACY DR STE 250 | | | PLANO | TX | 75024-3111 | |
| JOHN CHARLES HUFF | | 2313 ALDFORD DRIVE | | | AUSTIN | TX | 78745 | |
| JOHN CHARLES LACY | | 2007 MAIN AVE | | | ST MARIES | ID | 83861 | |
| JOHN CHARLES SMART | | RT 2 BOX 49 | | | SEILING | OK | 73663 | |
| JOHN CHRISTIAN & FAY HILL | | 5604 THUNDER RD | | | AMES | IA | 50014 | |
| JOHN CLAIRE MOODEY | | 11854 AVENEL LANE | | | YUCAIPA | CA | 92399-6909 | |
| JOHN CLAYTON BAKER | | RT 8 BOX 149 | | | JASPER | TX | 75951 | |
| JOHN CLIFFORD MORRIS | | PO BOX 2089 | | | DUNCAN | OK | 73534 | |
| JOHN CLUCK | | 1565 LINDSLEY ROAD | | | LEBANON | TN | 37090 | |
| JOHN CLYDE HAMES JR | | 1621 KINGS RD | | | EDMOND | OK | 73013-4323 | |
| JOHN COLLIN CLARK III DECD | | 248 WEST ELM | | | PONCHATOULA | LA | 70454 | |
| JOHN COOPER | | 9805 SALISBURY AVE | | | LUBBOCK | TX | 79424-5010 | |
| JOHN COOPER WEST JR | | 204 N MAIN ST | | | ELK CITY | OK | 73644 | |
| JOHN CORNELIUS ROOS | | 23826 FAIRWAY CANYON | | | SAN ANTONIO | TX | 78258 | |
| JOHN COUGHLON | | 15 EAST 5TH STREET STE 3625 | | | TULSA | OK | 74103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CRANE PRODUCTION SOLUTIONS | | PO BOX 974594 | | | DALLAS | TX | 75397-4594 | |
| JOHN D & BARBARA A ALFORD | | P O BOX 932 | | | CARLSBAD | NM | 88221 | |
| JOHN D BRANSCUM TRUSTEE OF THE | RENEE L SMITH TRUST | 624 KINGSTON DR | | | YUKON | OK | 73099 | |
| JOHN D BROWNING & RUBY N BROWNING | | 166 MC 449 | | | TEXARKANA | AR | 71854 | |
| JOHN D BURNS | | PO BOX 66 | | | GEARY | OK | 73040 | |
| JOHN D CAMP | | 5019 MIDNIGHT VISTA AVE NW | | | ALBUQUERQUE | NM | 087114-438 | |
| JOHN D COLEMAN MINERAL TRUST | | DATED FEBRUARY 17 2007 | JOHN D COLEMAN TRUSTEE | 251 RAINBOW DRIVE #15119 | LIVINGSTON | TX | 77399-2051 | |
| JOHN D COOPER RESIDUARY TRUST | | P O BOX 781684 | | | WICHITA | KS | 67278-1684 | |
| JOHN D COOPER RESIDUARY TRUST | JOHN D COOPER TRUSTEE | P O BOX 781684 | | | WICHITA | KS | 67278 | |
| JOHN D DAVIS | | 3200 CALLE CELESTIAL | | | SANTA FE | NM | 87506 | |
| JOHN D ENLOE | | 17210 WINDYPINE DRIVE | | | SPRING | TX | 77379 | |
| JOHN D HALEY DECD | | 3091 MILL VISTA ROAD | NO 1021 | | HIGHLANDS RANCH | CO | 80126-2413 | |
| JOHN D HALEY ESTATE | | BRIAN D HALEY, PERSONAL REPRESENTATIVE | 6179 S BROADWAY | | LITTLETON | CO | 80121-8016 | |
| JOHN D JONES | | P.O. BOX 18776 | | | OKLAHOMA CITY | OK | 73154 | |
| JOHN D MCLEAN LLC | | BANK OF OKLAHOMA AGENT | PO BOX 3499 | | TULSA | OK | 74101-3499 | |
| JOHN D NIDA & VIVIAN A NIDA | | 12109 BROOKHOLLOW RD | | | OKLAHOMA CITY | OK | 73120-5504 | |
| JOHN D PARRISH | | P O BOX 514 | | | CHEYENNE | OK | 73628-0514 | |
| JOHN D SIPES | | 2258 E 31 ST | | | TULSA | OK | 74105-2244 | |
| JOHN D TODD LVG TRUST DTD 7/21/15 | | JOHN D TODD, TRUSTEE | FARMERS NATIONAL CO AS AGENT | PO COB 3480 | OMAHA | NE | 68103 | |
| JOHN D VON TUNGELN | | 200 W PARKLAND DR | | | YUKON | OK | 73099 | |
| JOHN D WASHECHECK | | 8 MADAGASCAR | | | IRVINE | CA | 92618 | |
| JOHN D WHEELER | | 1130 38TH AVE SUITE B | | | GREELEY | CO | 80634 | |
| JOHN D WILE TRUST | | CASCO NORTHERN BANK NA | P O BOX 678 | | PORTLAND | ME | 04101 | |
| JOHN D WILLIAMSON JR (NPI) | | AKA JACKIE WILLIAMSON | 8181 DOUGLAS AVENUE | UNIT 710 | DALLAS | TX | 75225 | |
| JOHN D WOODWARD | | 4829 W LAWTHER DRIVE #408 | | | DALLAS | TX | 75214 | |
| JOHN D. FURRH, III | | P.O. BOX 46 | | | ELYSIAN FIELDS | TX | 75642 | |
| JOHN D. HARKRIDER | | 1017 LEWIS DRIVE | | | KEMAH | TX | 77565 | |
| JOHN D. MEYER | | 612 E. GRUMMAN DR. | | | MIDWEST CITY | OK | 73110 | |
| JOHN DALTON | | 6295 HWY 93 | | | POCAHANTAS | AR | 72455 | |
| JOHN DANIEL MARBURGER | | 700 ROSENBERG | | | LA GRANGE | TX | 78945-1810 | |
| JOHN DAVID BURRUSS | | 3416 N.W. 69TH | | | OKLAHOMA CITY | OK | 73116 | |
| JOHN DAVID KEESEY | | 3220 SANIBEL COURT | | | ROUNDROCK | TX | 78681 | |
| JOHN DAVID KESSLER TRUST | | JOHN DAVID KESSLER TTEE | 11 EMBARCADERO WEST SUITE 230 | | OAKLAND | CA | 94607 | |
| JOHN DAVID ROBINETT | | 1212 9TH AVE W, APT. 1 | | | SEATTLE | WA | 98119-3474 | |
| JOHN DAVID SEGLER | | 550 LA JOLLA | | | MORRO BAY | CA | 93442 | |
| JOHN DAVID SHAWVER | | ROUTE 1 BOX 99 | | | GEARY | OK | 73040 | |
| JOHN DAVID STOBAUGH | | 1301 W CENTRAL ST | | | STROUD | TX | 74079-3821 | |
| JOHN DAVID WILLIAMS | | 10026 E HEFNER ROAD | | | JONES | OK | 73049 | |
| JOHN DEE WOOD | | 863 WILKINSON RD | | | NEWCASTLE | TX | 76372 | |
| JOHN DEERE CONSTRUCTION AND FORESTRY COMPANY | | 6400 NW 86th St | | | Johnston | IA | 50131 | |
| JOHN DEERE CREDIT | | PO BOX 650215 | | | DALLAS | TX | 75265-0215 | |
| JOHN DENNISON | | 218 PHILLIPS ROAD | | | SHIDLER | OK | 74652 | |
| JOHN DERREL LOVE | | 27980 VIA DE COSTA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| JOHN DEUBACK | | 9668 TIMBERLEAF | | | DALLAS | TX | 75243 | |
| JOHN DEWITT PARSONS | | 405 SCRANTON AVE | | | PUEBLO | CO | 81004-1320 | |
| JOHN DONOHUE | | P O BOX 443 | | | CHICO | CA | 95927 | |
| JOHN DOUGLAS JOHNS | | PO BOX 465 | | | HUNT | TX | 78024 | |
| JOHN E & BERNEZETA L FLACK JT | | 216 DAKOTA | | | CHICKASHA | OK | 73018 | |
| JOHN E & CYNTHIA C DONALDSON JTS | | 4720 W GARRIOTT | | | ENID | OK | 73703 | |
| JOHN E BOWERS JR | | 1824 RIDGEWAY DRIVE | | | YUKON | OK | 73099 | |
| JOHN E BREEDEN | | 2533 WEST McKINLEY #217 | | | FRESNO | CA | 93728 | |
| JOHN E BREWSTER JR | | 530 REGENTVIEW DRIVE | | | HOUSTON | TX | 77079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN E BUTCHER | | 4144 MONTEVALLO ROAD SOUTH | | | MOUNTAIN BROOK | AL | 35213 | |
| JOHN E CASSIDY | | PO BOX 177 | | | DRIPPING SPRINGS | TX | 78620 | |
| JOHN E DONNELLAN | | PO BOX 1433 | | | CHICKASHA | OK | 73023 | |
| JOHN E DRAKE III | | P O BOX 7002 | | | LAKELAND | FL | 33807 | |
| JOHN E FOSTER TEST TRUST | | TRUST CO OF KANSAS TRUSTEE | PO BOX 3699 | | WICHITA | KS | 67201-3699 | |
| JOHN E FURRH JR | | 8151 BROADWAY #105 | | | SAN ANTONIO | TX | 78209 | |
| JOHN E HANKEY | | 4265 SAN FELIPE SUITE 1050 | | | HOUSTON | TX | 77027 | |
| JOHN E HEER | | PO BOX 3546 | | | SHAWNEE | OK | 74801 | |
| JOHN E HOLLYFIELD TRUST | | BANK OF THE OZARKS SUCCESSOR TRUSTEE | ATTN TRUST DIVISION | P O BOX 8811 | LITTLE ROCK | AR | 72231-8811 | |
| JOHN E JUMONVILLE ESTATE | | BARBARA JUMONVILLE, EXECUTRIX | PO BOX 425 | | PLAQUEMINE | LA | 70765-0425 | |
| JOHN E McCONNELL III | | 1318 BRIAR BAYOU DR | | | HOUSTON | TX | 77077-2002 | |
| JOHN E PACE | | BOX 459 | | | CARTHAGE | TX | 75633 | |
| JOHN E SCHOELEN | | 11601 S W 119TH STREET | | | MUSTANG | OK | 73064 | |
| JOHN E WILLIAMS | | 1610 VILLA COURT | | | CORINTH | TX | 76210 | |
| JOHN E WILSON | | 13251 S 117TH E COURT | | | BROKEN ARROW | OK | 74011-5203 | |
| JOHN E. BROYLES | | 184 WATERS EDGE DRIVE | | | SHREVEPORT | LA | 71106-7774 | |
| JOHN E. COX | | 1789 ARBOR DR | | | AMELIA ISLAND | FL | 32034 | |
| John E. Forsyth | Forsyth, Cubbage & Associates, P.C. | P.O. Box 728 | | | Cushing | OK | 74023 | |
| JOHN E. ROOF | | 722 NORTH 6TH STREET | | | THOMAS | OK | 73669 | |
| JOHN EARL PECK | | RT 2 BOX 245 | | | FORT COBB | OK | 73038 | |
| JOHN ED DEUBACK | | 368 HAIGOOD ROAD | | | BOWIE | TX | 76230 | |
| JOHN ED MOSIER | | 295 CINNABAR CT | | | PRESCOTT | AZ | 86303 | |
| JOHN EDGAR HALEY | | 1124 TORRINGTON CIR | | | ROCK HILL | SC | 29732 | |
| JOHN EDWARD FLACK | | 4489 CRANBROOK TRAIL | | | ORCHARD LAKE | MI | 48323-1507 | |
| JOHN EDWARD MCMAHAN | | 621 W 400 S | | | VERNAL | UT | 84078 | |
| JOHN EDWARD MORGAN | | 2115 N HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| JOHN EDWIN MCCONNELL JR | | 31 BELLOUS LN | | | MANHASSET | NY | 11030 | |
| JOHN ERIC SCHMITZ | | A/K/A ERIC SCHMITZ | | | ARGYLE | TX | 76226-0729 | |
| JOHN ERICH FRANK TRUST | | JOHN ERICH FRANK TRUSTEE | PO BOX 18754 | | OKLAHOMA CITY | OK | 73154-0754 | |
| JOHN ERNEST TYSON | | 6101 BROOKFALL LANE | | | ARLINGTON | TX | 76018 | |
| JOHN EWING SUTTON | | PO BOX 60435 | | | SAN ANGELO | TX | 76906-0435 | |
| JOHN F & OLIVE LIBBY | | 10178 CHERRY ROAD | | | DIXON | MO | 65459 | |
| JOHN F & RITA M CORVINO AS JTS | | 2550 SOUTH KENSINGTON | | | WESTCHESTER | IL | 60156 | |
| JOHN F BAILEY DECD | | 4100 HWY 84, 183 E | | | EARLY | TX | 76802 | |
| JOHN F COFFMAN | | 3604 D STREET | | | PONCA CITY | OK | 74604 | |
| JOHN F COURY | | 11512 RED ROCK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| JOHN F COVINGTON | | 1706 DORCHESTER PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| JOHN F DRAKE | | P O BOX 1633 | | | CANYON | TX | 79015-1633 | |
| JOHN F EBERLE ESTATE | | JOHN T. EBERLE EXECUTOR | 1615 FIRST NATL CENTER | | OKLAHOMA CITY | OK | 73102 | |
| JOHN F HAAG TRUST DATED 6/29/95 | | JOHN F HAAG & WANDA F HAAG CO-TRUSTEES | 5601 SUMMITRIDGE LANE | | KNOXVILLE | TN | 37921 | |
| JOHN F HAFNER & ASSOCIATES | | P O BOX 513 | | | KATY | TX | 77492 | |
| JOHN F JERNIGAN | | 123 MAPLE LANE | | | CHICKASHA | OK | 73018 | |
| JOHN F MARTIN | | JAY J MARTIN ATTORNEY-IN-FACT | 22766 MINONA DRIVE | | GRAND TERRACE | CA | 92313 | |
| JOHN F MCCARTHY REVOCABLE TRUST | | DATED MARCH 19, 1998 | DONNA JOANN MCCARTHY TRUSTEE | 12600 DEERWOOD DRIVE | OKLAHOMA CITY | OK | 73142 | |
| JOHN F MORRIS | | 4657 NW 7TH PL | | | DEERFIELD BCH | FL | 33442-9351 | |
| JOHN F O DONOHOE | | 9560 BRIAR FOREST DRIVE | | | HOUSTON | TX | 77063 | |
| JOHN F ORI | | 1571 STANFORD RD | | | GULF BREEZE | FL | 32563 | |
| JOHN F RAIZEN REVOCABLE TRUST | | JOHN F RAIZEN TRUSTEE | PO BOX 54798 | | OKLAHOMA CITY | OK | 73154 | |
| JOHN F REIDY | | 815 WALKER ST STE 1045 | | | HOUSTON | TX | 77002 | |
| JOHN F RIDDELL JR | | 2900 WESLAYAN STE 500 | | | HOUSTON | TX | 77027 | |
| JOHN F ROWSEY | | 3675 HILL CIRCLE | | | COLORADO SPRINGS | CO | 80904 | |
| JOHN F SHERIDAN | | 151 SOUTH BIRCH STREET | | | DENVER | CO | 80246-1016 | |
| JOHN F WILBY | | 13 ARNASON CRESCENT | | | SASKATOON | SK | S7H 4M7 | Canada |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN F. KERR | | 7721 E. 87TH PL | | | TULSA | OK | 74133 | |
| JOHN F. ROTHER | | P O BOX 222 | | | PALACIOS | TX | 77465 | |
| JOHN FAIN CROCKETT JR ESTATE | | JESS GARRISON PERSONAL REP | 3315 E LATIMER ST | | TULSA | OK | 74115 | |
| JOHN FARRELL ESTATE | | RICHARD FARRELL CO EXEC | PO BOX 1607 | | AMARILLO | TX | 79105 | |
| JOHN FINGER TRUST | | BANK OF AMERICA, NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JOHN FITZSIMMONS | | 5252 W 85TH STREET | | | TULSA | OK | 74131 | |
| JOHN FLOYD EARTH MOVING LLC | | BOX 381 | | | BOOKER | TX | 79005 | |
| JOHN FOX THOMAS JR | | PO BOX 835 | | | DESERT HOT SPRINGS | CA | 92240 | |
| JOHN FRANK BUZZARD | | RT 1 BOX 61 | | | PERRYTON | TX | 79070-9409 | |
| JOHN FRANKLIN LACY | | 809 W STONE ST | | | BRENHAM | TX | 77833-5356 | |
| JOHN FRANKLIN SMITH | | 47 INMAN CIRCLE | | | ATLANTA | GA | 30309 | |
| JOHN FRED MAHAN | | 15221 GRASSMERE STREET | | | GODDARD | KS | 67052-9334 | |
| JOHN FREDERICK CRAWFORD | | 111 ADA COURT | | | GRANBURY | TX | 76048 | |
| JOHN FREEMAN NPRI | | 503 NE 35TH STREET | | | GRAND PRAIRIE | TX | 75050 | |
| JOHN FRERICHS ESTATE | | BENJAMIN W SCHOVAJSA ADMINISTRATR | 236 WEST COLORADO STREET | | LA GRANGE | TX | 78945 | |
| JOHN FRIED | | 2000 1ST STREET | LOT J5 | | ALAMOGORDO | NM | 88310 | |
| JOHN G ARAMBULA | | 517 SW 157TH | | | OKLAHOMA CITY | OK | 73170 | |
| JOHN G ARTHUR | | 13900 E 88TH CT N | | | OWASSO | OK | 74055 | |
| JOHN G BURKE | | 8624 STARGAZER DR | | | MCKINNEY | TX | 75070 | |
| JOHN G DEVERS | | 3530 E CO RD 331 | | | JOURDANTON | TX | 78026-5103 | |
| JOHN G LEONUDAKIS | | 1555 SOUTH WELLS AVENUE | | | RENO | NV | 89502 | |
| JOHN G LINDLEY | | 133 MELODY LANE | | | MADISON | AL | 35758 | |
| JOHN G NIKKEL | | 6625 S JAMESTOWN AVE | | | TULSA | OK | 74136 | |
| JOHN G STIZZA | | 42943 GOTHAM WAY | | | ASHBURN | VA | 20147 | |
| JOHN G WESNER | | 1312 BROOKHURST STREET | | | IRVING | TX | 75061 | |
| JOHN GARLAND WILLIAMS DECD | | 12644 RIP VAN WINKLE DRIVE | | | HOUSTON | TX | 77024-8803 | |
| JOHN GARRISON | | 1317 FIREFLY STREET | | | WICHITA | KS | 67235 | |
| JOHN GARY FRISBY AKA GARY FRISBY | | PO BOX 1000 | | | MISSION | TX | 78573 | |
| JOHN GASTON JR TRUST A | | PO BOX 2505 | | | GREENWICH | CT | 06836 | |
| JOHN GIBBS MEADOR JR ESTATE | | SARA KILPATRICK MEADOR INDEP EXEX | 10262 LONGMONT DRIVE #4 | | HOUSTON | TX | 77042 | |
| JOHN GIEBLER | | 3835 KILBY AVENUE | | | NORMAN | OK | 73072 | |
| JOHN GILMER RAINEY | | 604 N W 41ST STREET | | | OKLAHOMA CITY | OK | 73118 | |
| JOHN GRANT AKIN | | 5350 SHAWNEE ROAD, STE 101-B | | | ALEXANDRIA | VA | 22312 | |
| JOHN GRANT AKIN TRUST DTD 11/17/89 | | JOHN GRANT AKIN TRUSTEE | 5350 SHAWNEE ROAD, ST 101-B | | ALEXANDRIA | VA | 22312 | |
| JOHN GRANT WION | | P O BOX 69 | | | DAVENPORT | OK | 74026 | |
| JOHN GREEN WHITLEY III | | 14013 CHOCTAW DRIVE | | | EDMOND | OK | 73013 | |
| JOHN GREGORY MENSIK | | 221 N VENTURA STREET | | | WILLOWS | CA | 95988 | |
| JOHN H & LINDA J BOOTH JR AS JT | | 113 WEST CANTON | | | BROKEN ARROW | OK | 74012 | |
| JOHN H & PEGGIE J JEFFERIES | | 9108 SORRENTO STREET | | | DALLAS | TX | 75228 | |
| JOHN H AND BERNETTA COOK | | 1324 RUDOLPH ROAD | | | FAYETTEVILLE | TX | 78940 | |
| JOHN H ATKINSON | | LB 76 | | | THREEMILE BAY | NY | 13693-0076 | |
| JOHN H BERGNER | | AND/OR KAREN L BERGNER | BOX 472 | | TEXHOMA | OK | 73949 | |
| JOHN H DAHLGREN TRUSTEE | | 302 KENNEDY AVENUE | | | SAN ANTONIO | TX | 78209 | |
| JOHN H DOBBS TRUST #1 | | JOHN HULL DOBBS TRUSTEE | P O BOX 352 | | BOCA RATON | FL | 33432-5803 | |
| JOHN H DOBBS TRUST 1 | | PO BOX 352 | | | BOCA RATON | FL | 33429 | |
| JOHN H FALB | | MARGARET ROSE BENTSEN FALB | 3112 SAINT JOHNS DR | | DALLAS | TX | 75205-2908 | |
| JOHN H MILLS | | SOLE & SEPARATE PROPERTY | 915 WESTWOOD DR. NE | | VIENNA | VA | 22180-3644 | |
| JOHN H MITCHELL | | 7203 LENA WAY | | | BOWIE | MD | 20715-6023 | |
| JOHN H SANGER | | 2217 BABALOS LN | | | DALLAS | TX | 75228 | |
| JOHN H TANTON | | 901 CATON AVE | | | JOLIET | IL | 60435 | |
| JOHN H WITTEN | | 7201 N SPOON TERRACE | | | EDMOND | OK | 73025 | |
| JOHN H YOUNG | | 4605 POST OAK PLACE SUITE 250 | | | HOUSTON | TX | 77027 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN H YOUNG INC | | 4605 POST OAK PLACE SUITE 250 | | | HOUSTON | TX | 77027 | |
| JOHN H ZALE | | 5950 BERKSHIRE LANE #40 | | | DALLAS | TX | 75225 | |
| JOHN H ZOLLER | | BRIMBERRY FARMSTEAD | 11245 SHORELINE DR. APT. 115 | | TYLER | TX | 75703 | |
| JOHN H. ATKINSON III | | 5497 DEER CREEK DRIVE | | | ORLANDO | FL | 31821-7616 | |
| JOHN H. BURGHER JR | | 70 DINMORE RD | | | SELKIRK | NY | 12158 | |
| JOHN H. DEAKINS | | 3380 WOODLEAF WAY | | | MARIETTA | GA | 30062 | |
| JOHN H. DOBBS TRUST #1 | | C/O DOBBS CONSOLIDATED OIL ACC | P.O. BOX 352 | | BOCA RATON | FL | 33429 | |
| JOHN H. HENDRIX CORPORATION. | | P.O. BOX 3040 | | | MIDLAND | TX | 79702-3040 | |
| JOHN H. SLAYMAKER | | 2171 W 18TH | | | WICHITA | KS | 67203 | |
| JOHN H. WEBB | | P O BOX 972548 | | | DALLAS | TX | 75397-2607 | |
| JOHN HAROLD MURPH, JR | | 4942 TILBURY DRIVE | | | HOUSTON | TX | 77056 | |
| JOHN HARRIS | | RR 1 BOX 64C | | | ROSSTON | OK | 73855-9402 | |
| JOHN HARRISON STALLINGS | | P O BOX 1365 | | | FAIRBORN | OH | 45324-1365 | |
| JOHN HARVEY NEWBERRY | | 3801 GREEN TRAILS | | | AUSTIN | TX | 78731 | |
| JOHN HASKELL HANCOCK | | 1020 MCNAMEE | | | NORMAN | OK | 73069 | |
| JOHN HAWLEY HOLMAN | | 8327 NORTH KINGS HIGHWAY | | | TEXARKANA | TX | 75501 | |
| JOHN HAYNES REYNOLDS III | | 1805 NORTH YORK STREET | SUITE B | | MUSKOGEE | OK | 74403-1442 | |
| JOHN HAYWOOD STOCKTON | | BOX 283 | | | LOUISE | TX | 77455 | |
| JOHN HENRY LUTON | | 3879 DUNN CT | | | GRANBURY | TX | 76049 | |
| JOHN HENRY WEBER JR L/E | | JOHN, JAMES & DANIEL VANDRUFF, REMAINDERMEN | 5311 NE 239 ST | | BATTLE GROUND | WA | 98604 | |
| JOHN HILL | | 545 MUZNY LN | | | LA GRANGE | TX | 78945 | |
| JOHN HILLEARY | | 10013 WESTSIDE CIRCLE | | | LITTLETON | CO | 80125 | |
| JOHN HOFFMAN DECD | | UNKNOWN ADDRESS | | | | | | |
| JOHN HOLLAND TOLES | | 600 BLUFF RIDGE CT | | | NEW BRAUNFELD | TX | 78130 | |
| JOHN HOLMES REVIS DECD | | P. O. BOX 15371 | | | SANTA FE | NM | 87506 | |
| JOHN HOMER BRISCOE | | P O BOX 185161 | | | FORT WORTH | TX | 76181 | |
| JOHN HOUCHIN | | 111-64 WILKINSON PASS LN | APT #104 | | WAYNESVILLE | NC | 28786 | |
| JOHN HOUSE COGBURN | | 100 BRADDOCK CT | | | SOUTHLAKE | TX | 76092 | |
| JOHN HOWARD JACK MORRIS | | ROUTE 2 BOX 81 | | | BALKO | OK | 73931 | |
| JOHN HOWARD JACK MORRIS | | RT 2, BOX 81 | | | BALKO | OK | 73931 | |
| JOHN HOWARD PAYNE | | 31601 SE 8TH WAY | | | WASHOUGAL | WA | 98671 | |
| JOHN HOYLE CARLOCK III | | P O BOX 627 | | | MORRISON | CO | 80465 | |
| JOHN HOYLE CARLOCK III (NPI) | | P O BOX 627 | | | MORRISON | CO | 80465 | |
| JOHN HUBERT | | 111 VILLAGE LANE | | | AUBURN | CA | 95603 | |
| JOHN HUFF | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| JOHN HUFFAKER | | P O BOX 1947 | | | LUBBOCK | TX | 79408 | |
| JOHN HUNTER | | 717 LAKECREST DR | | | POTTSBORO | TX | 75076 | |
| JOHN IDA URI TESTAMENTARY TRUST | | GARY WALSH & SALLY SMYTH CO-TRUSTEES | P O BOX 702102 | | TULSA | OK | 74170 | |
| JOHN J BARTA LIVING TRUST 10/25/97 | | TRUST CO OF OKLAHOMA AGENT | PO BOX 3627 | | TULSA | OK | 74101 | |
| JOHN J BURKE JR | | 622 N WATER ST | | | MILWAUKEE | WI | 53202 | |
| JOHN J DARRAH JR | | TRUSTEE, DARRAH TRUST | JANET ADAMS | P.O. BOX 993 | ANDOVER | KS | 67002 | |
| JOHN J DROPPLEMAN | | 102 COTTAGE AVENUE | | | WESTUNION | WV | 26456 | |
| JOHN J GRACE | | 300 CALLE CUERVO | | | SAN CLEMENTE | CA | 92672-2444 | |
| JOHN J KOVAR JR | | PO BOX 921 | | | BAY CITY | TX | 77404-0921 | |
| JOHN J MCNAMARA JR | | 108 ELM STREET | | | MARBLEHEAD | MA | 01945 | |
| JOHN J REDFERN III | | P O BOX 50890 | | | MIDLAND | TX | 79710 | |
| JOHN J RYAN III | | C/O MERRILL LYNCH FAMILY OFFICE | 600 TRAVIS STREET SUITE 7450 | | HOUSTON | TX | 77002 | |
| JOHN J SMITH | | RT 1 BOX 56 | | | HAMMON | OK | 73650 | |
| JOHN J. MICHALICKA | | P.O. BOX 1492 | | | OKLAHOMA CITY | OK | 73101 | |
| JOHN JAMES GODDEN | | 9705 NE 26TH PLACE | | | VANCOUVER | WA | 98665 | |
| JOHN JAMES MCGREW | | 9831 MAIN TREE | | | ANCHORAGE | AK | 99507 | |
| JOHN JAY SCHIEBER | | 5225 S HIGHWAY 81 | | | UNION CITY | OK | 73090 | |
| JOHN JONES | | 6870 AMBRIZ | | | GUTHRIE | OK | 73044 | |
| JOHN JOSEPH HEINZ | | P.O. BOX 2127 | | | IDYLLWILD | CA | 92549-2127 | |
| JOHN JOSEPH SPENCER | | 3611 EASTRIDGE CIRCLE NE | | | PIEDMONT | OK | 73078 | |
| JOHN JOSEPH STASNEY | | JUSILENE ALVES STASNEY | 5960 WEST PARKER RD # 278 | PMB 260 | DALLAS | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN K OVERBEY FMLY BENEFIT TST | | MARY OVERBEY & MARY LOCKER, CO TTEES | P O BOX 5245 | | AUSTIN | TX | 78763 | |
| JOHN K WEBER | | 4300 ROGERS AVENUE STE 20 #403 | | | FORT SMITH | AR | 72903 | |
| JOHN KEEFFE | | 5813 SE SKYHIGH CT | | | MILWAUKIE | OR | 97267 | |
| JOHN KELLEHER | | 3215 HAWTHORNE DR | | | AMARILLO | TX | 79109 | |
| JOHN KELLY | | 841 W 23RD ST #21 | | | LOS ANGELES | CA | 90007 | |
| JOHN KENNEDY II | | P O BOX 8 | | | LAWTON | OK | 73502-0008 | |
| JOHN KING COX | | 4126 SAN AUGUSTINE | | | PASADENA | TX | 77503 | |
| JOHN KURT DOHMANN | | 1117 SPRING CREEK | | | PLANO | TX | 75023 | |
| JOHN KUYKENDALL | | 10640 PALOMINO | | | EL PASO | TX | 79924 | |
| JOHN L & EVELYN C THOMAS REV TRST | | DATED 4/11/01 JOHN L & EVELYN C THOMAS TRUSTEES | P O BOX 129 | | GAGE | OK | 73843 | |
| JOHN L & JANE C BENANZER TRST AGREE | | 123 VILLA NOVA BLVD | | | SAINT MARYS | OH | 45885-1164 | |
| JOHN L ALLEN JR | | 9525 KELLY DRIVE | | | STOCKTON | CA | 95209-1528 | |
| JOHN L ARBUCKLE JR | | 125 MARCEL STREET | | | HOUMA | LA | 70364 | |
| JOHN L BOBBITT | | 3217 SONGWOOD DR | | | EDMOND | OK | 73003 | |
| JOHN L BRASSEUX | | 9218 WHITNEY ST | | | SILVER SPRINGS | MD | 20901 | |
| JOHN L COOLEY | | 1504 SW 134TH TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| JOHN L CURTIS | | AND THERESA CURTIS | 1320 N SUNSET LANE | | GUYMON | OK | 73942 | |
| JOHN L FICHTER | | 5110 SAN FELIPE ST STE 234W | | | HOUSTON | TX | 77056 | |
| JOHN L FINCHER JR | | 17714 LORING LAND | | | SPRING | TX | 77388 | |
| JOHN L GORMAN JR | | 11027 DUNLAP ST | | | HOUSTON | TX | 77096 | |
| JOHN L HOLDEN III | | 2696 E CHESTNUT AVE. | | | DUNCAN | OK | 73533-6902 | |
| JOHN L JAMES REVOCABLE TRUST | | JOHN L JAMES TRUSTEE | 2944 W ORIOLE DR | | WICHITA | KS | 67204-5345 | |
| JOHN L KLEPPER & BARBARA Y KLEPPER | | 5064 RIVER OAKS DRIVE | | | KINGSLAND | TX | 78639-5216 | |
| JOHN L LANCASTER III | | 6000 BANK OF AMERICA PLAZA | 901 MAIN ST | | DALLAS | TX | 75202-3714 | |
| JOHN L LEWIS WELL SERVICE LLC | | PO BOX 67 | | | SASAKWA | OK | 74867 | |
| JOHN L MCGREW III | | PO BOX 7782 | | | HORSESHOE BAY | TX | 78657 | |
| JOHN L MILLS TRUST C FBO JOHN MILLS | | III VIRGINIA MILLS BROBERG CO-TTEE | MERISTEM TRUST COMPANY LLC C0- TTEE | 601 CARLSON PARKWAY, SUITE 800 | MINNETONKA | MN | 55305 | |
| JOHN L MILLS TRUST C FBO VIRGINIA | | M BROBERG VIRGINIA BROBERG CO-TTEE | MERISTEM TRUST COMPANY LLC CO-TTEE | 601 CARLSON PARKWAY SUITE 800 | MINNETONKA | MN | 55305 | |
| JOHN L MURPHY | | 1850 FOLSOM ST #1110 | | | BOULDER | CO | 80302 | |
| JOHN L PIERCE II | | 518 NORTH LA SALLE STREET | | | NAVSOTA | TX | 77868-2438 | |
| JOHN L PIERCE II TRUSTEE | | 518 NORTH LASALLE | | | NAVASOTA | TX | 77868-0408 | |
| JOHN L RITTS | | 2101 STAMFORD LANE | | | AUSTIN | TX | 78703 | |
| JOHN L ROBERTSON | | PO BOX 1600 | | | JASPER | TX | 75951-1600 | |
| JOHN L SANDSTEDT DECD | | 1204 KING ARTHUR CIRCLE | | | COLLEGE STATION | TX | 77840-4827 | |
| JOHN L SPROWLS REV TRUST 2005 | | JOHN L SPROWLS & STEPHANIE L SAUNDERS | CO-TRUSTEES | 3844 ROLLING MEADOWS DRIVE | BEDFORD | TX | 76021 | |
| JOHN L STUART REV LIVING TRUST | | 4521 NW 3RD STREET | | | OKLAHOMA CITY | OK | 73127 | |
| JOHN L SULLIVAN | | PO BOX 3088 | | | GALVESTON | TX | 77552 | |
| JOHN L WRIGHT REV TR DTD 10/9/1990 | | 9330 SOUTH LAKEWOOD AVENUE | | | TULSA | OK | 74137 | |
| JOHN L. BARNARD DECD | | 320 N C STREET | | | DUNCAN | OK | 73533 | |
| JOHN L. PORTER | | 8 SPRING CREEK | | | DENISON | TX | 75020 | |
| JOHN LANCE GARMAN | | 2455 TALL OAKS DRIVE | | | ELGIN | IL | 60123 | |
| JOHN LANCE LAHOURCADE GST TR (NPI) | | JOHN LANCE LAHOURCADE TRUSTEE | 123 ROCKHILL | | SAN ANTONIO | TX | 78209 | |
| JOHN LARE | | 8308 S 8TH STREET | | | BROKEN ARROW | OK | 74011 | |
| JOHN LARUE MOORE IRREVOCABLE TRUST | | DATED 10-20-2009 | LAURA ANN MILLER, TRUSTEE | 340 RANELAGH ROAD | HILLSBOROUGH | CA | 94010 | |
| JOHN LAWERENCE GALLOWAY | | 14125 KENLEY WAY | | | OKLAHOMA CITY | OK | 73142 | |
| JOHN LAYNE CAMPBELL TRUST | | JOHN LAYNE CAMPBELL TRUSTEE | HCR-1 BOX 32C | | DEL RIO | TX | 78840 | |
| JOHN LEACH | | 1220 NE 128TH ST | | | NORTH MIAMI | FL | 33161-5115 | |
| JOHN LEE CHASTAIN | | 3766 HILL AVE #237 | | | TOLEDO | OH | 43607 | |
| JOHN LEE FRANCIS | | 14309 SW 67TH | | | MUSTANG | OK | 73064 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN LEMMONS | | 2205 GORDON RD #4 | | | CHEYENNE | WY | 82007 | |
| JOHN LEONARD & ANNA L SHELTON | | 8851 RANCH ROAD | | | PERRY | OK | 73077 | |
| JOHN LEONARD WALSH DECD | | 1100 SEAGATE AVE | #11 | | NEPTUNE BEACH | FL | 32233 | |
| JOHN LESLIE | | 4040-12850 26 AVE | | | SURREY | BC | V40 ISI | Canada |
| JOHN LESTER CREECH | | 123 VIDOR LANE | | | SHREVEPORT | LA | 71105 | |
| JOHN LIGGENSTOFFER | | 48857 NOBLE ROAD | | | CAPRON | OK | 73717 | |
| JOHN LOGEMANN | | 925 W FIRETHORN WAY | | | MUSTANG | OK | 73064 | |
| JOHN LOYAL CLINE JR | | 119 BRYANT ST | | | OCEAN SPRINGS | MS | 39564-5611 | |
| JOHN LUBER | | 14250 E 690 RD. | | | DOVER | OK | 73734-3412 | |
| JOHN LUBER | | 14250 E 690 ROAD | | | DOVER | OK | 73734 | |
| JOHN M & HARRIET H BRITTON TRUST | | JOHN M & HARRIET H TRUSTEES | TRUST DATED 6/2/1982 | 6500 DRISCOLL ST | LONG BEACH | CA | 90815-4630 | |
| JOHN M & LYNDA W HUDSON | | 8718 COLLINGWOOD | | | UNIVERSAL CITY | TX | 78148 | |
| JOHN M BEARD TRUST 1/28/94 | | JOHN M BEARD & ELLY B BEARD | FBO JOHN M BEARD | 12316 ST ANDREWS DRIVE STE A | OKLAHOMA CITY | OK | 73120-8601 | |
| JOHN M DEAN JR | | 6886 ALCOMA DR | | | PITTSBURGH | PA | 15235-2202 | |
| JOHN M DICKSON | | 3025 EAST BATES AVE | | | DENVER | CO | 80210 | |
| JOHN M FRAZER | | 7394 HEATHER RIDGE | | | LANE ROSCOE | IL | 61073 | |
| JOHN M GRAY | | 661 COUNTRY ROAD 365 | | | TOKIO | TX | 79376 | |
| JOHN M HOBBLE TRUST | | F/B/O GERALDINE HOBBLE TRUSTEE | 19113 MEADOWS CROSSING DRIVE | | EDMOND | OK | 73012 | |
| JOHN M HOCKING MARITAL TRUST | | 1444 HIGHRIDGE ST | | | RIVERSIDE | CA | 92506 | |
| JOHN M HULBERT | | 63 KARTES DR | | | ROCHESTER | NY | 14616-2118 | |
| JOHN M KARNOWSKI | | 6902 ALEXANDER DRIVE | | | DALLAS | TX | 75214 | |
| JOHN M PERKINS | | 2637 INGLESIDE AVENUE | | | MACON | GA | 31204 | |
| JOHN M RIESEN | | 113 SAINT JAMES RD | | | IRVING | TX | 75063 | |
| JOHN M RIESEN TRUST | | JOHN M RIESEN TRUSTEE | 113 SAINT JAMES ROAD | | IRVING | TX | 75063 | |
| JOHN M ROBERTSON JR TRUST | | BANK OF AMERICA, N.A. | TR #3477-00 | P.O. BOX 840738 | DALLAS | TX | 75284 | |
| JOHN M ROWNTREE ESTATE | | c/o JOHN M ROWNTREE JR PERS REP | 3004 BROKEN BOW ROAD | | EDMOND | OK | 73013 | |
| JOHN M ROWNTREE JR | | 3004 BROKEN BOW RD | | | EDMOND | OK | 73013 | |
| JOHN M RUTTMAN | | PO BOX 811 | | | MOORELAND | OK | 73852 | |
| JOHN M SCHMIDT | | 840 HERMANSON | | | WOODBURN | OR | 97071 | |
| JOHN M SINGER | | 11129 N PAR DRIVE | | | ORO VALLEY | AZ | 85737 | |
| JOHN M STEPHENSON | | 4040 FALSTONE RD | | | RICHMOND | VA | 23234 | |
| JOHN M STUBBLEFIELD TRUST | | FIRST BANK SOUTHWEST TTEE | PO BOX 929 | | PERRYTON | TX | 79070 | |
| JOHN M WARN | | 7404 RIDGECREST LANE | | | MORRISON | CO | 80465-2830 | |
| JOHN M WHEELOCK | | 728 NW SILVER RIDGE DRIVE | | | LEE'S SUMMIT | MO | 64081 | |
| JOHN M YOECKEL | | 3545 N W 58TH STREET | #700 | | OKLAHOMA CITY | OK | 73112 | |
| JOHN M. WILLIAMS | | 522 COLCORD DRIVE | | | OKLAHOMA CITY | OK | 73102-2202 | |
| JOHN MALCOLM MOORE JR | | 2317 NORTH BEECHWOOD ROAD | | | LITTLE ROCK | AR | 72207 | |
| JOHN MARK & SANDRA G CLARK | | 5688 WIDGEON WAY | | | FRISCO | TX | 75034 | |
| JOHN MARK WAUGH TRUST | | JOHN MARK WAUGH TTEE | PO BOX 5240 | | AUSTIN | TX | 78763 | |
| JOHN MARK WAUGH TRUST (NPI) | | JOHN MARK WAUGH TTEE | PO BOX 5240 | | AUSTIN | TX | 78763 | |
| JOHN MARSHALL GARRETT | | 4011 DELMONTE DR | | | BOISE | ID | 83704 | |
| JOHN MAUCK | | 1801 S 3RD ST | | | ENID | OK | 73701-8254 | |
| JOHN MCBROOM | | 7808 ODELL STREET | | | NORTH RICHLAND HILLS | TX | 76182 | |
| JOHN MCCARTNEY | | 4608 NE 88TH | | | OKLAHOMA CITY | OK | 73131 | |
| JOHN MEADOR JR | | 24 N CREEKSIDE CT | | | HOUSTON | TX | 77055-7540 | |
| JOHN MEE | | TWO LEADERSHIP SQUARE 10TH FLOOR | 211 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| JOHN MICHAEL BROWER JR | | 200 HEATHER CIRCLE | | | TEXARKANA | TX | 75501 | |
| JOHN MICHAEL DOWNEY | | 9401 EAST 103RD STREET | | | KANSAS CITY | MO | 64134 | |
| JOHN MICHAEL FORDHAM | | A/K/A MIKE FORDHAM | 106 E FRONTIER PARKWAY | | OBERLIN | KS | 67749 | |
| JOHN MICHAEL HOWARD | | 342 SIENNA COURT | | | GRAND JUNCTION | CO | 81507 | |
| JOHN MICHAEL MCMAHAN | | 2521 19TH AVE N | | | TEXAS CITY | TX | 77590-4801 | |
| JOHN MICHAEL NORDIN | | 1300 GLENWOOD AVE | | | NICHOLS HILLS | OK | 73116 | |
| JOHN MICHAEL ROBBINS | | 12621 LUPINE ROAD | | | ANCHORAGE | AK | 99516 | |
| JOHN MIKE ELWELL | | 175 1ST ST S UNIT 2307 | | | ST PETERBURG | FL | 33701 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN MILLER | | PO BOX 638 | | | TEKOA | WA | 99033 | |
| JOHN MILLER & LAWANDA MILLER JT | | 4609 TRAILS END ST NE | | | PIEDMONT | OK | 73078-9138 | |
| JOHN MONTGOMERY ROOF | | 23251 COUNTRY ROAD 270 | | | MORRISON | OK | 73061 | |
| JOHN MOODY MONROE | | 3431 BROOKBEND LANE | | | SUGARLAND | TX | 77479 | |
| JOHN MOON | | 2393 HG MOSLEY PKWY | BLDG 4, SUITE 100 | | LONGVIEW | TX | 75604 | |
| JOHN MOREAU | | 800 KINGS CREEK DR | | | VIRGINIA BEACH | VA | 23464 | |
| JOHN MURDY | | 2005 E GLENN DR | | | PHOENIX | AZ | 85020 | |
| JOHN MURRAY | | 200 W 67TH - APT 36E | | | NEW YORK CITY | NY | 10023 | |
| JOHN N LOFLIN | | 162 COTTONWOOD | | | UVALDE | TX | 78801 | |
| JOHN N MCCALLA | | 11306 GERALD LN | | | OAKLON | VA | 22124 | |
| JOHN N WALDO | | P O BOX 60797 | | | OKLAHOMA CITY | OK | 73146-0797 | |
| JOHN NEAL HAMBRICK | | AKA J N HAMBRICK | 3524 S UTICA AVE | | TULSA | OK | 74105-2720 | |
| JOHN NELSON | | 226 SW 171 ST | | | NORMANDY PARK | WA | 98166 | |
| JOHN NEWBERN | | PO BOX 618 | | | SULPHUR | OK | 73086-0618 | |
| JOHN NOLAN | | 417 DORSEY WAY | | | LOUISVILLE | KY | 40223 | |
| JOHN O & GRACE V POWERS JT DECD | | MAUDENA CHAMBERS | 700 N. BUTLER | | MOORE | OK | 73160 | |
| JOHN O JONES LIFE ESTATE | | PO BOX 571622 | | | HOUSTON | TX | 77257-1622 | |
| JOHN O MOORE JR | | 2862 SURFSIDE SHORES LANE | | | KNOXVILLE | TN | 37938 | |
| JOHN O TUGWELL | | 724 HARBORSIDE WAY | | | KEMAH | TX | 77565 | |
| JOHN OATES | | 5608 SHADY OAK COURT | | | AUSTIN | TX | 78756 | |
| JOHN ODOM | | 4712 N W 65TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| JOHN OLIVER SANDERS | | 275 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| JOHN P BAUSTERT | | P O BOX 93 | | | OKARCHE | OK | 73762 | |
| JOHN P CUMMINGS | | AND/OR MARY R CUMMINGS LIFE ESTATE | 10200 W MAPLE | D124 | WICHITA | KS | 67209 | |
| JOHN P KEELY & SHARION KEELY JTWROS | | 916 RIDGECREST | | | EDMOND | OK | 73013 | |
| JOHN P LONG | | 1609 MISTLETOE LANE | | | EDMOND | OK | 73034 | |
| JOHN P MCCANN TRUST | | WELLS FARGO BANK NA AND | MARY P MCCANN CO-TTEES | P O BOX 5383 | DENVER | CO | 80217 | |
| JOHN P STURGIS TRUST | | JP STURGIS TRUST B | JOHN R STURGIS TTEE | 32 EAGLE ISLAND PLACE | SHELDON | SC | 29941 | |
| JOHN P WANGENSTEEN REV TRUST | | F DOYLE FAIR PROPERTY MANAGER | P O BOX 111 | | CHISHOLM | MN | 55719 | |
| JOHN P. BUZBEE | | 705 WEST COLORADO AVE. | | | ANADARKO | OK | 73005 | |
| JOHN PATRICK BORELLI | | 1012 BENTBROOK PLACE | | | NORMAN | OK | 73072 | |
| JOHN PATRICK EASLEY | | 17122 SPOTTED EAGLE | | | SAN ANTONIO | TX | 78248 | |
| JOHN PATRICK STECK | | 1100 RIO BRAVO CT | | | COLLEGE STATION | TX | 77845 | |
| JOHN PAUL DE JORIA | | 5868 A1 WESTHEIMER STREET | BOX 420 | | HOUSTON | TX | 77057 | |
| JOHN PAUL DE JORIA II | | 5868 A1 WESTHEIMER STREET | BOX 420 | | HOUSTON | TX | 77057 | |
| JOHN PAUL HOGAN | | 2335 WOODSON ROAD | | | OVERLAND | MO | 63114 | |
| JOHN PAUL JACKSON JR | | PO BOX 13 | | | OJAI | CA | 93024 | |
| JOHN PAUL MILLER | | RT. 1, BOX 150 | | | ARNETT | OK | 73832 | |
| JOHN PAUL MORGAN JR | | 10562 ENCHANTED MEADOW DRIVE | | | FRISCO | TX | 75033 | |
| JOHN PAUL SUMMERS | | 3951 N E INDIANOLA | | | KANSAS CITY | MO | 64116 | |
| JOHN PAUL WALTERS | | 632 TIMBER LANE | | | EDMOND | OK | 73034-4629 | |
| JOHN PAUL WILKINSON JR | | 342 SHROPSHIRE | | | SAN ANTONIO | TX | 78217 | |
| JOHN PAULL ANDERSEN | | 4778 W CANYON MOUNTAIN RD | | | MARANA | AZ | 85658 | |
| JOHN PERDUE | | 15403 NORTH HIGHWAY 81 | | | KREMLIN | OK | 73753 | |
| JOHN PEYTON HUNTER PARTNERSHIP LTD | | KYM A COMER, REPRESENTATIVE | 5949 SHERRY LANE, SUITE 780 | | DALLAS | TX | 75225 | |
| JOHN PRENTISS JOEKEL | | 10006 KIRKHAVEN DRIVE | | | DALLAS | TX | 75238 | |
| JOHN PRESTON ROBERTS | | 58 HUNTERS VILLAGE WAY | | | MANCHESTER | NH | 03103-5936 | |
| JOHN PRICE WOODS ESTATE | | 19835 TIMBERWIND LANE | | | HOUSTON | TX | 77094 | |
| JOHN PULLEN & MARTH SMITH | | & MARTH SMITH | 1421 POST OFFICE STREET | | GALVESTON | TX | 77550 | |
| JOHN R & LINDA M JAEGGLI TRUST | | JOHN F MITCHELL SUBSTITUTE TRUSTEE | 5353 W DARTMOUTH AVE STE 409 | | DENVER | CO | 80227-5516 | |
| JOHN R & PRISCILLA J JONES LVG TR | | JOHN R & PRISCILLA J JONES CO-TTES | 6890 RED CARDINAL LOOP | | COLORADO SPRINGS | CO | 80908-5650 | |
| JOHN R & RUBY J MACEK | | 2101 WILHELM STREET | | | BRYAN | TX | 77803 | |
| JOHN R ALDEN | | 9203 GLENLAKE DR | | | AUSTIN | TX | 78730 | |
| JOHN R BARRIOS | | PO BOX 487 | | | ELK CITY | OK | 73648 | |
| JOHN R BIRDWELL JR | | 13092 WICKSON LAKE ROAD | | | BRYAN | TX | 77808 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN R BOWER GRANTOR TRUST | | C/O FROST NATIONAL BANK | ATTN O&G TRUST DEPT WC248 | P O BOX 1600 T-6 | SAN ANTONIO | TX | 78296 | |
| JOHN R BRYANT DECD | | PO BOX 655 | | | ADDISON | TX | 75001 | |
| JOHN R BRYANT ESTATE | | C/O JOHN T BRYANT | PO BOX 655 | | ADDISON | TX | 75001-0655 | |
| JOHN R BRYANT REV TR DTD 4 8 2009 | | JOHN T BRYANT TRUSTEE | PO BOX 655 | | ADDISON | TX | 75001 | |
| JOHN R BUCKTHAL | | 900 S LINCOLN ST | | | AMARILLO | TX | 79101 | |
| JOHN R CAIN & BARBARA G CAIN JT | | P O BOX 239 | | | TYRONE | OK | 73951 | |
| JOHN R COHN | | 3533 GREENBRIER DRIVE | | | DALLAS | TX | 75225 | |
| JOHN R COLLINS | | P O BOX 6118 | | | EDMOND | OK | 73083-6118 | |
| JOHN R CORKILL SR | | 1118 LAUSANNE AVE | | | DALLAS | TX | 75208-3515 | |
| JOHN R CULLY | | 183619 E CO. RD 53 | | | GAGE | OK | 73843-5874 | |
| JOHN R DODD | | 221 NOVINA PLACE | | | CAMARILLO | CA | 93012 | |
| JOHN R DOLLAR | | PO BOX 7573 | | | MOORE | OK | 73153 | |
| JOHN R DOWNEY | | 116 W VAIL DR | | | YUKON | OK | 73099 | |
| JOHN R FIERS JR | | PO BOX 1058 | | | STEVENS POINT | WI | 54481-1058 | |
| JOHN R FOSTER | | 162 WEST RIDGE DRIVE | | | NATCHITOCHES | LA | 71457 | |
| JOHN R GILLEY | | 1500 EVERGLADES DRIVE | | | TYLER | TX | 75703 | |
| JOHN R GLOVER DECD | | 14291 JOYCE AVE C 2 | | | WESTMINSTER | CA | 92683-4301 | |
| JOHN R GRAHAM | | 909 WIRT RD | | | HOUSTON | TX | 77024 | |
| JOHN R GREEN | | 3407 S HILL ST | | | AMARILLO | TX | 79103 | |
| JOHN R KEITH | | 908 N OAKWOOD RD | | | ENID | OK | 73703-2924 | |
| JOHN R KINMONTH JR | | 1554 HANKS AVE | | | ORLANDO | FL | 32814 | |
| JOHN R LEICHT | | 122 ROBERTS CIR | | | GEORGETOWN | TX | 78633 | |
| JOHN R LIPPMANN | | P O BOX 2908 | | | NORMAN | OK | 73070 | |
| JOHN R MASON | | 35048 E 113TH | | | EARLSBORO | OK | 74840 | |
| JOHN R MCGINLEY JR FAMILY TR U/T/D | | JOHN R MCGINLEY III TRUSTEE | P O BOX 769 | | TULSA | OK | 74101-0769 | |
| JOHN R MUSSER | | 4096 HICKORY FORK ROAD | | | GLOUCESTER | VA | 23061 | |
| JOHN R NAGODE | | 1901-91 STREET | | | PLEASANT PRAIRIE | WI | 53158 | |
| JOHN R NORWOOD PENSION PLAN | | PO BOX 10703 | | | MIDLAND | TX | 79702 | |
| JOHN R PIPPIN | | 312 SUN OAKS COURT | | | LAKE MARY | FL | 32746-3007 | |
| JOHN R PORTER JR DECD | | 11610 SPLIT RAIL CT | | | ROCKVILLE | MD | 20852-4423 | |
| JOHN R PUMPELLY ESTATE | | SELMA TUNCA PUMPELLY EXEC | 4928 STONY FORD DR | | DALLAS | TX | 75287-7235 | |
| JOHN R RODENBURG | | 2207 HUNTLEIGH RD | | | SPRINGFIELD | IL | 62704 | |
| JOHN R ROYALL TRUST | | U/W/O FANNIE MAY ROYALL | JOHN R ROYALL TRUSTEE | 1600 SUTTERS MILL DRIVE | CARROLLTON | TX | 75007 | |
| JOHN R ROYALL TRUST | | U/W/O FRANCES K ROYALL | JOHN R ROYALL TRUSTEE | 1600 SUTTERS MILL DRIVE | CARROLLTON | TX | 75007 | |
| JOHN R ROYALL TRUST | | U/W/O N R ROYALL JR | JOHN R ROYALL TRUSTEE | 1600 SUTTERS MILL DRIVE | CARROLLTON | TX | 75007 | |
| JOHN R ROYALL TRUST | | U/W/O N. R. ROYALL, JR. | JOHN R. ROYALL, TRUSTEE | | DALLAS | TX | | |
| JOHN R SLEMP | | 302 N LINN ST | | | FRONTENAC | KS | 66763 | |
| JOHN R SPEARS | | 6006 N ROSS AVE | | | OKLAHOMA CITY | OK | 73112 | |
| JOHN R SPINKS | | 508 HIVIEW DR | | | JERSEYVILLE | IL | 62052 | |
| JOHN R SPROUL | | PO BOX 1 | | | ISABELLA | OK | 73747 | |
| JOHN R THOMPSON | | 1950 E HWY 80 | | | ABILENE | TX | 79601 | |
| JOHN R TOMLINSON JR REV TRUST | | JOHN R TOMLINSON JR TRUST | 580 S CRANBROOK ROAD | | BLOOMFIELD | MI | 48301 | |
| JOHN R WARREN REVOCABLE TRUST | | JOHN R WARREN TRUSTEE | 5900 MOSTELLER DRIVE SUITE 2 | | OKLAHOMA CITY | OK | 73112 | |
| JOHN R. BOZEMAN | | 2624 CHAUCER DRIVE | | | OKLAHOMA CITY | OK | 73120-3407 | |
| JOHN R. FISCO | | P.O. BOX 51086 | | | MIDLAND | TX | 79701 | |
| JOHN R. JONES | | 1801 EL VISTA CR | | | ARCADIA | CA | 91024 | |
| JOHN R. LOEWEN | | ROUTE 1, BOX 470 | | | FAY | OK | 73646 | |
| John R. Reeves | Conner & Winters, LLP | 1700 One Leadership Square | 211 North Robinson | | Oklahoma City | OK | 73102 | |
| JOHN R. SCOTT | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| JOHN R. STEWART | | 10629 PELICAN PRESERVE BLVD #201 | | | FT MYERS | FL | 33913 | |
| JOHN R. TURNBOW CO. | | 5504 E. 89TH CT | | | TULSA | OK | 74137 | |
| JOHN RANDLE TOWERY | | 12655 HWY 157 | | | HAUGHTON | LA | 71037 | |
| JOHN RAWLES FULGHAM IV | | 6701 LACOST DR | | | TYLER | TX | 75703 | |
| JOHN RAY EVANS | | 31066 JOHNSTON ROAD | | | ALVA | OK | 73717 | |
| JOHN RAY HOCKING | | 15092 CO RD 29 | | | BOOKER | TX | 79005-4118 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN RAY LEE | | 1307 DENNIS STREET | | | LOGANSPORT | LA | 71049-3420 | |
| JOHN RAY WILLIAMS | | 3600 STILL MEADOW DRIVE | | | BRYAN | TX | 77802 | |
| JOHN RAYMOND GRIFFIN | | 3205 TOM ELLEN ST | | | FT WORTH | TX | 76111 | |
| JOHN RAYMOND NAEHER | | 8336 NW 16TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| JOHN RAYMOND TYLER | | 1831 PEBBLE BROOK DR. | | | NEW BRAUNFELS | TX | 78130 | |
| JOHN READ PEARSON | | 5601 JOSEPH STREET | | | CHOCTAW | OK | 73020-9521 | |
| JOHN REID TOMLINSON TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| JOHN REINSCHMIDT | | LINDA NIMMO | 103 CARDINAL CIRCLE | | FAIRVIEW | OK | 73737 | |
| JOHN RICHARD DEMARRIS | | 12045 COUNTY ROAD 2 SOUTH | | | ALAMOSA | CA | 81101 | |
| JOHN RICHARD HOAGLAND | | PO BOX 386 | | | OKEMAH | OK | 74859 | |
| JOHN RICHARD LYNCH | | 3126 MAPLE AVE | | | BERWYN | IL | 60402-2851 | |
| JOHN RICHARD STEAD | | 620 AMANDA DRIVE | | | Matthews | NC | 28104 | |
| JOHN RICHARD SWANTNER | | 204 AUGUSTA | | | PORTLAND | TX | 78374 | |
| JOHN RINGLING NORTH II | | C/O ROCKLAND OIL | P O BOX 1625 | | ARDMORE | OK | 73402 | |
| JOHN ROBERT DILLARD | | 1018 WEST BOND ST. | | | DENISON | TX | 75020 | |
| JOHN ROBERT HOLMAN | | 4035 SHADY HILL | | | DALLAS | TX | 75229 | |
| JOHN ROBERT SHANER | | RD 3, 2384 EAST LAKE ROAD | | | SKANEATELES | NY | 13152 | |
| JOHN ROMINE TRUCKING INC | | PO BOX 95368 | | | OKLAHOMA CITY | OK | 73143 | |
| JOHN ROSS GOODNER 1997 REV TRUST | | JOHN ROSS GOODNER, TTEE | 1016 N SHERRY | | NORMAN | OK | 73069 | |
| JOHN ROY SANDERFORD III | | 9915 N. ASH AVE | | | KANSAS CITY | MO | 64157 | |
| JOHN ROYCE HATHCOCK | | 1617 E LENOIR ST | | | RALEIGH | NC | 27610 | |
| JOHN RUSSELL HOWELL, JR. | | 909 JET DRIVE | | | MIDWEST CITY | OK | 73110 | |
| JOHN RUSSELL MEINDERS JR | | 2903 NE VIEWPARK PLACE | | | LEE'S SUMMIT | MO | 64086 | |
| JOHN S BURROUGH | | 1716 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| JOHN S CLARK | | 3808 RIDGEWOOD DRIVE | | | EDMOND | OK | 73013 | |
| JOHN S CRAWFORD | | PO BOX 630165 | | | NACOGDOCHES | TX | 75963 | |
| JOHN S DAVIS | | 65 FAIR OAKS DR | | | ST LOUIS | MO | 63124 | |
| JOHN S GORMAN | | 505 SE DENVER ROAD | | | BARTLESVILLE | OK | 74003 | |
| JOHN S HARDY JR FAMILY TRUST | | J STEPHEN HARDY TRUSTEE | 7030 WALDEN DR | | TYLER | TX | 75703-0914 | |
| JOHN S HIMLE | | 13908 EMERALD RIDGE | | | MINNETONKA | MN | 55305 | |
| JOHN S LUTTRELL | | 295 OLD KINGS HIGHWAY | | | DOWNINGTOWN | PA | 19335 | |
| JOHN S MARK | | 1520 N 32ND AVE | | | DENVER | CO | 80211-3548 | |
| JOHN S NICHOLS FAMILY TRUST | | 314 E 2ND ST | | | BONHAM | TX | 75418-4409 | |
| JOHN S ORR | | DBA BEXAR CO ROYALTY CO | PO BOX 20837 | | BILLINGS | MT | 59104-0837 | |
| JOHN S PALMER DECD | | BOX M | | | EDWARDS | CO | 81632 | |
| JOHN S SHARP | | C/O MEINDERS MANAGEMENT INC | PO BOX 1330 | | WOODWARD | OK | 73802 | |
| JOHN S STONE FAMILY TRUST8/27/91 | | REGIONS BANK CORP TRUSTEE | P O BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| JOHN S STONE III | | 6470 VALLEJO | | | EMERYVILLE | CA | 94608 | |
| JOHN S TURNER | | PO BOX 188 | | | WHEELOCK | TX | 77882 | |
| JOHN S. SAMPLE | | PO BOX 845 | | | EDNA | TX | 77957 | |
| JOHN SAAH ESTATE | | GLORIA S LUCAS PERSONAL REP | C/O CHARLES R SAAH | 3700 DECATUR AVE | KENSINGTON | MD | 20895 | |
| JOHN SAYRE POOL | | 3408 HYDE PARK AVE | | | MUSKOGEE | OK | 74403-1822 | |
| JOHN SCHUPBACH | | 19821 SE BLUESTEM RD | | | KIOWA | KS | 67070 | |
| JOHN SCOTT BACON | | PO BOX 36366 | | | DENVER | CO | 80236 | |
| JOHN SCOTT GARRISON | | 1504 S ELWOOD AVENUE | | | TULSA | OK | 74119 | |
| JOHN SCOTT HALL | | 720 S 42ND ST | | | BOULDER | CO | 80305 | |
| JOHN SCOTT KEMBLE SR | | 5313 EL DORADO DRIVE | | | FORT WORTH | TX | 76107 | |
| JOHN SELL JR DECD | | C/O BANK OF AMERICA | ACCT 887-5102145 | PO BOX 31900 | TAMPA | FL | 33631-3900 | |
| JOHN SHEPHARD CAMPBELL | | 3505 SOUTH JAMESTOWN | | | TULSA | OK | 74135 | |
| JOHN SPORS | | 9623 BOSTON STATE ROAD | | | BOSTON | NY | 14025 | |
| JOHN STEPHEN BIGGERS TRUST 12/4/10 | | LENDY LEGGETT JONES - TRUSTEE | 3109 KNOW STREET #633 | | DALLAS | TX | 75205 | |
| JOHN STEPHEN WONCIK | | P.O. BOX 1005 | | | TULSA | OK | 74101 | |
| JOHN STEWART GENTRY | | 11570 MILAN ROAD | | | COLORADO SPRINGS | CO | 80908 | |
| JOHN STEWART JEROME | | P O BOX 276 | | | ASHFIELD | MA | 01330 | |
| JOHN STONE ALEXANDER | | 2501 MUSEUM WAY APT 508 | | | FORT WORTH | TX | 76107 | |
| JOHN T COOK IV | | 6901 ANDERS BOTTOM RD | | | LA GRANGE | TX | 78945 | |
| JOHN T FAVELL | | P O BOX 52784 | | | TULSA | OK | 74152-0784 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T FREEMAN | | 107 BATESVIEW DRIVE | | | GREENVILLE | SC | 29607 | |
| JOHN T KNIGHT | | 904 SE 35TH STREET | | | MOORE | OK | 73160 | |
| JOHN T LINDSAY SR | | 17 SHERWOOD ROAD | | | FT WALTON BEACH | FL | 32547 | |
| JOHN T LISENBY | | 638 CAMINO DE LOS MARES | SUITE H130 | | SAN CLEMENTE | CA | 92673-2868 | |
| JOHN T MARSH | | 18862 HWY 412 | | | HUNTSVILLE | AR | 72740 | |
| JOHN T MCCOLLUM | | 3525 WALTON WAY EXT. STE. 21 | | | AUGUSTA | GA | 30909 | |
| JOHN T MITCHELL | | 1717 MAIN ST STE 2800 | | | DALLAS | TX | 75201 | |
| JOHN T PEDDY DECD | | 2221 NORWEGIAN DR #49 | | | CLEARWATER | FL | 34623-2962 | |
| JOHN T PREWITT | | 2632 KIMBERLY CT | | | PLANO | TX | 75075 | |
| JOHN T SCURLOCK ESTATE | | PATRICIA SCURLOCK, EXECUTRIX | 14136 W HOFFMAN RD | | HAMMOND | LA | 70403 | |
| JOHN T WATSON | | PO BOX 262254 | | | HOUSTON | TX | 77207 | |
| JOHN T WELLER & LINDA L WELLER | | 3122 EGANS BLUFF RD | | | FERNANDINA | FL | 32034-5224 | |
| JOHN T WRIGHT LIFE TENANT | | PO BOX 277 | | | CANADIAN | TX | 79014 | |
| JOHN T WRIGHT LIFE TENANT | | PO BOX 227 | | | CANADIAN | TX | 79014 | |
| JOHN T. MCGREER | | 2734 BONCUM DRIVE | | | LINCOLN | NE | 68502-5720 | |
| JOHN T. ODONNELL DECD | | 7018 E WOODS RD | | | WAUKOMIS | OK | 73773-9712 | |
| JOHN TADDEO | | UNIT 104 | 20550 HUEBENER ROAD | | SAN ANTONIO | TX | 78258 | |
| JOHN TED GUNDLACH | | 353 W SOUTHERN | | | SAGINAW | TX | 76179-1919 | |
| JOHN TERRY TRUST DTD 9/7/2000 | | JOHN DARWIN TERRY II & BETTY | RUTH TERRY MOUNT CO-TTEES | PO BOX 475 | STROUD | OK | 74079-0475 | |
| JOHN THOMAS FOSTER-BANKRUPTCY ESTAT | | ACCT #955013 | STEIDLEY & NEAL PLLC ESCROW AGENT | PO BOX 1165 | MCALESTER | OK | 74502 | |
| JOHN THOMAS SHARE | | 8062 IDEAL AVE. S | | | COTTAGE GROVE | MN | 55016 | |
| JOHN THOMAS STEEN | | 300 CONVENT STE 2440 | | | SAN ANTONIO | TX | 76205-3725 | |
| JOHN THOMAS STEEN | | IND EXEC | 300 CONVENT STE 2440 | | SAN ANTONIO | TX | 78205-3725 | |
| JOHN THOMPSON | | 621 SKYLINE DRIVE | | | EL RENO | OK | 73036 | |
| JOHN TRAMMEL JR | | 1616 CATHERINE DRIVE | | | HOBBS | NM | 88240 | |
| JOHN TRUMAN LEE | | 5118 PARK AVENUE SUITE 101 | | | MEMPHIS | TN | 38117 | |
| JOHN TRUST | | MARK TUCKER & JOHN SPEARS, TRUSTEES | 811 6TH STREET SUITE 250 | | WICHITA FALLS | TX | 76301 | |
| JOHN V DALE | | 1800 VALLEY RIDGE ROAD | | | NORMAN | OK | 73072 | |
| JOHN V MELTON FAMILY TRUST | | MAURICE M LANGSTON TRUSTEE | PO BOX 1023 | | OKLAHOMA CITY | OK | 73101 | |
| JOHN V. BROCK | | 7843 S EUDORA CIRCLE | | | LITTLETON | CO | 80122 | |
| JOHN V. LUFKIN | | 4444 CONNECTICUT AVENUE N W | | | WASHINGTON | DC | 20008 | |
| JOHN VAN HORN | | 324 E 18TH STREET | | | ADA | OK | 74820 | |
| JOHN VAN OSDALL | | 1111 BERING DR | UNIT 1005 | | HOUSTON | TX | 77057 | |
| JOHN VANCE MOTORS INC | | PO BOX 400 | | | GUTHRIE | OK | 73044 | |
| JOHN VANCE THWEATT | | P.O. BOX 73 | | | ALLENSPARK | CO | 80510 | |
| JOHN VAUGHAN | | 6501 N W 16TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| JOHN VERNON VANDRUFF | | 610 NW 108TH STREET | | | VANCOUVER | WA | 98685 | |
| JOHN VORPAHL | | 2233 GABRIEL DRIVE | | | LAS VEGAS | NV | 89119 | |
| JOHN W & CYNTHIA J PRIDE REV LIV TR | | JOHN & CYNTHIA PRIDE TTEES | PO BOX 701950 | | TULSA | OK | 74170-1950 | |
| JOHN W & JUDABETH FLOYD | | BOX 381 | | | BOOKER | OK | 79005 | |
| JOHN W & VICKIE WINDEL H/W JT | | 2004 LANTANA CIRCLE | | | SHAWNEE | OK | 74804 | |
| JOHN W ANDERSON | | 1737 KINGSBURY LANE | | | NICHOLS HILLS | OK | 73116 | |
| JOHN W ARMSTRONG | | 1309 W. ELDER APT 38 | | | DUNCAN | OK | 73533 | |
| JOHN W AUSTERMILLER TR DTD 7/12/96 | | JOHN W AUSTERMILLER TRUSTEE | 2411 LAKE AVE UNIT 20 | | MUSKEGON | MI | 49445 | |
| JOHN W BODE & DENISE A BODE, HW JTS | | 100 4TH ST NE | | | WASHINGTON | DC | 20002-5932 | |
| JOHN W BORELLI JR | | 5412 ALBIA RD | | | BETHESDA | MD | 20816 | |
| JOHN W BOWERS III & SUSAN JTS | | PO BOX 1349 | | | ENID | OK | 73702 | |
| JOHN W BURNHAM | | 901 S PONDEROSA ST | | | CANBY | OR | 97013 | |
| JOHN W CALDER | | PO BOX 76546 | | | OKLAHOMA CITY | OK | 73147-2546 | |
| JOHN W CANADA ESTATE | | C/O LILLIAN RICHEY | 607 W CADDO | | EL RENO | OK | 73111 | |
| JOHN W CARPENTER | | 290 CUBBEDGE RD | | | ST AUGUSTINE | FL | 32080 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN W CLARK JR | | 9400 NORTH CENTRAL EXPRESSWAY | SUITE 1320 GLEN LAKES TOWER | | DALLAS | TX | 75231-5027 | |
| JOHN W CLARK TUW MARGRETTA C AVILES | | C/O MARGRETTA CLARK AVILES CO-TRUSTEE | 4329 WESTSIDE DR | | DALLAS | TX | 75209 | |
| JOHN W COOKE JR ESTATE | | DOROTHY COOKE PERS REP | PARKWAY PLACE A-308 | 1321 PARK BAYOU DR | HOUSTON | TX | 77077 | |
| JOHN W COYLE III | | 125 PARK AVE 1ST FLOOR | | | OKLAHOMA CITY | OK | 73102 | |
| JOHN W DAVIDSON | | 6824 S LAKESHORE DR | | | SHREVEPORT | LA | 71119 | |
| JOHN W DELANEY II | | 6507 MEADOW ROAD | | | DALLAS | TX | 75230 | |
| JOHN W FOGLESONG DECD | | 1855 LOW MEADOW BLVD #207 | | | CASTLE ROCK | CO | 80109 | |
| JOHN W GOSNEY JR | | 201 VO TECH DRIVE | | | FAIRVIEW | OK | 73737 | |
| JOHN W HAXTON & PEGGY L HAXTON JT | | 19901 COUNTY ROAD 120 | | | PERRY | OK | 73077 | |
| JOHN W HERNDON LIFE INSURANCE TRUST | | ROBLYN MARKHAM HERNDON, SALLY HERNDON LOMBARDO, AND JOHN WYATT HERNDON III, CO-TRUSTEES | 2121 KIRBY DRIVE #13 SW | | HOUSTON | TX | 77019 | |
| JOHN W HUGHES DECD | | 16221 WYNNCREST RIDGE CT | | | WILDWOOD | MO | 63005 | |
| JOHN W JENNINGS | | 103 CHULA VISTA DRIVE | | | SAN MARCOS | TX | 78666 | |
| JOHN W JENNINGS, II | | 3563 SE RIVER ROAD | | | MARTINDALE | TX | 78655 | |
| JOHN W JOHNSON | | 2548 OLIVE STREET | | | BATON ROUGE | LA | 70806 | |
| JOHN W KURTZ | | 3400 NORLEDGE | | | KANSAS CITY | MO | 64123 | |
| JOHN W McCUE II | | PO BOX 503 | | | FAIRVIEW | OK | 73737 | |
| JOHN W MCDONOUGH GST NON-EXEMPT TR | | FBO LAWRENCE MCDONOUGH | BOA & JOHN G MCDONOUGH CO-TTEES | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| JOHN W MCDONOUGH GST NON-EXEMPT TR | | FBO ROYALL MCDONOUGH BOA | & JOHN G MCDONOUGH CO TTEES | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| JOHN W MITCHELL | | 3812 NW 68TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| JOHN W MORRISON JR | | 126 MOCKINGBIRD LN | | | CRESCENT | OK | 73028 | |
| JOHN W NICHOLS | | P O BOX 2177 | | | MIDLAND | TX | 79702 | |
| JOHN W PUGH JR | | AND MARJORIE L PUGH | P O BOX 703 | | TEXHOMA | OK | 73949 | |
| JOHN W RITZ | | 3201 ST CLAIR DRIVE | | | NORMAN | OK | 73072 | |
| JOHN W SHELTON | | C/O HARDING & SHELTON INC | PO BOX 1557 | | OKLAHOMA CITY | OK | 73101-1557 | |
| JOHN W TAYLOR JR | | PO BOX 440783 | | | HOUSTON | TX | 77244-0783 | |
| JOHN W TULLOCH | | C/O THE TRUST COMPANY OF OKLAHOMA | PO BOX 3627 | | TULSA | OK | 74101 | |
| JOHN W. CAMP | | 11336 BARMAN STREET | 9/17/01 AAA | | CULVER CITY | CA | 90230 | |
| JOHN W. FOLEY | | P O BOX 98 | | | PAULS VALLEY | OK | 73075-0098 | |
| JOHN W. GOLLIHAR | | 5259 NORTH RIDGE RD | | | WICHITA | KS | 67205-8846 | |
| JOHN W. HANING A/K/A | | JOHN WILLIAM HANING | 1230 GEOFREY ST | | PAHRUMP | NV | 89060 | |
| JOHN W. NORTHROP | | 3822 W. 11TH ST. #42 | | | GREELEY | CO | 80634 | |
| JOHN W. WHEELER | | 3005 16TH STREET | | | GREELEY | CO | 80634 | |
| JOHN WADE WADDILL | | CLAY S. REST HOME | | | BLACKSTONE | VA | 23824 | |
| JOHN WALKER | | 1126 S SECOND ST | | | ARKANSAS CITY | KS | 67005 | |
| JOHN WALLACE | | 2804 GETTYBURG RD | | | EDMOND | OK | 73013 | |
| JOHN WALTER HAZEL JR | | 5422 EAST NATIONAL AVE | | | FRESNO | CA | 93727 | |
| JOHN WALTER TOMLIN | | 2166 MADRONA ST. | | | NORTH BEND | OR | 97459-2145 | |
| JOHN WARE | | P O BOX 367 | | | BIDDLE | MT | 59314 | |
| JOHN WARFIELD DECD | | 3505 WHIPPOORILL LN | | | ENID | OK | 73729 | |
| JOHN WARNE | | 5330 INDIAN HILL RD | | | EDMOND | OK | 73034 | |
| JOHN WEBB HOWELL III | | 3705 GALENA HILLS LOOP | | | ROUND ROCK | TX | 78681-1035 | |
| JOHN WEHRLE | | 1718 WOODHEAD ST | | | HOUSTON | TX | 77019 | |
| JOHN WESLEY MILLER | | 1713 N PENNINGTON DRIVE | | | CHANDLER | AZ | 85224 | |
| JOHN WILDE MEHEW | | 13023 N 84TH STREET | | | SCOTTSDALE | AZ | 85260 | |
| JOHN WILKERSON | | 2005 S JENSEN AVENUE | | | EL RENO | OK | 73036 | |
| JOHN WILLEY JR | | 633 PENDLETON AVE APT D | | | CHICOPEE | MA | 01020 | |
| JOHN WILLIAM COFFEY | | 11646 EAST 860 RD | | | OKARCHE | OK | 73762 | |
| JOHN WILLIAM HALSELL | | BOX 3672 | | | BRYAN | TX | 77805-3672 | |
| JOHN WILLIAM HAXTON | | 19901 C.R. 120 | | | PERRY | OK | 73077 | |
| JOHN WILLIAM HODGES | | P.O. BOX 16 | | | ELYSIAN FIELDS | TX | 75642 | |
| JOHN WILLIAM HODGES TRUST | | JAMES E HODGES, III & JOHN W HODGES TRTE | P.O. BOX 130 | | ELYSIAN FIELDS | TX | 75642 | |
| JOHN WILLIAM LIGHTFOOT | | LOT NP 95, LAKE CHEROKEY | | | LONGVIEW | TX | 75603 | |
| JOHN WILLIAMS DBA HIM CO | | SUITE 4500 | P O BOX 2400 | | TULSA | OK | 74102-2400 | |
| JOHN WILSON | | 1640 OAK STREET | | | HAMILTON | IL | 62341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN WINKLER TRUST U/A/D 10/21/05 | | JOHN & ELIZABETH WINKLER CO-TRUSTEES | | 13109 LORIEN WAY | OKLAHOMA CITY | OK | 73170 | |
| JOHN WINSTON OATS | | 5547 OLD BLACKMAN FERRY ROAD | | | TEXARKANA | AR | 71854 | |
| JOHN WRIGHT | | 16 SILVER MEADOW LN | | | ENID | OK | 73703 | |
| JOHN Z KIMBERLIN JR | | 3322 SHORECREST DRIVE #200 | | | DALLAS | TX | 75235 | |
| JOHN ZIMMERMAN TRUST #1 | | JOHN & MARILYN ZIMMERMAN, TRUSTEES | 124 S BRADLEY DRIVE | | SALINA | KS | 67401 | |
| JOHNA SUE EAST | | 6635 OAKWOOD DR | | | GILMER | TX | 75645 | |
| JOHNANNA MAIDETTE HARDY | | 20175 CLEAR SKY TRAIL | | | AMARILLO | TX | 79124 | |
| JOHNATHAN ASHCRAFT | | 209 PECAN VALLEY | | | NORMAN | OK | 73069 | |
| JOHNATHAN WEARLY | | 157 STONEBRIDGE BLVD #2134 | | | EDMOND | OK | 73013 | |
| JOHNATHAN WEARLY | | 425 OKLAHOMA AVENUE APT 2211 | | | OKLAHOMA CITY | OK | 73104 | |
| JOHNDROW FAMILY LIMITED PARTNERSHIP | | 4811 W. SOUTHGATE ROAD | | | ENID | OK | 73703 | |
| JOHNELL BLANCHARD THERIOT | | PO BOX 315 | | | ST MARTINVILLE | LA | 70582-0315 | |
| JOHNETTA MUSKWINSKY | | 6801 19TH ST LOT 177 | | | LUBBOCK | TX | 79407-1230 | |
| JOHNETTE F BEAGLEY DECD NPRI | | 25083 COUNTY ROAD 410 | | | ALVA | OK | 73717 | |
| JOHNEY AMBROSE EHRLICH | | P O BOX 1124 | | | STINNETT | TX | 79083 | |
| JOHNIE JOE CIRCLE | | 6206 COX AVENUE | | | OKLAHOMA CITY | OK | 73149 | |
| JOHNITA MEANS | | 3901 EAST RIVER RD | | | NEWKIRK | OK | 74647 | |
| JOHNNA SMITH | | P O BOX 357 | | | AUGUSTA | KS | 67010 | |
| JOHNNIE & SHIRLEY CLARK, JTS | | PO BOX 205 | | | CANTON | OK | 73724 | |
| JOHNNIE B TUCKER JR | | 1408 N E 46TH STREET | | | OKLAHOMA CITY | OK | 73111 | |
| JOHNNIE C NASH | | PO BOX 151 | | | JEFFERSON | TX | 75657 | |
| JOHNNIE C. DOUGHERTY | | RUTH A. DOUGHERTY | HCR 4, BOX 45 | | TEXHOMA | OK | 73949 | |
| JOHNNIE CARL CRUTCHFIELD | | 1909 MELODY LANE | | | ARDMORE | OK | 73401 | |
| JOHNNIE F COLEMAN F A O | | TEXAS STATE TREASURER | PO BOX 12608 CAPITOL STATION | | AUSTIN | TX | 78711 | |
| JOHNNIE FLEMING | | 17866 EAST 760 ROAD | | | KINGFISHER | OK | 73750 | |
| JOHNNIE L HARRIS | | 921 N ADMIRE | | | EL RENO | OK | 73036 | |
| JOHNNIE L LUTHI DECD | | ROUTE 1 | | | PERRYTON | TX | 79070 | |
| JOHNNIE LORENE NELSON | | 4920 N BURTON | | | SPENCER | OK | 73084 | |
| JOHNNIE MAE NELSON | | P O BOX 102 | | | EL RENO | OK | 73036 | |
| JOHNNIE R DAVIS | | 200 WILDRESS TRAIL | | | ELGIN | TX | 78621 | |
| JOHNNIE SMITH | | 11025 OLD VOTH ROAD | | | BEAUMONT | TX | 77703 | |
| JOHNNIE T WILCOXSON SR IRREV TR | | J WILCOXSON JR & E NUNNELEY COTRUSTEES | HC 69 BOX 124 | | TERRAL | OK | 73569 | |
| JOHNNIE WAGNER | | 810 CATFISH KETTLE RD | | | ADA | OK | 74820-9557 | |
| JOHNNY C BARNES | | 9012 E 68TH ST | | | TULSA | OK | 74133 | |
| JOHNNY C HARROD REVOCABLE TRUST | | THE TRUST COMPANY OF OKLAHOMA AGT | PO BOX 3627 | | TULSA | OK | 74101-3627 | |
| JOHNNY CARL ECKERT NPRI | | 1010 GABE ROAD | | | SANTA ROSA | NM | 88435 | |
| JOHNNY D & MATTIE B WOODY | | 7070 S SANTA CLARA RD | | | SEGUIN | TX | 78155-8373 | |
| JOHNNY EUGENE PETHOUD & | | PAMELA FAYE PETHOUD, JTS WROS | RT 1 BOX 35A | | SEILING | OK | 73663 | |
| JOHNNY F BONNY | | 222 E HOUSTON ST APT 900 | | | SAN ANTONIO | TX | 78205-1848 | |
| JOHNNY G JASEK | | 546 EAST WALNUT STREET | | | LA GRANGE | TX | 78945 | |
| JOHNNY HUGH BARNES A/K/A JOHNNY | BARNES | 804 SWAN LAKE RD | | | EDMOND | OK | 73003 | |
| JOHNNY JOE DAY LIVING TRUST | | JOHN JOE DAY TTEE | 12520 S ELMWOOD AVE | | JENKS | OK | 74037-2807 | |
| JOHNNY JOHNSON | | AND MARY ANN JOHNSON | 1937 BLUE SAGE DR | | GUYMON | OK | 73942 | |
| JOHNNY K BRANSCUM JR | | 18403 SOUTH ROCK CREEK ROAD | | | SHAWNEE | OK | 74801 | |
| JOHNNY L DARNELL | | R R 3 BOX 130B | | | BRISTOW | OK | 74010 | |
| JOHNNY LEE ROCHELLE | | 527 SECOND AVE | | | CHULA VISTA | CA | 91910 | |
| JOHNNY LEE THORNE | | 5294 LINDHURST AVE APT 8 | | | MARYSVILLE | CA | 95901-7117 | |
| JOHNNY LYNN TAYLOR LIFE ESTATE | | 12299 FM 1267 | | | PERRYTON | TX | 79070 | |
| JOHNNY M BROKESHOULDER | | 1688 PHILLIPS 300 ROAD | | | WEST HELENA | AR | 72390 | |
| JOHNNY MAC LINDGREN | | 5836 HWY 412 | | | COLCORD | OK | 74338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY MARVIN BOWYER SR | | 10 SOUTH CEDAR OAK RIDGE | | | PERKINS | OK | 74059 | |
| JOHNNY OSCAR HORANY JR | | 50 BALSA RD | | | SANTA FE | NM | 87508 | |
| JOHNNY P ARNOLD | | 2410 BRIAR ROSE SUITE B | | | TEXARKANA | AR | 71854 | |
| JOHNNY P JANK | | JTS AS A LIFE ESTATE | 4422 FM 237 | | MEYERSVILLE | TX | 77974 | |
| JOHNNY PAUL PRICE | | PO BOX 570368 | | | HUSTON | TX | 77257-0368 | |
| JOHNNY R JAMES | | AND CYNTHIA ANN JAMES | BOX 253 | | TEXHOMA | OK | 73949 | |
| JOHNNY R TRIMMELL | | 544 S KANSAS | | | LIBERAL | KS | 67901 | |
| JOHNNY RAY & PENNY MARTINEZ | | 1201 N ELM | | | WEATHERFORD | OK | 73096 | |
| JOHNNY RUSSELL DECD | | 190 DOGWOOD | | | SAULBURY | TN | 38067 | |
| JOHNNY W CLARK | | AND HEIRS | BOX 567 | | TEXHOMA | OK | 73949 | |
| JOHNNY WALLER | | 7612 DETROIT | | | LUBBOCK | TX | 79423 | |
| JOHNNY WEEMS | | 103 PALOMINO STREET | | | AMARILLO | TX | 79106 | |
| JOHNNY WILLIAM CLARK | | AND SUE NORENE CLARK | BOX 567 | | TEXHOMA | OK | 73949 | |
| JOHNNY WINKLER | | 13109 LORIEN WAY | | | OKLAHOMA CITY | OK | 73170 | |
| JOHNS PLUMBING | | 104 ELMHURST CT | | | BARTLESVILLE | OK | 74006 | |
| JOHNSON REVOCABLE TRUST | | 1403 E PHILLIPS AVE | | | ENID | OK | 73701 | |
| JOHNSON TOOL DBA SOUTHWEST | TOOL & SUPPLY CO | PO BOX 1007 | | | BIG SPRING | TX | 79721 | |
| JOHNSON TRUST | | BEN JOHNSON, III TRUSTEE | P O BOX 632 | | MANSFIELD | LA | 71052 | |
| Johnson, Brandon W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Cory | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Dennis | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Jimmie Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Kimberly N | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Mark | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Megan Nicole | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Johnson, Virgil K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JOHNSON-BOUNDS LLC | | 19912 E 1090 ROAD | | | ELK CITY | OK | 73644 | |
| JOHNSONS WRECKER & CRANES | | 3602 S 81 HWY | | | CHICKASHA | OK | 73018 | |
| Johnston, Troy Allen | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JOHNYE M VOILES | | 1310 E HUNTERS COURT DRIVE | | | HOUSTON | TX | 77055 | |
| JOI DEL HOLCOMB | | 202 BRIARWOOD ST | | | YUKON | OK | 73099 | |
| JOLA ANN HOUCHIN | | 1336 E 48TH ST | | | TULSA | OK | 74105 | |
| JOLENE K LOVE | | PO BOX 172 | 505 WICHITA | | SATANTA | KS | 67870 | |
| JOLENE MILLER | | 2002 SW 21ST STREET | | | PERRYTON | TX | 79070 | |
| JOLENE P ECKENWILER TRUST | | TRUST CO/TULSA, TTEE | P O BOX 3627 | | TULSA | OK | 74101-3627 | |
| JOLENE TETER | | 1401 WOODFERN DR | | | ARLINGTON | TX | 76018-1248 | |
| JOLLIFFE MINERAL TRUST | | DAVID M. DAYVAULT, JR. TRUSTEE | 10209 W CENTRAL, SUITE 2 | | WICHITA | KS | 67212 | |
| JOLLIFFE MINERALS TRUST | | DAVID DAYVAULT, TRUSTEE | 10209 W CENTRAL, SUITE 2 | | WICHITA | KS | 67212-4685 | |
| JOLYN NULL WATSON | | 6516 LAWNDALE DRIVE | | | FORT WORTH | TX | 76134 | |
| JOLYNDA GERMAN | | 4201 W ST LOUIS | | | WICHITA | KS | 67212 | |
| JON ADAMS | | PO BOX 100 | | | CUSHMAN | AR | 72526 | |
| JON ALAN EMERSON | | 6905 NW 133RD TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| JON ALLEN HUTCHESON | | 123 NORTH DUNCAN | | | STILLWATER | OK | 74075 | |
| JON CLAYTON SPEER | | PO BOX 54739 | | | OKLAHOMA CITY | OK | 73154-1739 | |
| JON D FLOWERS | | 102 E HIGHLAND | | | SHAWNEE | OK | 74801 | |
| Jon D. Flowers | | Lawyers Building | P.O. Box 1222 | 102 East Highland | Shawnee | OK | 74802 | |
| JON F COBB | | 4625 GREENVILLE AVENUE, SUITE 306 | | | DALLAS | TX | 75206 | |
| JON F COLL | | P O BOX 1818 | | | ROSWELL | NM | 88202-1818 | |
| JON F COLL II | | 7335 WALLA WALLA DRIVE | | | SAN ANTONIO | TX | 78250-5242 | |
| JON FREDRIC STROMBERG | | 138 DEER CREEK RD | | | EDMOND | OK | 73012 | |
| JON GODSY | | 1828 NW 56 ST | | | OKLAHOMA CITY | OK | 73118 | |
| JON GODSY | | 1830 DRAKESTONE AVE | | | OKLAHOMA CITY | OK | 73120 | |
| JON GODSY | | 2813 NW 65TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| JON H SCOTT | | 236 3RD PO BOX 1329 | | | KEMAH | TX | 77565-1329 | |
| JON HILL | | 6797 VALLEY RIDGE DRIVE | | | EDMOND | OK | 73034 | |
| JON HIX | | DONALD GENE HIX, GUARDIAN | RT. 2, BOX 75A | | WEATHERFORD | OK | 73096 | |
| JON K PRALLE | | PO BOX 3 | | | FAIRMONT | OK | 73736 | |
| JON KARL DAUBERT | | 223 ROSEMARY AVENUE | | | SAN ANTONIO | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON KENT DEZELLE | | 1220 NOTTINGHAM LN | | | BEAUMONT | TX | 77708-4316 | |
| JON M MORGAN (NPI) | | PO BOX 1015 | | | MIDLAND | TX | 79702 | |
| JON MATTHEW MITCHELL | | 6204B SHADOW VALLEY DRIVE | | | AUSTIN | TX | 78731 | |
| JON MATTHEW MITCHELL TRUST 1/1/82 | | 11408 ESPERANZA DRIVE | | | AUSTIN | TX | 78739 | |
| JON MICHAEL AHRENS | | 139 OUACHITA DR. | | | MOUNT IDA | AR | 71957-9796 | |
| JON MORGAN PENSION PLAN | | P O BOX 1015 | | | MIDLAND | TX | 79702 | |
| JON PARKS | | 425 S SANTA FE AVE | | | NORMAN | OK | 73069 | |
| JON R STUART INTERESTS LLC | | 2431 E 61ST ST STE 600 | | | TULSA | OK | 74136-1235 | |
| JON S BROWN | | P O BOX 246 | | | PALESTINE | TX | 75802 | |
| JON SIKES | | 1616 MULHOLLAND DRIVE | | | EDMOND | OK | 73012 | |
| JON STEVEN HUFFMAN JR | | P O BOX 69757 | | | ORO VALLEY | AZ | 85737 | |
| JON STUART LAMOREAUX | | 2267 2ND TERRACE | | | WATERVILLE | KS | 66548 | |
| JON TRUMBLY | | 1024 S WOOD AVE | | | HOMINY | OK | 74035 | |
| JON W HOUSE DECD | | PO BOX 2020 | | | RUIDOSO | NM | 88355 | |
| JON WARZEL | | 1817 WINDING RIDGE RD | | | EDMOND | OK | 73034 | |
| JON WILD | | P O BOX 40001 | | | DENVER | CO | 80204 | |
| JON YOWELL | | 402 E DOROTHY | | | HOLLIS | OK | 73550 | |
| JONA B MCCAULEY | | 14000 WHITEHURST CIRCLE | | | HUNTSVILLE | AL | 35802 | |
| JONARCH & DAPHENE JONES JTWROS | | 2203 SUNSET DRIVE | | | DUNCAN | OK | 73533-3337 | |
| JONAS RAY WORMLEY | | 3066 EASY AVE | | | LONG BEACH | CA | 90810 | |
| JONATHAN BUERGE | | 1830 16TH STREET, UNIT 3 | | | BOULDER | CO | 80302 | |
| Jonathan C. Neff | Jonathan C. Neff, P.C. | Nine East Fourth Street | 900 Reunion Center | | Tulsa | OK | 74103 | |
| JONATHAN E DETRAY | | 15801 LAURA ROAD UNIT 2 | | | HAYWARD | WI | 54843 | |
| JONATHAN J GUINN | | 593 BLUESTEM DRIVE | | | GUTHRIE | OK | 73044 | |
| JONATHAN L SPARACIO | | 4214 ENGLE ROAD | | | EAST BERNARD | TX | 77435-9575 | |
| JONATHAN NICCUM | | 15921 KORIE DR | | | EDMOND | OK | 73013 | |
| JONATHAN PAUL SCHAPPACHER | | 2713 NW 170TH STREET | | | EDMOND | OK | 73012 | |
| JONATHAN S RODERICK LIVING TRUST | | DATED 2/8/07 | JONATHAN S RODERICK, TRUSTEE | PO BOX 7961 | BOULDER | CO | 80306-7961 | |
| JONATHAN STEIGMAN | | PO BOX 218 | | | WEST POINT | NY | 10996 | |
| JONATHAN T MOSLEY | | 14325 BONHANN ST | | | HOUSTON | TX | 77015 | |
| JONATHAN THAYER | | 3809 CENTENARY | | | DALLAS | TX | 75225 | |
| JONATHAN WALKER HILL TRUST | | ROBERT FRED HILL TRUSTEE | 1113 HEMSTEAD PLACE | | OKLAHOMA CITY | OK | 73116 | |
| JONATHON YOCUM | | C/O TAMMETHA SHEPARD | 410 N BUCHANAN ST | | BENTON | IL | 62812 | |
| JONE WILSON | | P O BOX 1706 | | | LA JOLLA | CA | 92038 | |
| JONE WILSON | | PMB #112 | | | SCOTTSDALE | AZ | 85259-4076 | |
| JONES & BUCK DEVELOPMENT LLC | | PO BOX 68 | | | SEDAN | KS | 67361 | |
| JONES COUNTY APPRAISAL DISTRICT | JONES CAD TAX A/C | PO BOX 348 | | | ANSON | TX | 79501 | |
| JONES ENERGY, LTD | | 807 LAS CIMAS PARKWAY | SUITE 350 | | AUSTIN | TX | 78746 | |
| JONES ESTATE OIL ACCOUNT | | P O BOX 2690 | | | SAN ANGELO | TX | 76902-2690 | |
| JONES FAMILY MINERALS LP | | PO BOX 558 | | | RUSH SPRINGS | TX | 73082 | |
| JONES FAMILY TRUST | | JOHN & MILDRED A JONES TTEE | 11725 S 96TH E PLACE | | BIXBY | OK | 74008 | |
| JONES LANG LASALLE BROKERAGE INC | ATTN PERMIT SERVICES | 4300 AMON CARTER BLVD SUITE 100 | | | FORT WORTH | TX | 76155 | |
| JONES N HAYNES | | 335 ARGYLE AVENUE | | | SAN ANTONIO | TX | 78209 | |
| JONES TRUST | | W A HUDSON II & DONNA NOBLES CO-TTES | ACCT. #0562595 | P.O. BOX 17105 | FORT WORTH | TX | 76102-0105 | |
| Jones, Carl W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Christopher James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Christopher S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Jennifer L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Justin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Kristen L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Odessie M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jones, Shawn R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JONES-DAUBE MINERAL COMPANY | | P O BOX 1169 | | | DUNCAN | OK | 73534 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES-KALKMAN MINERAL CO | | PO BOX 2327 | | | ARDMORE | OK | 73402 | |
| JONI STALLINGS | | 400 E. GRAND #114 | | | SAYRE | OK | 73662 | |
| JONI UPSHER | | PO BOX 906 | | | JACKSON | WY | 83001 | |
| JONNA BARR LININGER | | 3554 OCEAN DRIVE APT 1002 S | | | VERO BEACH | FL | 32963 | |
| JONNA GAYLE HELTON KELLEY | | PO BOX 100 | | | MOORINGSPORT | LA | 71060 | |
| JONNA SABROFF | | & ALBERT SABROFF, JR | PO BOX 6960 | | BEVERLY HILLS | CA | 90212-6960 | |
| JONNIE COX | | P O BOX 127 | | | BOOKER | TX | 79005 | |
| JONS FAMILY TRUST | | BETTY H. JONS, TRUSTEE | P O BOX 3400 | | MIDLAND | TX | 79702-3400 | |
| JONSYE BAILEY BYPASS TRUST | | JONSYE BAILEY TTEE | 3207 E HWY 252 | | HUNTINGTON | AR | 72940 | |
| JONYE C. ADAMS | | P.O. BOX 441013 | | | AURORA | CO | 80044-1013 | |
| JOOLIA HARPER, SOLE HEIR OF | | EUNICE HARPER, DECEASED | 3015 RICHMOND BLVD. | | OAKLAND | CA | 94623 | |
| JORACK LLC | | 1710 SMOKING OAK COURT | | | NORMAN | OK | 73072 | |
| JORDAN C BRAUN | | 100 N BROADWAY STE 3020 | | | OKLAHOMA CITY | OK | 73102 | |
| JORDAN C BRAUN 1994 REVOCABLE TRUST | | JORDAN C BRAUN TRUSTEE | 100 N BROADWAY STE 3020 | | OKLAHOMA CITY | OK | 73102 | |
| JORDAN DEVELOPMENT COMPANY LLC | | ATTN JESSICA FELLOWS | 1503 GARFIELD RD NORTH | | TRAVERSE CITY | MI | 49686 | |
| JORDAN FAMILY BYPASS TRUST | | BONNIE JORDAN TRUSTEE | P O BOX 7 | | CALUMET | OK | 73014 | |
| JORDAN FARMS LLC | | 202 N BOOMER | | | ENID | OK | 73703 | |
| JORDAN KYLE MCCONNELL | | 617 SUNSET DR. | | | AZLE | TX | 76020 | |
| JORDAN MYERS | | 336 WICHITA DRIVE | | | NORMAN | OK | 73071 | |
| JORDAN PARTNERSHIP | | 24401 N. MAY AVE | | | EDMOND | OK | 73025 | |
| JORDAN R PLUNK A MINOR | | RANEE D PLUNK CUSTODIAN | 606 E REDBUD DRIVE APT 166T | | STILLWATER | OK | 74074 | |
| JORDAN RENEE WALKER | | 5705 TREMONT STREET | | | DALLAS | TX | 75214 | |
| JORDAN SERVICE & REPAIR LLC | | 5218 W 39TH ST | | | ODESSA | TX | 79764 | |
| Jordan, Cathy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Jordan, Thomas D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JORDEX INVESTMENT COMPANY LLC | | 10 WEST MAIN SUITE 208 | COLSTON BUILDING | | ARDMORE | OK | 73401 | |
| JORDEX PRODUCTION LLC (NPI) | | 10 WEST MAIN, SUITE 208 | | | ARDMORE | OK | 73401 | |
| JORY NANCE | | 2104 NW 199TH STREET | | | EDMOND | OK | 73012 | |
| JOSE & MARGARITA HERRERA | | PO BOX 11 | | | BOOKER | TX | 79005-0011 | |
| JOSE A JUAREZ | | ROUTE 1 BOX 434 | | | LEBANON | MO | 65536 | |
| JOSE C MARTINEZ | | 24218 FM 3195 | | | HARLINGEN | TX | 78552 | |
| JOSE FELIX TUDON | | 533 AZALEA | | | BOOKER | TX | 79005 | |
| JOSE G & LAURA M RAMOS | | 4115 BIG HORN BEND | | | SAN ANTONIO | TX | 78253 | |
| JOSE GILBERT MONTOYA | | AND MARIA MONTOYA | P O BOX 783 | | TEXHOMA | OK | 73949 | |
| JOSE JAMIE CHACON | | AND ARGELIA CHACON | BOX 192 | | TEXHOMA | OK | 73949 | |
| JOSE MAGANA | | RT 1 BOX 130 | | | TURPIN | OK | 73950 | |
| JOSE ROBERTO GUTIERREZ | | 804 GALE STREET | | | LAREDO | TX | 78041 | |
| JOSE RODRIUEZ | | 201 S CROCKETT AVENUE | | | BOOKER | TX | 79005 | |
| JOSE ROSALES | | PO BOX 457 | | | BOOKER | TX | 79005 | |
| JOSE SOLIS | | AND MARIA SOLIS | P O BOX 83 | | TEXHOMA | OK | 73949 | |
| JOSEF A. GALOOSTIAN | | 1211 LASHBROOK | | | HOUSTON | TX | 77077 | |
| JOSEF FAUST TRUST | | JOSEF FAUST TRUSTEE | 2717 PEMBROKE TERRACE | | OKLAHOMA CITY | OK | 73116 | |
| JOSEPH & ROBIN SCHMIT TR DT 5/24/04 | | 7115 MAGNOLIA PL | | | FONTANA | CA | 92336 | |
| JOSEPH A LAWRENCE | | 314 SUMMER OAK TRAIL | | | MADISON | MS | 39110-9145 | |
| JOSEPH A MYER III & ANNE H MYER | | TRUST DTD 10/24/2004 | 20 PALOMINO | | TRABUCO CANYON | CA | 92679-4820 | |
| JOSEPH A PADON JR | | 1210 NW KLINE PLACE | | | CORVALLIS | OR | 97330 | |
| JOSEPH ALAN HAIR | | P O BOX 8122 | | | MIDLAND | TX | 79708-8122 | |
| JOSEPH ALLEMAN | | ROUTE 1 | BOX 1778 | | NAPOLEONVILLE | LA | 70390 | |
| JOSEPH ALLEN DEPEW | | PO BOX 357 | | | GREENLAND | AR | 72737 | |
| JOSEPH AND CYNTHIA RANDOLPH | | 1801 S ETON | | | PERRYTON | TX | 79070 | |
| JOSEPH ANDERSON | | 2201 PORTAGE ROAD | | | MADISON | WI | 53704 | |
| JOSEPH ANTHONY ELMENHORST | | 771 KINGSGATE RD | | | YUKON | OK | 73099 | |
| JOSEPH B NEAL JR | | 719 N EVANS | | | EL RENO | OK | 73036 | |
| JOSEPH B PAZOURECK JR | | P O BOX 1556 | | | LAWTON | OK | 73502-1556 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH B RUTLEDGE JR | | 803 BOTETOURT GDNS | | | NORFOLK | VA | 23507 | |
| JOSEPH BARRETT GISH | | 465 JASMINE PLACE NW | | | ISSAQUAH | WA | 98027 | |
| JOSEPH BARTON COUCH | | 1527 NW 35TH STREET | | | OKLAHOMA CITY | OK | 73118-3213 | |
| JOSEPH BARTON COUCH & VALERIE K | | COUCH, JOINT TENANTS | 1527 NW 35TH ST | | OKLAHOMA CITY | OK | 73118 | |
| JOSEPH BERNARD RANDOLPH | | 1801 S ETON STREET | | | PERRYTON | TX | 79070 | |
| JOSEPH BOWES B-I TRUST | | ACCT. #2152-00 | BANK ONE TRUST COMPANY, N.A. TX TRUSTEE | P.O. BOX 99084 | FORTH WORTH | TX | 76199-0084 | |
| JOSEPH C CLEVELAND III AND | | JEAN-PAUL CLEVELAND JTWROS | KIMBERLY CLEVELAND, GUARDIAN | 9176 E WESLEY AVE | DENVER | CO | 80231-7654 | |
| JOSEPH C CONGER, JR. | | AND ANNETTE C CONGER | P.O. BOX 3357 | | EDMOND | OK | 73083-3357 | |
| JOSEPH C FERGUSON III | | 316 ELLERBE RIDGE DR | | | SHREVEPORT | LA | 71106 | |
| JOSEPH C MONTANA JR | | JENNIFER MONTANA | C/O TIMOTHY D PETTIT CPA | 21515 HAWTHORNE BLVD STE 1250 | TORRANCE | CA | 90503-6503 | |
| JOSEPH C RICHARDSON III FAMILY TR | | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT - P O BOX 1 | | AMARILLO | TX | 79105-0001 | |
| JOSEPH CHARLES LOVELL, JR. | | 3216 RANKIN TERRACE | | | EDMOND | OK | 73013 | |
| JOSEPH CHARLES MACHEMEHL | | 4028 BOYD AVENUE | | | FT WORTH | TX | 76109 | |
| JOSEPH D & CASSANDRA GLIDDEN | | 1246 SOUTH RIVER ROAD | | | CUERO | TX | 77954 | |
| JOSEPH D & KAREN M KOEHN JT | | 1713 N ALLEN LANE | | | OKLAHOMA CITY | OK | 73127-2621 | |
| JOSEPH D CARTER | | PO BOX 36 | | | TATUMS | OK | 73487 | |
| JOSEPH D GARRISON III | | 329 NORTH DATE AVE | | | BROKEN ARROW | OK | 74012-3846 | |
| JOSEPH D SCANLON | | 157 REDWING ROAD | | | TOWNSHEND | VT | 05353 | |
| JOSEPH DAR | | 19 CYPRESS STREET | | | YONKERS | NY | 10704 | |
| JOSEPH DAVID SNIDER | | 2908 Q STREET NW APT 204 | | | WASHINGTON | DC | 20007 | |
| JOSEPH E & YOLANDA JEAN SIEGMUND | | REVOCABLE LIVING TRUST DTD 02/05/2001 | JOSEPH E SIEGMUND & YOLANDA J SIEGMUND TTEES | 9505 NORTH POINT BLVD APT 3019 | SPRING | TX | 77379 | |
| JOSEPH E DAVIS JR | | 201 CREEKSIDE DRIVE | | | MURPHY | TX | 75094-4328 | |
| JOSEPH E DEUPREE, TRUSTEE OF THE | | JOSEPH E DEUPREE REVOCABLE LIVING TRUST | 3101 CASTLEROCK RD VILLA 111 | | OKLAHOMA CITY | OK | 73120 | |
| JOSEPH E KIRKBRIDE | | 54732 MERRIFIELD DR | | | MISHAWAKA | IN | 46545-1522 | |
| JOSEPH E ROSS | | 12413 SW 4TH ST | | | YUKON | OK | 73099 | |
| JOSEPH E TARON ET UX | | 17006 BETHEL RD | | | SHAWNEE | OK | 74801 | |
| JOSEPH EDWARD WHITSETT | | 8414 E 99TH ST | | | TULSA | OK | 74133 | |
| JOSEPH F HOFFMAN LIVING TRUST | | C/O L G STRASSER | 855 MAIN STREET | | BRIDGEPORT | CT | 06604 | |
| JOSEPH F SYMPSON DECD | | 1919 NORTH HWY 35 PMB #356 | | | ROCKPORT | TX | 78382 | |
| JOSEPH F TOOMY | | PO BOX 663 | | | GRETNA | LA | 70054 | |
| JOSEPH FISHER DARTOIS | | ELIZABETH FISHER DARTOIS AS EXECTX | 20272 IVY POINT CIR | | HUMBLE | TX | 77346-1700 | |
| JOSEPH G KHAIR ESTATE | | BETTY KELLEY, PER REP | P O BOX 529 | | NORTH HOLLYWOOD | CA | 91603-0529 | |
| JOSEPH GILBERT GALLUP | | 48553 HIGHWAY 19 | | | STRATFORD | OK | 74872-7715 | |
| JOSEPH GORROD | | 208 08 | NORTH ROAD | | ECKERT | CO | 81418 | |
| JOSEPH GOSSETT | | 109 E 38TH PLACE | | | TULSA | OK | 74105-3022 | |
| JOSEPH H AMBRISTER REVOCABLE | | LIVING TRUST DATED JULY 26, 1993 | BEVERLY E OSTEEN TRUSTEE | 7221 CLIFF VIEW LANE | GARLAND | TX | 75044 | |
| JOSEPH H FLOM ESTATE | | EARLE YAFFIA & RONALD J WEISS - PRs | C/O SKADDEN, ARP 4 TIMES SQUARE RM 28/1211 | | NEW YORK | NY | 10036 | |
| JOSEPH H MEE LVG TRUST DTD 2/4/04 | | DEBRA KAY MEE, TRUSTEE | 701 NE 63RD STREET | | OKLAHOMA CITY | OK | 73105 | |
| JOSEPH H ROBERTS | | 2079 COUNTY ROAD 4860 | | | WINNSBORO | TX | 75494-5527 | |
| JOSEPH H. ELMENHORST | | 3761 TEXAS RD | | | MORAN | KS | 66755-3961 | |
| JOSEPH H. MEE | | 3401 NW 68TH | | | OKLAHOMA CITY | OK | 73116-2121 | |
| JOSEPH H.& CATHERINE M. HUBER, JT | | P O BOX 102 | | | TALOGA | OK | 73667 | |
| JOSEPH HALL | | 8149 NW 25TH STREET | | | BETHANY | OK | 73008 | |
| JOSEPH HAMILTON COWEN DECD | | P O BOX 764 | | | BEEVILLE | TX | 78104 | |
| JOSEPH HENRY & SANDRA LEE TOWNSEND | | AS JOINT TENANTS | 6851-J GLENLAKE PKWY | | SANDY SPRINGS | GA | 30328 | |
| JOSEPH HOMER BUSER | | 133 N W 2ND STREET | | | GEARY | OK | 73040 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH I O NEILL III | | PO BOX 2840 | | | MIDLAND | TX | 79702 | |
| JOSEPH I WORSHAM II | | PO BOX 25531 | | | DALLAS | TX | 75225 | |
| JOSEPH J MORELLI | | P O BOX 278 | | | EAST LAKE | CO | 80614 | |
| JOSEPH J NEWCOMB FAMILY TR 2/3/03 | | GRACE ALDEAN NEWCOMB TRUSTEE | P O BOX 52930 | | TULSA | OK | 74152-0900 | |
| JOSEPH J SAUER & LINDA J SAUER REV | | INTER VIVOS TRUST DTD 07/30/2008 | LINDA JEANNIE SAUER TRUSTEE | 13286 WILSON AVE | BLANCHARD | OK | 73010 | |
| JOSEPH JOHN SAUER DECD | | 13286 WILSON AVENUE | | | BLANCHARD | OK | 73010 | |
| JOSEPH K GOERKE | | 3030 OKLAHOMA TOWER | 210 W PARK AVENUE | | OKLAHOMA CITY | OK | 73102 | |
| JOSEPH L GOIN | | PO BOX 801 | | | SCHOFIELD BARRACKS | HI | 96857-0001 | |
| JOSEPH LEE SCHROEDER | | RT. 1 BOX 168 | | | ARNETT | OK | 73832 | |
| JOSEPH LEO LAGALY | | 1001 SKYVIEW DRIVE | | | EL RENO | OK | 73036 | |
| JOSEPH LEROY WILLIAMS | | 1258 CAMINO DEL ROBLE | | | ATASCADERO | CA | 93422 | |
| JOSEPH M BAXTER | | 3408 N HOLMAN CT | | | MIDWEST CITY | OK | 73110 | |
| JOSEPH M BLACK IV | | 4308 LELAND ST | | | MARSHALL | TX | 75672 | |
| JOSEPH M CLARK | | 3125 LAJUNTA ROAD SW | | | ALBUQUERQUE | NM | 87105 | |
| JOSEPH M COX ESTATE | | ETHEL BERNIECE COX, IND. EXEC. | KAY HAWK COX McWHORTER, POA | 2500 FAULKNER | COLLEGE STATION | TX | 77845 | |
| JOSEPH M CUMMINS | | 4701 W MAPLE LANE CR NW | | | GIG HARBOR | WA | 98335 | |
| JOSEPH M GREEN | ERMA D. GREEN, GREEN FAMILY TRUST | 3795 VAN COUVER DRIVE | | | DALLAS | TX | 75229 | |
| JOSEPH M LAYMAN | | 8971 GHOLSON RD | | | WACO | TX | 76705 | |
| JOSEPH M RECTOR IV | | P O BOX 86 | | | PIEDMONT | OK | 73078 | |
| JOSEPH MATTHEW KOKOJAN | AND STACI KOKOJAN | 7328 W WOOD ROAD | | | WAUKOMIS | OK | 73773 | |
| JOSEPH MCKNIGHT DAVIS | | 245 COLD RIVER DRIVE | | | BOERNE | TX | 78006 | |
| JOSEPH MEACHAM POOL | | 4015 PUTTER PLACE | | | MUSKOGEE | OK | 74403 | |
| JOSEPH MOORE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| JOSEPH NELSON | | 517 PLATEAU PARKWAY | | | GOLDEN | CO | 80403 | |
| Joseph O. Evans | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| JOSEPH P ALLEY | | 7650 DALLAS | | | CORPUS CHRISTI | TX | 78413 | |
| JOSEPH P WEAVER | | 1401 RIDGECREST DRIVE | | | EL RENO | OK | 73036 | |
| JOSEPH PHELPS BICKNELL REV TRUST | | U/A DATED APRIL 1, 2002 | JOSEPH PHELPS BICKNELL-TRUSTEE | PO BOX 13435 | DENVER | CO | 80201 | |
| JOSEPH R & MARVA R LAMASTER | | 12301 HWY 15 | | | PERRYTON | TX | 79070 | |
| JOSEPH R WRIGHT JR | | 10 GRACIE SQ APT 7G | | | NEW YORK | NY | 10028-8031 | |
| JOSEPH ROBERT HOLMES | | 21 FAIRWAY LANE | | | MARBLE FALLS | TX | 78654-6613 | |
| JOSEPH ROZELL HOOKS | | 65 JNJ LANE | | | RATLIFF CITY | TX | 73481-5501 | |
| JOSEPH S HERRIN | | 1415 ELDRIDGE PARKWAY #815 | | | HOUSTON | TX | 77077 | |
| JOSEPH S OSTER | | 4923 COTTER LAKE DRIVE | | | MISSOURI CITY | TX | 77459 | |
| JOSEPH SCOTT SPILLMAN | | 403 BETTY LANE | | | MIDWEST CITY | OK | 73110 | |
| JOSEPH TROISI | | 1614 WOODLAND DRIVE | | | VIENNA | WV | 26105-3320 | |
| JOSEPH VACUUM SERVICES LLC | | PO BOX 1083 | | | MAGNOLIA | AR | 71754 | |
| JOSEPH VOSS | | & CECELIA VOSS, JTS. | RT 3 | | EL RENO | OK | 73036 | |
| JOSEPH W & CHARIS T ROGERS TRUST | | DATED 8-20-93 | PO BOX 1527 | | GUERNEVILLE | CA | 95446-1527 | |
| JOSEPH W BALDI | | 134 EAST THIRD STREET | | | FREDERICK | MD | 21701 | |
| JOSEPH W BEAVIN | | P O BOX 277 | | | LEAKEY | TX | 78873 | |
| JOSEPH W HUBBARD | | 6235 DIANE DRIVE | | | OKLAHOMA CITY | OK | 73118 | |
| JOSEPH W SMITH TRUST | TINO RAY YOUNGER, SUCCESSOR TRUSTEE | 20161 AMAPOLA AVE | | | ORANGE | CA | 92869 | |
| JOSEPH W. PORTER, III | | 710 COACHLIGHT DRIVE | | | SHREVEPORT | LA | 71106 | |
| JOSEPH WARNER HAYHURST JR AND | DONNA J HAYHURST HUSBAND AND WIFE | 3112 NORCREST | | | OKLAHOMA CITY | OK | 73121 | |
| JOSEPH WAYNE SCOTT | | P O BOX 1628 | | | NOBLE | OK | 73068 | |
| JOSEPH WILBERT NUNEZ | | 10004 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859 | |
| JOSEPH WILEY PARSONS JR | | 115 CAMPBELL | | | ARDMORE | OK | 73401 | |
| JOSEPH WILLIAM SCHEPPS | | 303 E ALAMEDA | | | SANTA FE | NM | 87501 | |
| JOSEPHINE ANDERSON CHARITABLE | | TRUST | C/O AMARILLO NATIONAL BANK | P O BOX 1 | AMARILLO | TX | 79105-0001 | |
| JOSEPHINE ANN HOGAN FREY | | 2335 WOODSON ROAD | | | OVERLAND | MO | 63114 | |
| JOSEPHINE B SKRIVANEK | | 1205 BROADMOOR DRIVE | | | BRYAN | TX | 77802 | |
| JOSEPHINE BARBOUR | | 714 SHIER ROUTE 4 | | | PETOSKY | MI | 49770 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE ELBRICH | | 9809 SANDY POINT ROAD | | | BRYAN | TX | 77807 | |
| JOSEPHINE H KAHN TRUST DTD 9/20/96 | | SOUTH SIDE TRUST & SAVINGS BANK TTEE | 2119 SW ADAMS ST | | PEORIA | IL | 61602 | |
| JOSEPHINE HOWELL HELLAND | | 4006 WEST MAIN | | | HOUSTON | TX | 77027 | |
| JOSEPHINE M SMITH TRUST | | WELLS FARGO BANK NA TRUSTEE | OGM MAC C7324-038 | P O BOX 5383 | DENVER | CO | 80217-5825 | |
| JOSEPHINE MARIE GARRETT | | 209 E CAMMACK | | | SHAWNEE | OK | 74801 | |
| JOSEPHINE PARENT | | 1117 NORTH ROSE | | | LITTLE ROCK | AR | 72205 | |
| JOSEPHINE PEIL | | P O BOX 277 | | | FOLLETT | TX | 79034 | |
| JOSEPHINE ROOS ROUTHIER | | 5612 SAN MIGUEL RD | | | BONITA | CA | 91902 | |
| JOSEPHINE S. PARKER | | 5618 AVALON WAY | | | HOUSTON | TX | 77057 | |
| JOSEPHINE SCOTT NED | | 39 MAYES STREET | | | ARDMORE | OK | 73401 | |
| JOSEPHINE SPERRY | | 850229 S. 3530 RD | | | STROUD | OK | 74079 | |
| JOSEPHINE TANTON KAHN | | C/O ROBERT GORDON CPA | 8726 NORTH INDUSTRIAL ROAD | | PEORIA | IL | 61615 | |
| JOSEPHINE WELDER MILLER | | 801 N. ADAMS | | | BEEVILLE | TX | 78102 | |
| JOSEPHINUM PONTIFICAL COLLEGE | | 7625 NORTH HIGH ST. | | | COLUMBUS | OH | 43235 | |
| JOSEY OIL COMPANY | | 2001 KIRBY DR STE 1002 | | | HOUSTON | TX | 77019-6033 | |
| JOSH ARMSTRONG | | PO BOX 281 | | | FARGO | OK | 73840 | |
| JOSH MCBEE | | 804 NW 35TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| JOSH ROSE | | 203 CARRINGTON LANE | | | LEWISVILLE | TX | 75067 | |
| JOSH SCOTT TILLINGHAST | | 5005 GEORGI LANE #88 | | | HOUSTON | TX | 77092 | |
| JOSH SWITZER | | 518 MAPLE STREET | | | WEATHERFORD | OK | 73096 | |
| JOSH WILMOTT | | 716 S FLORENCE CT | | | NAMPA | ID | 83686 | |
| JOSHEPH P SCHMIDT | | P O BOX 786 | | | PORT ANGELES | WA | 98362 | |
| JOSHUA A CROWE | | 1041 ELDER BRANCH ROAD | | | HACKETT | AR | 72937 | |
| Joshua B. Nix | Apache Corporation | 2000 Post Oak Boulevard | Suite 100 | | Houston | TX | 77056 | |
| JOSHUA BERRY | | 5868 WESTHEIMER #431 | | | HOUSTON | TX | 77057 | |
| JOSHUA C LEWIS | | 5150 E YALE CIRCLE #303 | | | DENVER | CO | 80222 | |
| JOSHUA CHARLES NELSON-ARCHER | | 7119 MORROW CT | | | SUGAR LAND | TX | 77479 | |
| JOSHUA D ARMSTRONG | | 10650 LONGLEAF DR | | | CONROE | TX | 77385 | |
| JOSHUA ELLIS CABANISS | | 1125 DOUGHERTY AVE | | | CLINTON | OK | 73601 | |
| JOSHUA INCE | | 2307 BUCHANAN DRIVE | | | BAYTOWN | TX | 77520 | |
| JOSHUA JAMES JAMELL | | 1750 TREVERTON | | | POWDER SPRINGS | GA | 30127 | |
| JOSHUA JONES | | 3006 CEDARLAWN CIRCLE | | | AUSTIN | TX | 78723 | |
| JOSHUA MATHIS | | 5503 105TH STREET | | | LUBBOCK | TX | 79424 | |
| JOSHUA S MCAFEE | | 2615 MOCKINGBIRD LN | | | AMARILLO | TX | 79109 | |
| JOSHUA STEWART FREEMAN | | BOX 367 | | | TEXHOMA | OK | 73949 | |
| JOSIANE A JONES | | 2001 PYBAS LANE | | | DEL CITY | OK | 73115 | |
| JOSIE AGNES GOLDEN ODOM | | PO BOX 1235 | | | HALLSVILLE | TX | 75650 | |
| JOSIE IVA MELTON | | 340 NW 7TH STREET | | | CEADARIDGE | CO | 81413 | |
| JOSLYNN ANDERSON | | 249 SPRINGS EDGE | | | MONTGOMERY | TX | 77356 | |
| JOSLYNN ANDERSON (NPI) | | 249 SPRINGS EDGE | | | MONTGOMERY | TX | 77356 | |
| JOURNEY AGAIN LLC | | 2128 OLD HIGHWAY 81 | | | CHICKASHA | OK | 73018 | |
| JOURNEY OIL AND GAS, INC | | PO BOX 2647 | | | EDMOND | OK | 73083 | |
| JOURNEY OILFIELD EQUIPMENT LLC | | PO BOX 1540 | 8976 HIGHWAY 15 | | WOODWARD | OK | 73801 | |
| JOURNYX INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 9173 | | | CORPUS CHRISTI | TX | 78469-9173 | |
| JOVAN DAWSON TR DTD 08/28/2009 | | LYNN WATKINS TRUSTEE | 1211 BROADWAY BLVD | | ARDMORE | OK | 73401 | |
| JOY A BROWNE | | 4058 W SEASONS RD | | | RATHDRUM | ID | 83858 | |
| JOY A GOODMAN | | 9801 HONEYSUCKLE RD | | | OKLAHOMA CITY | OK | 73159-7421 | |
| JOY A HENNEN | | 387004 E 1100 RD | | | WELEETKA | OK | 74880-7309 | |
| JOY A HENRY REVOCABLE TRUST | | JOY A HENRY TRUSTEE | 2020 CHICKASAW | | ARDMORE | OK | 73401 | |
| JOY A STRONG | | 2519 46TH ST | | | GALVESTON | TX | 77551 | |
| JOY BELLE LA TOUR | | 2502 UTICA AVE APT 15 | | | LUBBOCK | TX | 79407 | |
| JOY BOLES WILLIAMS DECD | | PO BOX 324 | | | MOUNT ENTERPRISE | TX | 75681 | |
| JOY BOLIN | | 1771 E WILBUR AVE | | | DALTON GARDENS | ID | 83815 | |
| JOY CRUZE | | 2017 SOUTH 8TH STREET | | | TUCUMCARI | NM | 88401 | |
| JOY D ANGUISH TRUST | | JOY D ANGUISH TRUSTEE | C/O TEXAS BANK & TRUST, AS AGENT | P O BOX 2749 | LONGVIEW | TX | 75606-2749 | |
| JOY D SMALLWOOD | | 1224 PENNSYLVANIA AVE | | | HARTSHORNE | OK | 74547-3804 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOY DELEON | | RR 2 BOX 106 | | | WATONGA | OK | 73772 | |
| JOY DEWITT | | 9823 W 17TH COURT | | | WICHITA | KS | 67212-1205 | |
| JOY DYE | | 1201 E FOREMAN RD | | | EL RENO | OK | 73036 | |
| JOY GARLAND | | 16012 SILVERADO DRIVE | VINTAGE GARDENS III | | EDMOND | OK | 73013 | |
| JOY GILL | | 6002 NW 31 | | | BETHANY | OK | 73008 | |
| JOY GLASS | | 1331 OKLAHOMA BOULEVARD | | | ALVA | OK | 73717 | |
| JOY GRAHAM | | 6606 BANGOR AVENUE | | | LUBBOCK | TX | 79424 | |
| JOY HAIGHT | | 311 EDGEWOOD DRIVE | | | MONTGOMERY | TX | 77356 | |
| JOY HENNIGH | | ROUTE 2 BOX 181 | | | LAVERNE | OK | 73848 | |
| JOY HILL ELMO CEMETERY ASSN TRUST | | C/O AMER NATL BANK | P O BOX 40 | | TERRELL | TX | 75160 | |
| JOY J BROWNE | | 9101 S 76TH EAST AVENUE | | | TULSA | OK | 74133 | |
| JOY JANE PHINNEY | | BOX 244 | | | COAHOMA | TX | 79511 | |
| JOY L ADLER | | PO BOX 1175 | | | STILLWATER | OK | 74076 | |
| JOY L LOZANO | | 3743 MAPLE AVE | | | ODESSA | TX | 79762 | |
| JOY LOUISE RATWAY | | 7623 S IVANHOE WAY | | | CENTENNIAL | CO | 80112-6524 | |
| JOY LYNN BOLTON | | 2401 SE 44TH LOT #10 | | | OKLAHOMA CITY | OK | 73129 | |
| JOY LYNN YOUNG | | 809 24TH STREET | | | WOODWARD | OK | 73801 | |
| JOY M MONIGOLD | | 2209 N MARIGOLD | | | WICHITA | KS | 67204 | |
| JOY MARIE EVANS | | RURAL ROUTE 2 BOX 39 | | | LADONIA | MO | 63352 | |
| JOY MARLER | | 4201 N UNION | | | SHAWNEE | OK | 74801 | |
| JOY MCCRAY | | 16 KIM COURT | | | SHAWNEE | OK | 74804 | |
| JOY MOERY BUGG | | 45-360 DESERT FOX DRIVE | | | LA QUINTA | CA | 92253 | |
| JOY NOLEN ARCHER HUNT | | A/K/A JOY A HUNT | PO BOX 130247 | | TYLER | TX | 75713-0247 | |
| JOY PLANTOWSKY TRUST UWO M KAGAN | | LAWRENCE KAGAN, TRUSTEE | 8801 KNIGHT ROAD | | HOUSTON | TX | 77054 | |
| JOY RESOURCES INC | | 4605 POST OAK PLACE STE 250 | | | HOUSTON | TX | 77027 | |
| JOY RICH CORDRAY | | 3058 DON LONG RD | | | WASKOM | TX | 75692 | |
| JOY SMITH | | 2689 CR 601 | | | HAPPY | TX | 79042 | |
| JOY W COOK TRUST | | GREGORY & SALLY COOK, SUCC CO-TTEES | 608 GYRFALCON DRIVE | | NORMAN | OK | 73072 | |
| JOYANN SCOTT LIVING TRUST UA DATED | | 34599 | ARAINA BETH ALFORD TRUSTEE | 173 N SUGARCREED DRIVE | FRANKLIN | NC | 28734 | |
| JOYCE A BAKER TRUST DATED 9/16/96 | | JOYCE A BAKER,TRUSTEE | 2248 E CAMBRIDGE | | SPRINGFIELD | MO | 65804 | |
| JOYCE A FORBES | | 400 S 25TH STREET | | | CLINTON | OK | 73601-3718 | |
| JOYCE A GARRETT | | 515 OAK ST | | | CHICKASHA | OK | 73018-4908 | |
| JOYCE A GLAU | | 11 DRIVER LANE | | | LITTLETON | CO | 80123 | |
| JOYCE A MINEHAN STEWART | | 5627 MATTERHORN PLACE NW | | | ISSAQUAH | WA | 98027-7863 | |
| JOYCE A PERKINS | | 42 HAYES DRIVE | | | SECURITY | CO | 80911 | |
| JOYCE A TEEGERSTROM TRUST DECD | | C G GILLESPIE, K B BROWN & | K TEEGERSTROM TRUSTEES | BOX 89 | BOOKER | TX | 79005 | |
| JOYCE A TERRY | | 18320 YUKON AVE | | | TORRANCE | CA | 90505 | |
| JOYCE A TURNER | | 1322 BUCKINGHAM | | | ARDMORE | OK | 73401 | |
| JOYCE ANN BAKER | | 6608 RICHARDS AVE | | | PLACERVILLE | CA | 95667 | |
| JOYCE ANN BROWN | | PO BOX 72 | | | WATROUS | NM | 87753 | |
| JOYCE ANN BURNETT ESTATE DECD | | 7404 HOLLYOAK DRIVE | | | TYLER | TX | 75703-5002 | |
| JOYCE ANN COLWELL | | 5804 NW 45TH ST | | | OKLAHOMA CITY | OK | 73122 | |
| JOYCE ANN LEHMANN FOERSTER | | 1061 PR 8039 | | | GIDDINGS | TX | 78942 | |
| JOYCE ANN MUEGGENBORG | | 522 W OKLAHOMA | | | OKARCHE | OK | 73762 | |
| JOYCE ANN PARSONS | | 1 CHEROKEE | | | SHAWNEE | OK | 74801 | |
| JOYCE ANN SHIRLEY | | 2344 FAWNWOOD LN | | | MANTECA | CA | 95336 | |
| JOYCE ANNE BREYMAN | | JOYCE ANNE BREYMAN | C/O TODD ALEXANDER | 2121 S COLUMBIA AVE SUITE 500 | TULSA | OK | 74114 | |
| JOYCE ARMSTRONG | | BROBRAD/JOYCE ARMSTRONG | PO BOX 922 | | MCGEHEE | AR | 71654 | |
| JOYCE B KAISER | | 3811 EAST 66 STREET, DRIVE G | | | TULSA | OK | 74136-2520 | |
| JOYCE B KELLY REVOCABLE TRUST | | JOYCE B KELLY, TRUSTEE | 1627 N PENNSYLVANIA | | SHAWNEE | OK | 74804 | |
| JOYCE B WILLIAMS TRUST | | LESLIE J WILLIAMS JR - TRUSTEE | 8876 ROGERS ROAD | | LONGMONT | CO | 80503 | |
| JOYCE B. BEALL | | 1098 COUNTY ROAD 1128 | | | TYLER | TX | 75704-6204 | |
| JOYCE BATES WILKENS | | P O BOX 3143 | | | CLINTON | IA | 52732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE BEASLEY | | 5426 W ANGELA DR | | | GLENDALE | AZ | 85308 | |
| JOYCE BOND | | BOX 524 | | | MINCO | OK | 73059 | |
| JOYCE BURRIGHT | | P O BOX 622 | | | TUTTLE | OK | 73089 | |
| JOYCE CAREY | | 1217 SE 33RD STREET | | | EDMOND | OK | 73013 | |
| JOYCE CAREY GAITHER WARREN REV TRST | | JCG WARREN, ET AL, TTEES | 1705 WINDSOR PLACE | | OKLAHOMA CITY | OK | 73116-5114 | |
| JOYCE CAROL DAY | | BOX 267 | | | CANTON | OK | 73724 | |
| JOYCE CAROL DURST | | PO BOX 832 | | | MASON | TX | 76856 | |
| JOYCE COATS ACKER DECD | | 22615 MOSSY OAKS RRD | | | SPRING | TX | 77389 | |
| JOYCE D NEIGHBORS | | 17530 FLAT CREEK RD | | | PEYTON | CO | 80831 | |
| JOYCE D SIMS | | 2109 NORTH DWIGHT STREET | | | PAMPA | TX | 79065 | |
| JOYCE DELAGARZA | | 3850 S MERIDIAN LOT 322 | | | WICHITA | KS | 67217 | |
| JOYCE DEVORE | | 8040 FRANKFORD RD. #111 | | | DALLAS | TX | 75252 | |
| JOYCE DIAL RICHARD | | 100 W CASTLE AVE | | | HOBBS | NM | 88240-7751 | |
| JOYCE DIANE JACOBS CONNELL | | 3 STONEBOLT WAY | | | WESTFORD | MA | 01886 | |
| JOYCE DUNN | | 200 HIGHLAND ROAD | | | PAULS VALLEY | OK | 73075-6606 | |
| JOYCE E ARNETT | | 6432 MASONS DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| JOYCE E ARNETT REVOCABLE TRUST | | JOYCE E ARNETT TRUSTEE | 6432 MASONS DRIVE | | OKLAHOMA CITY | OK | 73142 | |
| JOYCE E HALL | | 321 GOLDENROD ST | | | PORT ORCHARD | WA | 98366 | |
| JOYCE E LENZEN | | 209 CARROUSEL | | | TONKAWA | OK | 74653 | |
| JOYCE E ROHWER 1981 REVOCABLE | | TRUST AGREEMENT | CLARENCE ROHWER TRUSTEE | 15640 WEST EDMOND ROAD NW | CALUMET | OK | 73014 | |
| JOYCE EVELYN TODD | | 1425 S WATER ST | | | ROCKPORT | TX | 78382 | |
| JOYCE FAY REGNIER | | 11813 CHERRY POINT LANE | | | YUKON | OK | 73099 | |
| JOYCE G TROTTER | | 6089 FOX HILL | | | LONGMONT | CO | 80501 | |
| JOYCE GERIK LIFE ESTATE | | 1088 HRACHOVY ROAD | | | FAYETTEVILLE | TX | 78940 | |
| JOYCE H GERIK | | 1088 HRACHOVY ROAD | | | FAYETTEVILLE | TX | 78940 | |
| JOYCE HASSELL | | 315 W 11TH | | | LIBERAL | KS | 67901 | |
| JOYCE HODGES | | 2 QUADRILLE PARK | | | AMARILLO | TX | 79106 | |
| JOYCE HUGHES DECD | | RT 3 BOX 281 | | | BONHAM | TX | 75418 | |
| JOYCE I. FREEMAN | | 29 CAMERADA RD | | | SANTA FE | NM | 87508 | |
| JOYCE JOAN GOODWIN | | 207 BECKY LN | | | ROCKWALL | TX | 75087-5217 | |
| JOYCE JONES | | 65 BUENA VISTA | | | SUISAN | CA | 94585 | |
| JOYCE K BROWN TRUST | | DTD 12/31/92 | JOYCE K BROWN & DORSEY N BROWN CO-TR | P O BOX 418 | KINGFISHER | OK | 73750 | |
| JOYCE K BROWN TRUST | TRUSTEE OF THE JOYCE K BROWN TRUST | PO BOX 418 | | | KINGFISHER | OK | 73750 | |
| JOYCE K FEAGINS FAMILY TRUST | | THOMAS B FEAGINS & KENNETH R FEAGINS | SUCCESSOR TRUSTEES | 20162 N 2810 RD | KINGFISHER | OK | 73750 | |
| JOYCE K GUZZO LIVING TR DTD 7/18/84 | | FIRST NATL BANK & TRUST OF ARDMORE TTE | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| JOYCE L CLARK DECD | | 904 SOUTH OHIO | | | HOBART | OK | 73651 | |
| JOYCE L SMITH & JOHN D BRANSCUM | CO-TRUSTEES, JOYCE MCNEELY SMITH TRUST UNDER THE WINONA MCNEELY REV TRUST | GOLDEN OAKS VILLAGE | 5801 N OAKWOOD #C205 | | ENID | OK | 73703 | |
| JOYCE L. WARD | | 8806 EAST 76 STREET | | | TULSA | OK | 74133 | |
| JOYCE LEE VON DIELINGEN | | 17701 EAST WILLOW ROAD | | | GARBER | OK | 73738 | |
| JOYCE M HART | | 2812 MEADOWLARK | | | TYLER | TX | 75701 | |
| JOYCE M KOVAR DECD | | 203 CR 141 | | | BAY CITY | TX | 77414-1531 | |
| JOYCE M MESHEK TRUST DTD 8/24/2007 | WILLIAM T MESHEK SOLE TRUSTEE | 1107 N BIRCH AVE | | | SAND SPRINGS | OK | 74063 | |
| JOYCE M PENNY MILLER | | 3205 HEATHERBROOK DRIVE | | | PLANO | TX | 75074-8901 | |
| JOYCE M POWELL | | 1405 N MOSLEY ROAD | | | TEXARKANA | AR | 71854 | |
| JOYCE M SHAWVER LIVING TRUST | | DATED 6-8-1992 | CARA JEAN WILLIAMS TRUSTEE | RT 1 BOX 100 | GEARY | OK | 73040 | |
| JOYCE M. HICKMAN TRUST#1 DTD 1/1/97 | | JAMES N & JOYCE M HICKMAN TRUSTEES | 1018 BARNES STREET | | ALVA | OK | 73717 | |
| JOYCE M. HICKMAN TRUST#1 DTD 1/1/97 | JOYCE M HICKMAN TRUSTEE | 1018 BARNES | | | ALVA | OK | 73717 | |
| JOYCE M. SHAWVER LVG TRUST | | SHAWVER & WILLIAMS, TTEES | 10125 N 2350 RD | | WEATHERFORD | OK | 73096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE MCANALLY MARTIN | | 2944 DARLINGTON RD. APT 150 | | | BEAVER FALLS | PA | 15010 | |
| JOYCE MILLS | | UNKNOWN ADDRESS | | | | | | |
| JOYCE NICKEL | | 415 CALIFORNIA | | | ENID | OK | 73701 | |
| JOYCE PARKS TOMLINSON | | P O BOX 865 | | | ADA | OK | 74820 | |
| JOYCE PRICE | | 2905 STANFORD AVENUE | | | BOULDER | CO | 80305-5340 | |
| JOYCE RUSHMER | | BOX 713 | | | ROCIDDA | NM | 87742 | |
| JOYCE SAUNDERS DECD | | 3487 W BRENEMAN ST | | | BOISE | ID | 83703 | |
| JOYCE SHINAULT CHOATE | | 121 PADDOCK PLACE | | | JACKSON | TN | 38305 | |
| JOYCE SKINNER T PAGE | | 450 SHORT STREET | | | WALDRON | AR | 72958 | |
| JOYCE SMITH | | P O BOX 297 | | | MOSCOW | KS | 67952 | |
| JOYCE SPARKS | | 7152 HELSEM BEND | | | DALLAS | TX | 75230 | |
| JOYCE STEEL ERECTION LTD | | PO BOX 8466 | | | LONGVIEW | TX | 75607 | |
| JOYCE THATCHER ILLMER | | UNKNOWN ADDRESS | | | | | | |
| JOYCE W OTTENAD | | 8108 MISSION ROAD APT 310 | | | PRAIRIE VILLAGE | KS | 66208 | |
| JOYCE WAINWRIGHT | | 4311 WHITELEAF CT | | | PENSACOLA | FL | 32504 | |
| JOYCE WALL LEWIS | | 400 WEST CENTRAL, #1516 | | | WICHITA | KS | 67203-4057 | |
| JOYCE WEBB | | 1201 HARRIS DRIVE | | | BARTLESVILLE | OK | 74006 | |
| JOYCE WHITAKER | | 523 WEST MAGNOLIA STREET | | | IOWA PARK | TX | 76367 | |
| JOYCLYN ELISE TYSON WICKS | | 6049 ORHARD PARK DR | | | FRISCO | TX | 75034 | |
| JOYE CREE LTD | | NBC PLAZA SUITE 108 | | | PAMPA | TX | 79065 | |
| JOYE E BRYAN REV LIVING TRUST | | JOYE E BRYAN TRUSTEE | 2217 N W 56TH STREET | | OKLAHOMA CITY | OK | 73112 | |
| JOYNER LIVING TRUST DTD 10/4/08 | | CYNTHIA D JOYNER TRUSTEE | 4958 SWINTON DR | | FAIRFAX | VA | 22032 | |
| JOYNER LIVING TRUST DTD 10/4/08 | CYNTHIA DEANNE JOYNER TRUSTEE | 4958 SWINTON DR | | | FAIRFAX | VA | 22032 | |
| JOYRENE POPE | | 4313 LAKEWAY BOULEVARD | | | AUSTIN | TX | 78734-5021 | |
| JP & SONS OILFIELD SERVICE LLC | C/O DB SQUARED INC | PO BOX 3679 | | | FEDERAL WAY | WA | 98063 | |
| JP HYDROTESTING LLC | | PO BOX 622 | | | HENNESSEY | OK | 73742 | |
| JP MARTIN ENERGY STRATEGY LLC | | 23 WARREN ST | | | SARATOGA SPRINGS | NY | 12866 | |
| JP Morgan Chase Bank | Garrett Sacco | 712 Main Street 12th Floor South | | | Houston | TX | 77002 | |
| JP Morgan Chase Bank | Jana Neathery | PO Box 460 | | | Saint David | AZ | 85630 | |
| JP Morgan Chase Bank | Leonard Mischke | 10 S. Dearborn St. Floor L2 | Mail code IL1-04801 | | Chicago | IL | 60603 | |
| JP Morgan Chase Bank | Natanja Johnson | 2200 Ross Avenue 6th floor | | | Dallas | TX | 75201 | |
| JP Morgan Chase Bank | Sushma Charania | 712 Main Street | | | Houston | TX | 77002 | |
| JP MORGAN CHASE BANK AS ADMINISTRATIVE AGENT | | 2200 Ross Ave, 3rd Fl-Mail Code TX1-2911 | | | Dallas | TX | 75201 | |
| JPMORGAN CHASE BANK | | 10 S Dearborn | | | Chicago | IL | 60670 | |
| JPMORGAN CHASE BANK | | 1111 Polaris Parkway, Ste. A 3 | | | Columbus | OH | 43240 | |
| JPMORGAN CHASE BANK | | 1717 Main St, 4th Fl, MC TX1-2448 | | | Dallas | TX | 75201 | |
| JPMORGAN CHASE BANK AS AGENT N.A. | | 21 S Clark | | | Chicago | IL | 60603 | |
| JPMORGAN CHASE BANK N A | | 1717 Main St, 4th Fl | | | Dallas | TX | 75201 | |
| JPMORGAN CHASE BANK NA | | 10 S Dearborn | | | Chicago | IL | 60670 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT FOR LENDERS | | 1717 Main St, 4th Fl | | | Dallas | TX | 75201 | |
| JPMORGAN CHASE BANK, N.A. | | 2200 Ross Avenue, 3rd Fl | | | Dallas | TX | 75201 | |
| JPP OIL & GAS LLC | | PO BOX 6775 | | | EDMOND | OK | 73083-6775 | |
| JPT FAMILY JV #1 | | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | | DALLAS | TX | 76199-0084 | |
| JRL FAMILY TRUST DTD 12-23-2014 | | J ROSS AND JANNA R LOEWEN, TTEES | RT 1 BOX 470 | | FAY | OK | 73646 | |
| J-ROC LLC | | 1806 ELMHURST AVE | | | OKLAHOMA CITY | OK | 73120-4718 | |
| JRP LLC | | A MISSISSIPPI LIMITED LIABILITY COMPANY | JR POUNDS, JR MANAGER | P O BOX 991 | LAUREL | MS | 39441 | |
| JSC LAND COMPANY LLC | | 218 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| JSF INTEREST, INC. | | C/O GRIFFIN PETROLEUM COMPANY A-I-F | 550 W TEXAS AVE STE 600 | | MIDLAND | TX | 79701 | |
| JSH-RY LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | |
| JTA SERVICE LLC | | PO BOX 52131 | | | MIDLAND | TX | 79710 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JTK LLC | | P O BOX 2518 | | | ARDMORE | OK | 73402 | |
| JTM MINERAL PROPERTIES LLC | | C/O R JOSEPH NAUS | 1132 RICHMOND CIRCLE | | SHREVEPORT | LA | 71106-1706 | |
| JUAN CHANDLER DECD | | 1980 ANGELICA COURT | | | STOCKTON | CA | 95207 | |
| JUAN J PEDRAZA | | 209 WEST AGOSTADERO | | | WESLACO | TX | 78596-5203 | |
| JUANITA A VANSCOYOC ESTATE | | STANEY A VANSCOYOC, PER REP. | 6507 E 57 PL | | TULSA | OK | 74145-8511 | |
| JUANITA ARLENE GATES | | 7107 W. SOUTHGATE | | | ENID | OK | 73703 | |
| JUANITA B TUBBS | | ROUTE 2 BOX 116 | | | WILBURTON | OK | 74578 | |
| JUANITA BROWN | | 306 E MINNESOTA | | | CHICKASHA | OK | 73018 | |
| JUANITA CACIOPPO ZAJICEK | | 155 OFALLON TROY RD | | | O'FALLON | IL | 62269 | |
| JUANITA FOX OLDHAM | | 3607 EDDY | | | AMARILLO | TX | 79109 | |
| JUANITA FRANCES B TAYLOR | | 1555 ALT 75 | | | MOUNDS | OK | 74047 | |
| JUANITA HAMM | | BOX 162 | | | DAVENPORT | OK | 74026 | |
| JUANITA HARRISON | | RR #3 BOX 197-B | | | EL RENO | OK | 73036 | |
| JUANITA HAWKINS | | ROUTE 2 BOX 485 | | | COLDWATER | MS | 38618 | |
| JUANITA HILL | | 11523 SOUTH 105 EAST AVE | | | BIXBY | OK | 74008 | |
| JUANITA J TATE ESTATE | | CHARLES GUY TATE PERSONAL REP | 700 FRANKLIN DRIVE | | ARDMORE | OK | 73401 | |
| JUANITA KEMP | | P O BOX 270171 | | | KANSAS CITY | MO | 64128 | |
| JUANITA KRATZER | | IMOGENE GOSS POA | 606 NORTH 2ND ST | | CHICKASHA | OK | 73018 | |
| JUANITA M BATTENFIELD | | 2117 DANSMERE AVE | | | OKLAHOMA CITY | OK | 73170 | |
| JUANITA M RAY LIVING TRUST | | BARBARA RAY HAWKINS & JUANITA M RAY TRUSTEES | 924 S 12TH STREET | | CHICKASHA | OK | 73018 | |
| JUANITA M. MARTIN | | ROUTE 1, BOX 269 | | | EUFAULA | OK | 74432-9232 | |
| JUANITA PARKER | | 8214 ANCHOR DR APT 148 | | | PORT ARTHUR | TX | 77642-8283 | |
| JUANITA PHELPS | | 821 S BAKER | | | EL RENO | OK | 73036 | |
| JUANITA POLASEK | | 1035 JERRELL COFFEE ROAD | | | COLUMBUS | TX | 78934-5142 | |
| JUANITA R CAMPBELL | | 1213 S ADAMS | | | ENID | OK | 73701 | |
| JUANITA SCHATZ | | 801 S MONROE | | | STILLWATER | OK | 74074 | |
| JUANITA SHARP | | PO BOX 1294 | | | BOISE CITY | OK | 73933-1294 | |
| JUANITA TATUM | | 10452 KEITH RD | | | KEITHVILLE | LA | 71047 | |
| JUANITA TETER | | 6403 LAS BRISAS DRIVE | | | HOUSTON | TX | 77083 | |
| JUANITA V BROWN | | 306 EAST MINNESOTA | | | CHICKASHA | OK | 73018 | |
| JUANITA WAKEFIELD CHITWOOD | | PO BOX 307 | | | JEFFERSON | TX | 75657 | |
| JUANITA WOOD (NPRI) | | 7215 E 64TH ST | | | TULSA | OK | 74133 | |
| JUDD & COMPANY | | PO DRAWER 3107 | | | MONROE | LA | 71210 | |
| JUDGE SIDNEY CORDRAY JR | | DRAWER 69 | | | LOGANSPORT | LA | 71049 | |
| JUDI ANN BOWDLE | GARY H SHORES, IND ADM | P O BOX 2524 | | | WICHITA FALLS | TX | 76307 | |
| JUDI ANN BOWDLE ESTATE | | GARY H SHORES, IND ADM | P O BOX 2524 | | WICHITA FALLS | TX | 76307 | |
| JUDI C NEWLAND | | 7 OAK PLACE ROAD | | | PONCA CITY | OK | 74604-6052 | |
| Judi C. Wells | Zeleskey, Cornelius, Hallmark, Proper & Hicks, PLLC | P.O. Drawer 1728 | | | Lufkin | TX | 75902 | |
| JUDI LYNN DAVIS | | 4404 GREY DAWN DRIVE | | | ARLINGTON | TX | 76017 | |
| JUDI SMITH | | 3433 GLADSTONE LN | | | AMARILLO | TX | 79121-1525 | |
| JUDITH A MOCK REVOCABLE TRUST | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| JUDITH A MOCK TRUST | | CRESTON H ALEXANDER, TRUSTEE | C/O WALKER K& ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| JUDITH A SLAWSON LIVING TRUST | | JUDITH A SLAWSON TRUSTEE | 727 N. WACO STE 400 | | WICHITA | KS | 67203 | |
| JUDITH A UGSTAD (NEM) | | 141 HOMESTEAD ROAD | | | ANGIER | NC | 27501 | |
| JUDITH A. DETRAY | | 15887 W NELSON LAKE ROAD | | | HAYWARD | WI | 54843 | |
| JUDITH A. SANDERS | | 329 BLACKBERRY FALLS LANE #8248 | | | ELLIJAY | GA | 30536 | |
| JUDITH ABRAHAMS | | 311 WEST SUMMER STREET UNIT #E | | | OJAI | CA | 93023 | |
| JUDITH ALLEN MILLS | | 1650 PARK NEWPORT #316 | | | NEWPORT BEACH | CA | 92660 | |
| JUDITH ANN BARNETT | | 111 KELLOGG STREET | | | OYSTER BAY | NY | 11771 | |
| JUDITH ANN BRYANT | | 821 MILLER COUNTY 266 | | | FOUKE | AR | 71837 | |
| JUDITH ANN CARPENTER FOR LIFE NPRI | | 9391 FIR DRIVE | | | THORNTON | CO | 80229 | |
| JUDITH ANN DODSON | | 203 OZARK AVE | | | JOPLIN | MO | 64801 | |
| JUDITH ANN FOREHAND | | 833 N BYERS AVENUE | | | MANGUM | OK | 73554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH ANN GARSON | | 2241 E WASHITA STREET | | | SPRINGFIELD | MO | 65804 | |
| JUDITH ANN HALL | | 611 PROSPECTORS RIDGE DR | | | DUNCAN | OK | 73533 | |
| JUDITH ANN MCKAY SHOKOOR | | 9412 ROBNEL AVE | | | MANASSAS | VA | 20110-2525 | |
| JUDITH ANN NELSSEN | | 836 GLEN BARR STREET | | | DACONO | CO | 80514-9529 | |
| JUDITH ANN PLETCHER | | PO BOX 1083 | | | FRANKSTON | TX | 75763 | |
| JUDITH ANN PRESTON | | 510 SKYLINE DRIVE | | | EL RENO | OK | 73036 | |
| JUDITH ANN WEST | | 1097 CREST DR | | | ENCINITAS | CA | 92024-4043 | |
| JUDITH ANNE BRADLEY | | PO BOX 367 | | | MONTE VISTA | CO | 81144-7498 | |
| JUDITH B BARNES ESTATE | | JEAN MCELROY PERSONAL REPRESENTATIVE | 2205 PIPELINE ROAD APT. 4304 | | CLEBURNE | TX | 76033 | |
| JUDITH BATES HOLDEN | | 360 ZILLIG ROAD | | | KELSO | WA | 98616 | |
| JUDITH BELZER | | 3601 OAKTON RIDGE | | | MINNETONKA | MN | 55305 | |
| JUDITH BLOCKER ESTATE | | UNKNOWN ADDRESS | | | | TX | | |
| JUDITH C ELLISON | | 912 SW 12TH | | | MOORE | OK | 73160 | |
| JUDITH C HAYS DESCENDANTS TR | | DATED 12-20-1999 | JUDITH C HAYS TRUSTEE | P O BOX 368 | ARDMORE | OK | 73402 | |
| JUDITH C IVES | | 230 HILLSIDE AVENUE | | | KLAMATH FALLS | OR | 97601 | |
| JUDITH C JANSEN | | 4003 SUNSWEPT DRIVE | | | STUDIO CITY | CA | 91604 | |
| JUDITH C MOUNTS | | RT 1 BOX 67 | | | BALKO | OK | 73931 | |
| JUDITH C SHERIFF | | PO BOX 407139 | | | FORT LAUDERDALE | FL | 33340-7139 | |
| JUDITH CALLAWAY | | P O BOX 36 | | | TEXHOMA | OK | 73949 | |
| JUDITH CARR CROCKETT | | P O BOX 8143 | | | THE WOODLANDS | TX | 77387-8143 | |
| JUDITH CHESNUTT BARLOW DECD | | 111 GAYLA | | | SHAWNEE | OK | 74804 | |
| JUDITH CRUZ TRUST | | WILMA H. PHILLIPS & BARBARA BLEWETT | CO-TRUSTEES | P.O. BOX 4539 | SEDONA | AZ | 86340-4539 | |
| JUDITH DARREY | | W 6368 37TH STREET | | | NEW LISBON | WI | 53950 | |
| JUDITH DELL CARTER | | AND ROWLAND F CARTER | 1301 WYNONA DRIVE | | ENID | OK | 73703-6913 | |
| JUDITH DEPEW | | RT 2, BOX 514-A | | | BEAVER | OK | 73932 | |
| JUDITH DIANNE COSBY | | 1009 SWEETGUM STREET | | | MOORE | OK | 73160 | |
| JUDITH DIANNE LAZARUS | | 3218 ELMER KING ROAD | | | BELTON | TX | 76513 | |
| JUDITH E RYAN | | 2789 POPPIE CIRCLE | | | MEDFORD | OR | 97504-8612 | |
| JUDITH E STUCKEY | | 2581 RD 24 | | | MOSCOW | KS | 67952 | |
| JUDITH FAYE KEPHART | | RT 1 BOX 155B | | | WATONGA | OK | 73772 | |
| JUDITH G SLUSHER | | 7630 NW WESTSIDE DRIVE | | | KANSAS CITY | MO | 64152 | |
| JUDITH G STUMP IRLBECK | | RT 1 BOX 70 | | | PERRYTON | TX | 79070-9628 | |
| JUDITH G. BELL | | 1221 SW 10TH AVE | UNIT 1005 | | PORTLAND | OR | 97205 | |
| JUDITH J COMBS | | 2030 EAST WELLINGTON AVE | | | SANTA ANA | CA | 92701 | |
| JUDITH JANE LOPEZ | | PO BOX 36 | | | MINCO | OK | 73059 | |
| JUDITH JENKINS WIELANDT SEP PROP TR | | DATED 2008 | 24 CABALLEROS ROAD | | ROLLING HILLS | CA | 90274 | |
| JUDITH JEROME | | P O BOX 184 | | | DEER ISLE | ME | 04627 | |
| JUDITH JOAN ORR REV LIVING TRUST | | JUDITH JOAN ORR TRUSTEE | 3377 E SKELLY DR #134 | | TULSA | OK | 74135 | |
| JUDITH JOHNSTON FAMILY LLC | | P O BOX 1946 | | | ARDMORE | OK | 73402-1946 | |
| JUDITH K BURNETT | | P O BOX 161 | | | GLENCOE | OK | 74032 | |
| JUDITH K PIERCE FORMERLY SWINNEY | | P O BOX 532 | | | CHENEY | KS | 67025 | |
| JUDITH KAY GALLE | | 824 EARL DRIVE | | | CONNERSVILLE | TN | 47331 | |
| JUDITH KING | | P O BOX 1403 | | | GRANBURY | TX | 76048-8403 | |
| JUDITH KINNAMON PATTERSON | | 819 LONE WOLF TRAIL | | | SAN ANTONIO | TX | 78232-2756 | |
| JUDITH L DAVIS DECD | | 11650 E ROBIN ROAD | | | MIDWEST CITY | OK | 73130 | |
| JUDITH L MOORE | | 34497 SOUTH 527 ROAD | | | COOKSON | OK | 74427 | |
| JUDITH LANING | | 974 BRIDGEGATE DR | | | MARIETTA | GA | 30068 | |
| JUDITH LEE CHAMBERS BOLLOM | | 10411 WALPOLE LANE | | | AUSTIN | TX | 78739 | |
| JUDITH LEE SYMPSON STEVENS | | CHRISTINA JOHNCOX POA | 1900 EMPIRE BLVD PMB #112 | | WEBSTER | NY | 14580-1993 | |
| JUDITH LIGON | | ATTN TOM HILL | MERRILL LYNCH INC | 2200 N RODNEY PARHAM RD | LITTLE ROCK | AR | 72212-4140 | |
| JUDITH M FLAX | | 3310 LINCOLN | | | HAYS | KS | 67601-1577 | |
| JUDITH M MARTINEZ LIFE ESTATE | | PO BOX 882 | | | LINDSAY | OK | 73052 | |
| JUDITH M PEMSTEIN | | 1148 DRIFT RD | | | WESTPORT | MA | 02790 | |
| JUDITH MARIAN WHITEHEAD | | 1902 S ETON DRIVE | | | PERRYTON | TX | 79070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH MARIE THOMPSON | | 13205 COKER ROAD | | | SHAWNEE | OK | 74804 | |
| JUDITH MEYERS KELLEY | | P O BOX 2074 | | | STILLWATER | OK | 74076 | |
| JUDITH MOSELEY BENCH | | PO BOX 733 | | | BROWNWOOD | TX | 76804 | |
| JUDITH REGISTER JOHNSON | | 2404 PRESTWICK DR | | | SHREVEPORT | LA | 71118 | |
| JUDITH S ROSS | | 4749 LAFAYETTE DRIVE | | | MADISON | WI | 53705 | |
| JUDITH SIGRUN DUNLAP | | 10808 N 100TH ST | | | SCOTTSDALE | AZ | 85260 | |
| JUDITH STEVENS GILVEY F/K/A | JUDITH LEE SYMPSON STEVENS | C/O CHRISTINA JOHNCOX | 1900 EMPIRE BLVD PMB#112 | | WEBSTER | NY | 14580 | |
| JUDITH STONECIPHER | | 11123 SAGETRAIL DRIVE | | | HOUSTON | TX | 77089 | |
| JUDITH TUCKER | | 101 MARINA DRIVE | | | BULLARD | TX | 75757 | |
| JUDITH TUCKER CROSS | | 119 LIVINGSTON CIRCLE | | | NEEDHAM | MA | 02192 | |
| JUDITH WYNN ANDERSON GUY | | 4300 ZUNI DRIVE | | | AUSTIN | TX | 78759-4251 | |
| JUDSON D KING | | 41 WINDING CREEK WAY | | | ORMOND BEACH | FL | 32174 | |
| JUDSON PROPERTIES, LTD | | P.O. BOX 3340 | | | MIDLAND | TX | 79702-3340 | |
| JUDY & GARLAND CLAY | | 2567 CAPITAL MEDICAL BLVD | | | TALLAHASSEE | FL | 32308-4423 | |
| JUDY A COX SMITH | | 1720 ANN ST | | | EDINBURG | TX | 78539 | |
| JUDY A HERRON | | BOX 28 | | | TUTTLE | OK | 73089 | |
| JUDY A MCNERNEY | | 2400 SWEETWATER | | | EDMOND | OK | 73012 | |
| JUDY A SELLARS | | 809 HILLCREST DR | | | ENID | OK | 73701 | |
| JUDY A. HERBERT | | 1119 W. WADE | | | EL RENO | OK | 73036 | |
| JUDY ANN DAY DECD | | RR 1, BOX 32 | | | MOUNTAIN VIEW | OK | 73062-9707 | |
| JUDY ANN KENNEDY NPRI | | 1109 ABBOTT AVE | | | HILLSBORO | TX | 76645 | |
| JUDY B BIONDINI TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | |
| JUDY B MASHUNKASHEY | | 4973 N W 31ST TERRACE | | | OKLAHOMA CITY | OK | 73122 | |
| JUDY BOYCE | | 2743 GLENMARE ST | | | SALT LAKE CITY | UT | 84106 | |
| JUDY C BEAVER | | PO BOX 852 | | | WHITESBORO | TX | 76273 | |
| JUDY C BROWN | | 7824 WOODHARBOR DR | | | FORT WORTH | TX | 76179 | |
| JUDY C GALE | | 13702 HAMBLETON CIRCLE | | | HOUSTON | TX | 77069 | |
| JUDY C McCULLOUGH | | P O BOX 655 | | | WILBURTON | OK | 74578 | |
| JUDY CAMPBELL | | 1902 GOLF COURSE DRIVE | | | EL RENO | OK | 73036 | |
| JUDY CASH-BALZER, LIFE TENANT | | 1132 FOX LAKE LANE | | | EDMOND | OK | 73034 | |
| JUDY CHILDS | | 6413 QUARTZ LANE | | | BLACKSBURG | VA | 24060 | |
| JUDY CUTTER | | 10624 S 186TH ST | | | DOUGLAS | OK | 73733 | |
| JUDY D THOMAS | | 15642 ROBIN RDG | | | SAN ANTONIO | TX | 78248 | |
| JUDY D TROUT | | 5668 SHREVEPORT BLANCHARD HWY | | | SHREVEPORT | LA | 71107 | |
| JUDY DENTON HOWARD | | 4748 OLD BENT TREE LANE APT 2206 | | | DALLAS | TX | 75287 | |
| JUDY DIANNE HILLMAN | | 40236 ALERNA WAY | | | OAKHURST | CA | 93644 | |
| JUDY E HATLEY 1987 TRUST U/A | | 32016 | JUDY E HATLEY TRUSTEE | 1909 KINGSBRIDGE LANE | ROANOKE | TX | 76262 | |
| JUDY EARNHEART JAMES | | 7229 CANDY RIDGE | | | CORPUS CHRISTI | TX | 78413 | |
| JUDY ELAINE BLACKBURN GURLEY | | PO BOX 1176 | | | BORGER | TX | 79008-1176 | |
| JUDY F SMITH | | PO BOX 1774 | | | ADDISON | TX | 75001 | |
| JUDY FAYE ANDREWS EMMEL | | 812 HWY 763 | | | MANSFIELD | LA | 71052 | |
| JUDY G PEMBERTON | | 2114 US HWY 259 NORTH | | | DANGERFIELD | TX | 75638 | |
| JUDY GARLAND SHARP | | 906 GARVER | | | NORMAN | OK | 73069 | |
| JUDY GAY GIDLEY MEROLA | | 221 NOBLE CIRCLE | | | VERNON HILLS | IL | 60061 | |
| JUDY GAY GIDLEY MEROLA | | 221 NOBLE CIRCLE | | | VERNON HILLS | IL | 60061-2926 | |
| JUDY HEILMAN | | 5955 POWERHOUSE HILL ROAD | | | OROVILLE | CA | 95965 | |
| JUDY HEUPEL | | 3019 68 AVE | | | GREELEY | CO | 80634 | |
| JUDY J MORRIS GST EXEMP RESID TRST | | JUDY J MORRIS & JOHN R MORRIS, TRUSTEES | 2903 HARDER LANE | | ARLINGTON | TX | 76016 | |
| JUDY J NUTTER | | 11767 COVERED WAGON TRAIL | | | SONORA | CA | 95370 | |
| JUDY JACKSON | | 12582 WINDERMERE OAKS CT | | | BATON ROUGE | LA | 70810 | |
| JUDY K CURTIS GREEN | | C/O LESLIE C WILLIAMS | 6415 BANDERA AVE UNIT 2D | | DALLAS | TX | 75225 | |
| JUDY K HUGHES | | HC3 BOX 70 | | | ELMWOOD | OK | 73932 | |
| JUDY K MILLS | | 938 N SULLIVAN ST | | | ULYSSES | KS | 67880-1618 | |
| JUDY KAY HICKMAN | | 1901 COUNTY ROAD 1076 | | | CELESTE | TX | 75423 | |
| JUDY KAY HUGHES | | 23114 N PEDREGOSA DR | | | SUN CITY WEST | AZ | 85375 | |
| JUDY KAY KENDRICK | | P O BOX 414 | | | LEONARD | TX | 75452 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDY KAY TIREY 1987 LIVING TRST | | JUDY KAY TIREY TRUSTEE | 4601 BRIAR FOREST CT | | EDMOND | OK | 73025 | |
| JUDY KAYE MASDON BROWN | | 7111 WCR 46 | | | MIDLAND | TX | 79707 | |
| JUDY L ADCOCK | | 2515 CUSTER PARKWAY | | | RICHARDSON | TX | 75080 | |
| JUDY L NELSON | | 5587 DENMANS LOOP | | | BELTON | TX | 76513 | |
| JUDY L ROBL | | 2634 ABERDEEN LANE | | | SALINA | KS | 67401 | |
| JUDY LEE PERSONS | | 3610 PATTERSON DRIVE | | | AMARILLO | TX | 79109 | |
| JUDY LEE WOODARD | | P O BOX 1645 | | | CHICKASHA | OK | 73023-1645 | |
| JUDY LENORE GROVE | | P O BOX 33128 | | | TULSA | OK | 74153-1128 | |
| JUDY LORAINE KEWLEY MCCARY | | P O BOX 8276 | | | GALVESTON | TX | 77553 | |
| JUDY LORRAINE KETCHER | | RT 4 BOX 543 | | | STILWELL | OK | 74960 | |
| JUDY LOU SHORT (NEMI) | | PO BOX 591 | | | ANDREW | TX | 79714 | |
| JUDY M GRINAGER | | AS HER SOLE & SEPARATE PROPERTY | PO BOX 1819 | | BURNET | TX | 78611 | |
| JUDY M HAVERSTICK | | 16439 E MORNING VISTA LN | | | SCOTTSDALE | AZ | 85262 | |
| JUDY M HYDE DECD | | 4919 VIEJO CT | | | GRANBURG | TX | 76049 | |
| JUDY MALCHAK COX | | 115 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01118 | |
| JUDY MALLOY | | ROUTE 2, BOX 156AB | | | CANUTE | OK | 73626 | |
| JUDY MARIE MANDRELL | | BOX 1855 | | | SHALLOWATER | TX | 79363 | |
| JUDY MARIE PHILLIPS REV TRUST | | DATED 3/7/96 JUDY MARIE PHILLIPS TRUSTEE | PO BOX 1313 | | SEMINOLE | OK | 74818 | |
| JUDY MARTIN | | 1253 STATE HWY 19 | | | CHICKASHA | OK | 73018 | |
| JUDY MILLER | | P O BOX 254 | | | HOLDENVILLE | OK | 74848 | |
| JUDY MOREAU | | PO BOX 659 | | | LULING | LA | 70070 | |
| JUDY OWEN | | 21118 NE 29TH AVE | | | RIDGEFIELD | WA | 98642-8682 | |
| JUDY PARSONS | | 1315 HARGROVE | | | ARDMORE | OK | 73401 | |
| JUDY PHILLIPS | | P.O. BOX 1313 | | | SEMINOLE | OK | 74818-1313 | |
| JUDY PIPPIN HILLIARD | | 6204 ORIOLE CT | | | MIDLAND | TX | 79707 | |
| JUDY POLLARD DOYLE | | 2458 EAST 26TH PLACE | | | TULSA | OK | 74114 | |
| JUDY PRATT JAVENS | | 7405 CASTANO | | | ATASCADERO | CA | 93422-4722 | |
| JUDY R PETERSEN | | 820 CHEROKEE DR | | | LIVERMORE | CA | 94551 | |
| JUDY SARGENT MOUNTS | | RR 1 BOX 67 | | | BALKO | OK | 73931-9730 | |
| JUDY SUE BOOKER | | 6402 S 28TH WEST PLACE | | | TULSA | OK | 74132-1343 | |
| JUDY SUE MOORE | | PO BOX 5003 | | | SUN CITY CENTER | FL | 33571 | |
| JUDY TARWATER COX TRUST #1 | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| JUDY WEGGESSER | | 1112 STONERIDGE DRIVE | | | MOORE | OK | 73160 | |
| JUDY WHEELER | | 395 BELL RD | | | KILGORE | TX | 75662 | |
| JUDY WHITSON | | 7416 F STREET | | | LITTLE ROCK | AR | 72205 | |
| JUEL EMRICK NIECES TRUST FBO | | CINDY WILLIAMS | BOKF NA SUCC TRUSTEE | P O BOX 1588 | TULSA | OK | 74101 | |
| JULE CHOATE dba CHOATE ENTERPRISES | | PO BOX 218 | | | HENNESSEY | OK | 73742-0218 | |
| JULETA MARIE KOZIOL AUTREY | | P O BOX 5625 | | | NORMAN | OK | 73070-5625 | |
| JULI BOTTENBERG | | 9041 9TH AVENUE NW | | | SEATTLE | WA | 98117 | |
| JULIA A CLARK | | 2490 W YOWELL CT UNIT 15 | | | YUMA | AZ | 85364 | |
| JULIA A FINNEY TRUST | | GEORGE H NASSANEY TRUSTEE | 2301 LAS BRISAS | | ALTUS | OK | 73521 | |
| JULIA A FINNEY TRUST DTD 9/17/2014 | | GEORGE & CHESLEY NASSANEY CO TTEES | 2301 LAS BRISAS | | ALTUS | OK | 73521 | |
| JULIA A SMITH | | 6828 STERLING | | | RAYTOWN | MO | 64133 | |
| JULIA AHLBRANDT MCGUIRE | | 2660 FILBERT STREET | | | SAN FRANCISCO | CA | 94123 | |
| JULIA ALLOCCA HUSKINS | | 2958 BRIDGEPORT AVE. | | | MIAMI | FL | 33133 | |
| JULIA ANN BAHAN REVOCABLE TRUST | | C/O JPMORGAN CHASE BANK NA | # 55010647501800 | P O BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| JULIA ANN BALLOU | | 2604 CHARLESTON ROAD | | | EDMOND | OK | 73025 | |
| JULIA ANN GILLEY HENNING | | 3145 CHATSWORTH | | | FARMERS BRANCH | TX | 75234-5031 | |
| JULIA ANN PIERCE | | 6962 LAKESIDE CIRCLE | | | KINGSTON | OK | 73439 | |
| JULIA ANNE WINTERS | | 109 ALDBURY CT | | | COLUMBIA | SC | 29212-1950 | |
| JULIA B DELOZIER | | 201 S ARGONIA | | | ARGONIA | KS | 67004 | |
| JULIA BOECKMAN HEMPEL | | 815 GRINNELL DRIVE | | | RICHARDSON | TX | 75081 | |
| JULIA BUCKTHAL PERSON | | 900 S LINCOLN ST | | | AMARILLO | TX | 79101-3638 | |
| JULIA E WELCH | | 1924 N NORTHWEST PARKWAY CT | | | WICHITA | KS | 67212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA ELIZABETH DUTTON | | 57 CURLEW DR | | | ROCKPORT | TX | 78382-3714 | |
| JULIA ELIZABETH GORROD | | 4700 MACARTHUR BLVD | | | OAKLAND | CA | 94619 | |
| JULIA ESTHER WELCH HWJT | | 1924 NORTHWEST PARKWAY CT | | | WICHITA | KS | 67212-1492 | |
| JULIA EVETTS SIMPSON MGMT TRUST | | DTD 10/20/94, | JULIA EVETTS ELAM, TRUSTEE | 3505 TURTLE CREEK BLVD #4F | DALLAS | TX | 75219 | |
| JULIA HALL HORNE | | 845 UNADILLA | | | SHREVEPORT | LA | 71106 | |
| JULIA HAMMOND | | 507 GINGER ROAD | | | LAKE OZARK | MO | 65049-9386 | |
| JULIA HRACHOVY LIFE ESTATE | | DELORES WOLFF AIF | 1114 ELIZABETH AVE | | ROSENBERT | TX | 77471 | |
| JULIA J ESTES | | 545 CLEW COURT | | | AZLE | TX | 76020-4941 | |
| JULIA J HUBBARD ESTATE | | FORD HUBBARD JR IND EXEC | P O BOX 27701-408 | | HOUSTON | TX | 77227 | |
| JULIA JONES MATTHEWS FAMILY TRST | | JULIA JONES MATTHEWS, TRUSTEE | P.O. BOX 176 | | ABILENE | TX | 79604 | |
| JULIA JOSEPH SAWYER | | 809 E 49TH ST | | | AUSTIN | TX | 78751 | |
| JULIA K WORSHAM | | 3705 N W 68TH | | | OKLAHOMA CITY | OK | 73116 | |
| JULIA K WORSHAM NET PROFITS | | 3705 N W 68TH | | | OKLAHOMA CITY | OK | 73116 | |
| JULIA LYNN WASHINGTON | | 516 WEST DALLAS STREET | | | BROKEN ARROW | OK | 74012 | |
| JULIA M MUNLEY KNECHT JOHNSON TRUST | | 104 GREENLEAF DR | | | FLAT ROCK | NC | 28731 | |
| JULIA MATTHEWS TRUST #4 | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604 | |
| JULIA MAVERICK | | 314 ELMHURST | | | SAN ANTONIO | TX | 78209-6608 | |
| JULIA MYRA WALKER ESTATE | | NANCY W WALKER, PERS REP | C/O TERRELL MONKS ATTY | 1840 S DOUGLAS | MIDWEST CITY | OK | 73130 | |
| JULIA NICKELS AUER DECD | | 16 SCOTS CT | | | WALNUT CREEK | CA | 94596 | |
| JULIA OWEN BEVERS | | 3940 NW 44TH | | | OKLAHOMA CITY | OK | 73112 | |
| JULIA REBECA SELBY | | 25033 VALLEY PL | | | CARMEL | CA | 93923 | |
| JULIA RINEHART | | 405 E TAHLEQUAH AVE | | | SULPHUR | OK | 73086-3052 | |
| JULIA SMITH TRSTS A B & C - MARK E. | | BILLINGSLEY & BARBARA COGBURN CO-TTES | P O BOX 368 | | BOYS TOWN | NE | 68010 | |
| JULIA W LOLLAR | | 10801 N GREYSTONE | | | OKLAHOMA CITY | OK | 73120 | |
| JULIA W. BILLINGSLEY | | 2628 NEW BEDFORD COURT | | | BEDFORD | TX | 76022 | |
| JULIAN A. MCFALL, JR. | | 13818 HALYARD | | | CORPUS CHRISTI | TX | 78418 | |
| JULIANA BAKER WILSON | | 9203 BINGHAM | | | SAN ANTONIO | TX | 78230 | |
| JULIANA FELDER | | 300 WESTSIDE DRIVE | | | WICHITA FALLS | TX | 76301 | |
| JULIANA STACKPOOLE | | 6937 WINDHAM | | | BLOOMFIELD HILL | MI | 48301-4071 | |
| JULIANNA HAWN HOLT | | 2191 LITTLE BLANCO ROAD | | | BLANCO | TX | 78606 | |
| JULIANNE FLEMING | | 1221 OLDFIELD ROAD | | | DECATUR | GA | 30030 | |
| JULIANNE GOLDEN | | 4513 HEBERT LANE | | | CORPUS CHRISTI | TX | 78413 | |
| JULIANNE HAZELWOOD BROWNE | | 509 W FRENCH PLACE | | | SAN ANTONIO | TX | 78212 | |
| JULIANNE NOBLET LANDIN | | 3624 STADIUM DRIVE | | | FORT WORTH | TX | 76109 | |
| JULIE A MONDAY | | 1240 SMITH CREEK | | | CHRISTIANSBRG | VA | 24073-8144 | |
| JULIE A ROSS | | 2413 LIBERTY LN | | | ENID | OK | 73703 | |
| JULIE A SLATER | | 313 W OLIVE ST | | | LANSING | KS | 66043 | |
| JULIE ANN BORGHELLO | | 14606 N W 19TH AVENUE | | | VANCOUVER | WA | 98685-8016 | |
| JULIE ANN EDGERTON | | 5729 RIDGEMONT PLACE | | | MIDLAND | TX | 79707 | |
| JULIE ANN GOLLADAY | | 3505 EDGEWOOD DRIVE | | | AMARILLO | TX | 79109 | |
| JULIE ANN OWENSBY | | 20315 87TH AVE WEST | | | EDMONDS | WA | 98026 | |
| JULIE ANNETTE ROBINSON | | 3235 N BIRMINGHAM AVE | | | TULSA | OK | 74110 | |
| JULIE BETH HUNTLEY (NEMI) | | 8216 PROGRESS DRIVE | | | AMARILLO | TX | 79119 | |
| JULIE BONDURANT FURGASON | | 7913 LAKEHURST DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| JULIE BRANHAM | | 2118 ROYAL PALM | | | DEFIANCE | OH | 43512 | |
| JULIE BREHMER | | 5116 SOUTH NETTLEON AVE | | | SPRINGFIELD | MO | 65810 | |
| JULIE BRISCOE UPSHER | | 6911 S VALLEY STREAM DRIVE | | | TUCSON | AZ | 85757 | |
| JULIE BUTCHER PICKARD | | 2929 BUFFALO SPEEDWAY UNIT 1801 | | | HOUSTON | TX | 77098 | |
| JULIE C. DEBLAEY | | 9789 N 57TH ST | | | PARADISE VALLEY | AZ | 85253-1705 | |
| JULIE D BLACK TRUSTEE FOR ROBERT G | | SCHUSTER TRUST FOR JULIE D BLACK | 2603 NEWCOMB STREET | | LUBBOCK | TX | 79415 | |
| JULIE DAWN SKELTON | | ROUTE 4 BOX 7630 | | | ELK CITY | OK | 73644 | |
| JULIE DIMAURO | | 702 GRAHAM HILL RD | | | SANTA CRUZ | CA | 95060 | |
| JULIE E MEDER | | 13120 SW 5TH ST | | | YUKON | OK | 73099 | |
| JULIE ELLEN SEPKOWITZ | | 435 2ND STREET #1 | | | BROOKLYN | NY | 11215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE GALLEGOS | | 3614 OAKMONT DRIVE | | | GRAND PRAIRIE | TX | 75052 | |
| JULIE GRETTUM PERLINGIERE | | 8110 NORTH 170TH AVENUE | | | OWASSO | OK | 74055 | |
| JULIE H VOLPATO | | 1526 MUSCATEL | | | CARLSBAD | NM | 88220 | |
| JULIE HANSEN | | PO BOX 6892 | | | EDMOND | OK | 73083 | |
| JULIE HARDY | | 4120 SHACKLEFORD DRIVE | | | MESQUITE | TX | 75150 | |
| JULIE HEPNER DAVIS | | 20710 RIVER RD. | | | CHESTERFIELD | VA | 23838 | |
| JULIE JACKSON SLOAN | | 16364 MORNINGSIDE DRIVE | | | EDMOND | OK | 73013 | |
| JULIE K TAYLOR | | 1405 NORTH 4TH STREET | | | SAYRE | OK | 73662 | |
| JULIE KRANKER | | 42. W KELLER STREET | | | HERNANDO | FL | 34442 | |
| JULIE LOUISE HOLLAND | | 611 N HANCOCK | | | HENRIETTA | TX | 76365 | |
| JULIE LYNN KEESEY | | 3225 PINE NEEDLE COVE | | | ROUND ROCK | TX | 78681 | |
| JULIE M WESTERMANN | | PO BOX 1572 | | | MUKILTEO | WA | 98275 | |
| JULIE MEYER | | 1409 N JAMES | | | GUYMON | OK | 73942 | |
| JULIE NEWBERN MCBROOM | | PO BOX 2293 | | | ADA | OK | 74821-2293 | |
| Julie P. Wright | Flowers Davis, P.L.L.C. | 1021 ESE Loop 323 | Suite 200 | | Tyler | TX | 75701 | |
| JULIE RILEY DILL TRUST | | C/O CITIZENS BANK & TRUST CO | PO BOX 277 | | ARDMORE | OK | 73402-0277 | |
| JULIE SANCHEZ | | 705 WYNGOLD DRIVE | | | PITTSBURGH | PA | 15237 | |
| JULIE SEWELL HEITMAN | | 3724 DE FOE CT | | | NAPERVILLE | IL | 60564 | |
| JULIE SHELTON SMITH | | 34 WEBSTER ST | | | NEWPORT | RI | 02840 | |
| JULIE SHOEMAKE | | 272 CR 304 | | | SEMINOLE | TX | 79360 | |
| JULIE STEWART | | 2524 MEADOWBROOK DR | | | NORMAN | OK | 73072-6926 | |
| JULIE TROJAN REV TRST DTD 6/21/01 | | JULIE TROJAN TRUSTEE | 301 S 10TH | | PERRY | OK | 73077 | |
| JULIE VIDLER MORRIS | | P O BOX 836 | | | LOGANSPORT | LA | 71049 | |
| JULIE WYNNE PRYOR DECD | | 9105 PEPPERTREE CIR | | | WICHITA | KS | 67226 | |
| JULIEANN GROTH | | 1466 RIVIERA AVE | | | NEW ORLEANS | LA | 70122 | |
| JULIET L WORSHAM | | 13877 E CHENONGO DR | | | AURORA | CO | 80015 | |
| JULIET MITCHELL | | 1004 MARS RD | | | EDMOND | OK | 73003 | |
| JULIETTE FOWLER FOUNDATION | | C/O REGIONS BANK/NRRE OPS GROUP AGENT | P O BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| JULIUS ALLEN LUDWIG | | RR 1, BOX 104 | | | KINGFISHER | OK | 73750-9745 | |
| JULIUS LOOSEN DECD | | 6725 DORSETT DRIVE | | | BARTLESVILLE | OK | 74006-9050 | |
| JULIUS LOOSEN IRREV TRST DTD 6/1/07 | | MARK ERNEST LOOSEN, TRUSTEE | 6725 DORSETT DRIVE | | BARTLESVILLE | OK | 74006 | |
| JUNA F SCHWAB | | 1205 BORGER ST | | | PLAINVIEW | TX | 79072 | |
| JUNE A COOLEY | | 5616 LEDGESTONE DRIVE | | | FORT WORTH | TX | 76132 | |
| JUNE ALEE MOSIER | | 2408 STILL MEADOW | | | EDMOND | OK | 73013 | |
| JUNE ALLISION WEWERKA L E | | LIFE TENANT | 58 UNVERSITY AVENUE | | VENTURA | CA | 93003-6000 | |
| JUNE C DUNAGAN ESTATE | | EDWIN L DUNAGAN PERSONAL REPRESENTATIVE | 212 W STEVENS STREET | | CARLSBAD | NM | 88220 | |
| JUNE C JENSEN | | 5717 W ORLANDO CIR | | | BROKEN ARROW | OK | 74011-1150 | |
| JUNE COLLINS | | UNKNOWN ADDRESS | | | | | | |
| JUNE COZAD | | AKA ELMA JUNE COZAD | 16760 COUNTY ROAD 1517 | | ADA | OK | 74820 | |
| JUNE CRUM | | 6014 GREENWAYS DR | | | AMARILLO | TX | 79119 | |
| JUNE D AKERS CORPORATION | | P O BOX 397 | | | WHEATLAND | WY | 82201 | |
| JUNE D WILSON | | 7910 W 81ST STREET | | | OVERLAND PARK | KS | 66204 | |
| JUNE E DAVIS | | 96 E DADE 126 | | | GREENFIELD | MO | 65661-9652 | |
| JUNE FOSTER WALLACE | | 2323 LAKE ROBBINS DR APT 620 | | | THE WOODLANDS | TX | 77380-1566 | |
| JUNE GERBER LVG TRUST DTD 2-12-90 | | JUNE & GARY R GERBER TRUSTEES | 31476 COUNTY ROAD 710 | | BURLINGTON | OK | 73722 | |
| JUNE HARTGROVE DANKWORTH | | P.O. BOX 101 | | | PAINT ROCK | TX | 76866 | |
| JUNE HOLLAND BROWN | | 2125 WILBURN PLACE | | | BETHANY | OK | 73008 | |
| JUNE HOOPER | | PO BOX 24 | | | LOGANSPORT | LA | 71049 | |
| JUNE J JOSEY #8730-00 O & G | | ENCNB TEXAS NATL BK,TSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| JUNE KELLER | | 4802 W MEMORIAL RD | | | EL RENO | OK | 73036 | |
| JUNE KRIEGEL HELWIG | | 5130 N HELWIG RD | | | MILES | TX | 76861-5214 | |
| JUNE L CRANDELL | | 1108 OVERDEN PLACE | | | POMONA | CA | 91766 | |
| JUNE LANCE GARNER REVOCABLE TRUST | | WILLIAM L GARNER TRUSTEE | 216 CONSTELLATION DRIVE | | CRESSON | TX | 76035 | |
| JUNE MCCASLIN REVOCABLE TR | | 706 FM 991 | | | TEXARKANA | TX | 75501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE MCNAMAR | | 1420 FOWLER AVE | | | MALVERN | AR | 72104 | |
| JUNE MONTGOMERY ESTATE | | MARY BETH MCFADDEN & KENT C MONTGOMERY CO - PERSONAL REPS | 1302 SOONER DRIVE | | FAIRVIEW | OK | 73737 | |
| JUNE MOSIER CHAMBLESS | | 2002 W ASH | | | DUNCAN | OK | 73533-2557 | |
| JUNE NELSON ESTATE | | 4920 BURTON | | | SPENCER | OK | 73084 | |
| JUNE R LAHEY REV TRUST 6/17/08 | | JUNE R LAHEY & REBECCA S HERRMAN - COTRUSTEES | | | MOSCOW | KS | 67952 | |
| JUNE SCHELLBERG | | 249 BUTTE | APT B | | LOS OSOS | CA | 93402 | |
| JUNE STOUT SHERMAN | | 90 FISHERS COVE ROAD | | | KIMBERLING CITY | MO | 65686 | |
| JUNE STRICKLAND GUENTHER | | 52 EAST 14TH STREET | | | SAN ANGELO | TX | 76903 | |
| JUNE WOOD CORNELIUS | | 12839 W BLUE BONNET DR | | | SUN CITY WEST | AZ | 85375-2534 | |
| JUNEANN MURPHY | | 2328 ASHWOOD | | | NORMAN | OK | 73071 | |
| JUNIA S CASSELL REV LVG TRUST | | ANNA J DOAN, TRUSTEE | 3801 VALLEY DRIVE | | MIDLAND | MI | 48640-6601 | |
| JUNIOR ACHIEVEMENT OF OKLAHOMA CITY | | 5400 N GRAND BLVD STE 230 | | | OKLAHOMA CITY | OK | 73112 | |
| JUNIOR BUFORD DAMRON, JR. | | 884 LINN LANE | | | LAS VEGAS | NV | 89110 | |
| JUNIOR M FORNEY DECD | | PO BOX 170 | | | BOOKER | TX | 79005 | |
| JUNIUS MADISON HODGES | | 14930 KIMBERERLY | | | HOUSTON | TX | 77079 | |
| JUNIUS MADISON HODGES TRUST | | JAMES E. HODGES, III & JOHN W HODGES, TS | P.O. BOX 130 | | ELYSIAN FIELDS | TX | 75642 | |
| JUST IN TIME SANITATION SERVICES | A DIVISION OF WOLF PACK RENTALS LLC | PO BOX 19569 | | | HOUSTON | TX | 77224 | |
| JUSTIN CURBY EVANS | | 1810 ARROWHEAD NE | | | PIEDMONT | OK | 73078 | |
| JUSTIN DAN COX | | PO BOX 491 | | | PERRYTON | TX | 79070-0491 | |
| JUSTIN DODD AND MAGES GROUP LLC | | 16000 NORTH DALLAS PARKWAY #100 | | | DALLAS | TX | 75248 | |
| JUSTIN G CROSS | | PO BOX 447 | | | ALPINE | TX | 79831 | |
| JUSTIN H COLVIN JR | | 10473 HWY 562 | | | FORT NECESSITY | LA | 71243 | |
| JUSTIN J CERVI | | 770 W ROCK CREEK RD #103 | | | NORMAN | OK | 73069 | |
| JUSTIN J KLIEWER | | 23847 E 855 | | | THOMAS | OK | 73669 | |
| JUSTIN J KUBICEK | | 2173 EHLINGER ROAD | | | NEW ULM | TX | 78950 | |
| JUSTIN KIMBALL PROKOP | | 5630 EAST 98TH STREET | | | TULSA | OK | 74137 | |
| JUSTIN LEE | | PO BOX 336 | | | NINNEKAH | OK | 73067 | |
| JUSTIN LUNDQUIST | | 123 NE 2ND STREET | | | OKLAHOMA CITY | OK | 73104 | |
| JUSTIN LUNDQUIST | | 190A NW 56TH TERRACE | | | OKLAHOMA CITY | OK | 73118 | |
| JUSTIN LYLE FRANCIS | | 2083 MAGNOLIA PARKWAY | | | GROVETOWN | GA | 30813-3089 | |
| JUSTIN R WALLACE | | 695 EAST BELLEVIEW AVE | | | ENGLEWOOD | CO | 80113 | |
| Justin R. Landgraf | Hisey & Landgraf | 333 West Main | Suite 450 | P.O. Box 2503 | Ardmore | OK | 73402 | |
| JUSTIN S MCCARTY JR | | FOUR WOODED GATE DRIVE | | | DALLAS | TX | 75230-2867 | |
| JUSTIN SCOTT ALLEN | | 3111 ENCINO DR | | | DALLAS | TX | 75228 | |
| JUSTIN T PLUNK | | 3901 SIERRA VISTA WAY | | | NORMAN | OK | 73071 | |
| JUSTIN W. CADY | | 3977 SOUTH PITTSFIELD | | | BOISE | ID | 83706 | |
| JUSTIN WALKER | | 3908 S. QUINOA AVENUE | | | BROKEN ARROW | OK | 74011 | |
| JUSTINE D WARREN | | 20832 DRUMMOND RD | | | TECUMSEH | OK | 74873 | |
| JUSTINE L. HARRELL | | 1401 WOODLAND TRAIL | | | ABILENE | TX | 79605 | |
| JUSTISS AND COMPANY | | A GENERAL PARTNERSHIP | P O BOX 1426 | | FAYETTEVILLE | AR | 72702 | |
| JUSTISS AND COMPANY | | PO BOX 1426 | | | FAYETTEVILLE | AR | 72702-1426 | |
| JUSTUS W CURTESS DECD | | 1009 MALLARD DR | | | ROCK PORT | TX | 78382 | |
| JVK INVESTMENTS INC | | 8177 S HARVARD #427 | | | TULSA | OK | 74137 | |
| JVS LLC | | MARY OBRIEN | 5926 EAST 53RD STREET | | TULSA | OK | 74135-7715 | |
| JW BESS | | 514 W CHICKASAW | | | MARLOW | OK | 73055-3038 | |
| JW ENTERPRISE | | PO BOX 455 | | | STANTON | TX | 79782 | |
| JW JEAN JR | | CHATEAU GIRARDEAU | 3120 INDEPENDENCE APT #412 | | CAPE GIRARDEAU | MO | 63703 | |
| J-W MEASUREMENT COMPANY | | P O BOX 970490 | | | DALLAS | TX | 75397 | |
| J-W MEASUREMENT COMPANY | | PO BOX 732238 | | | DALLAS | TX | 75373-2238 | |
| JW OIL & GAS LLC | | PO BOX 20541 | | | OKLAHOMA CITY | OK | 73156 | |
| J-W POWER COMPANY | | PO BOX 205856 | | | DALLAS | TX | 75320-5856 | |
| J-W POWER COMPANY | | PO BOX 970490 | | | DALLAS | TX | 75397-0490 | |
| J-W WIRELINE COMPANY | | LOCK BOX 970490 | | | DALLAS | TX | 75397-0490 | |
| JWB LLC | | P O BOX 721536 | | | NORMAN | OK | 73070 | |
| JWD III INC | | 100 PARK AVENUE | SUITE 1200 | | OKLAHOMA CITY | OK | 73102 | |
| JWK MINERALS MANAGEMENT | | P O BOX 1169 | | | DUNCAN | OK | 73534-1169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JWK MINERALS MANAGEMENT AS AGENT | | FOR FURTHER DISTRIBUTION | PO BOX 1185 | | DUNCAN | OK | 73534-1185 | |
| JWP OIL & GAS LLC | | PO BOX 3164 | | | TULSA | OK | 74101-3164 | |
| JWP-MKP MINERALS HOLDINGS LP | | C/O MARJORIE K PHILLIPS | PO BOX 1059 | | MENLO PARK | CA | 94026 | |
| JWS OF NEW MEXICO INC | | 1675 BROADWAY SUITE 2800 | | | DENVER | CO | 80202 | |
| JWS ROYALTIES LLC | | P O BOX 797 | | | PURCELL | OK | 73080 | |
| JYD OIL COMPANY INC | | 3315 E RUSSELL RD | SUITE H-1065 | | LAS VEGAS | NV | 89120 | |
| K & J CONSTRUCTION LLC | | 719 EAST ADAMS | | | CHEROKEE | OK | 73728 | |
| K & J WELDING LLC | | PO BOX 5734 | | | ENID | OK | 73702 | |
| K & K RESOURCES LLC | | PO BOX 2419 | | | MIDLAND | TX | 79702 | |
| K & S TIRE INC | | PO BOX 6 | | | ALVA | OK | 73717 | |
| K & S TRUST | | DEL SOUTHARD TRUSTEE | 7810 HILLARY DRIVE | | WEST HILLS | CA | 91304 | |
| K & W REVOCABLE TRUST | | 3101 E 32ND ST | | | EDMOND | OK | 73013-7821 | |
| K 5 OIL LLC | | CURTIS W KUHN, MANAGER | PO BOX 990 | | GREAT BEND | KS | 67530 | |
| K AND K OIL LLC | | 4101 NW EXPRESSWAY #16304 | | | OKLAHOMA CITY | OK | 73116 | |
| K BRIAN JONES | | 1405 W KIP CT | | | LA PORTE | IN | 46350-7946 | |
| K C PREMIUM ROYALTY CORPORATION | | P O BOX 950 | | | MIDLAND | TX | 79702 | |
| K D EMRICK TRUST B | | BANK OF AMERICA SUCC TRUSTEE | #60012008663403 | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| K D SHARP | | 1442 SURFBIRD COURT | | | PUNTA GORDA | FL | 33950 | |
| K D TIMMONS INC | | PO DRAWER 2609 | | | BRYAN | TX | 77805 | |
| K E ANDREWS & COMPANY | | 1900 DALROCK ROAD | | | ROWLETT | TX | 75088 | |
| K E McAFEE IRREVOCABLE TRUST C | | T A WILLIAMS, TRUSTEE | 5230 BLODGETT AVE | | DOWNERS GROVE | IL | 60515 | |
| K G & J R WILSON TRUST | | KENDRICK R WILSON III TTE | 580 MIDDLESEX ROAD | | DARIEN | CT | 06820 | |
| K G & P A CRIST REVOCABLE TRUST | | KERWIN GENE CRIST & PATRICIA ANN | CRIST CO-TRUSTEES | 13516 BRANDON PL, UNIT D | OKLAHOMA CITY | OK | 73142 | |
| K GAYLEN BOWLINE | | 6368 W 193 ST N | | | SKIATOOK | OK | 74070 | |
| K L SMITH TRUST | | CHRISTOPHER L SMITH, TTE | 1420 NORTH RIVER RD | | GREENE | ME | 04236 | |
| K MILLER HUFFMAN LLC | | 2223 HILSHIRE TRAIL DRIVE | | | HOUSTON | TX | 77080 | |
| K O DIXON | | P.O. BOX 172 | | | EDWARDS | CO | 81632 | |
| K PHIL FLEETWOOD | | PO BOX 407 | | | MARLOW | OK | 73055 | |
| K T GRAHAM - LLC | | 827 NW 63, STE 202 | | | OKLAHOMA CITY | OK | 73116 | |
| K T GRAHAM - LLC | | 827 NW 63RD STREET SUITE 202 | | | OKLAHOMA CITY | OK | 73116 | |
| K W DUNN & VIRGINIA DUNN | | PO BOX 108 | | | BOOKER | TX | 79005 | |
| K&K MINERALS LLC | | JPMORGAN CHASE BANK NA | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| K&M OIL COMPANY | | PO BOX 1598 | | | CARLSBAD | NM | 88221-1598 | |
| K&W WELL SERVICE INC | | PO BOX 511 | | | CUSHING | OK | 74023 | |
| K. D. ARNOLD | | DOVEHOUSE, 11 WICKEN ROAD | DEANSHANGER MILTON KEYNES | | | | MK196JP | England |
| K. Earl Reynolds | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| K. Earl Reynolds | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| K3 LLC | | 25 CHISHOLM LANE | | | ENID | OK | 73703 | |
| K3 LLC | | 4807 CHAPARRAL RUN | | | ENID | OK | 73703 | |
| K-3 SERVICES | | P O BOX 2236 | | | ALVIN | TX | 77512-2236 | |
| KAB ACQUISITIONS LLLP-VI | | 410 17TH STREET SUITE 1151 | | | DENVER | CO | 80202 | |
| KABAR INC | | 506 SUNSET DRIVE | | | WATONGA | OK | 73772 | |
| KACEY JOYE BACCUS | | 1108 WINSTON ST | | | HOUSTON | TX | 77009-3659 | |
| KACEY L COATS AKRIDGE | | RR 2 BOX 34 | | | BALKO | OK | 73931 | |
| KACHINA ROYALTY CORPORATION | | PO BOX 109 | | | EDMOND | OK | 73083-0109 | |
| KADE L. MATTHEWS TRUST #1 | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604 | |
| Kaffenberger, Kyra Lynne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KAGAN & EDELMAN ENTERPRISES | | 8801 KNIGHT ROAD | | | HOUSTON | TX | 77054 | |
| KAI WESLEY BRADLEY TEST TRUST | | PHYLLIS LORENE BRADLEY TRUSTEE | 402 YALE | | LIBERAL | KS | 67901 | |
| KAISER PUMP & VALVE INC | | 11894 HWY 149 | | | LONGVIEW | TX | 75603 | |
| KAISER SIGN AND GRAPHICS | | 820 WEST MAIN | | | WEATHERFORD | OK | 73096 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER-FRANCIS ANADARKO LP | | PO BOX 637 | | | TULSA | OK | 74182 | |
| KAISER-FRANCIS OIL CO ROYALTY SHARE | | FOR DISTRIBUTION OF C L O INTEREST | DEPT.637 | | TULSA | OK | 74182 | |
| KAISER-FRANCIS OIL COMPANY | | DEPARTMENT 637 | | | TULSA | OK | 74182 | |
| KAISER-FRANCIS OIL COMPANY | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| KAISER-FRANCIS OIL COMPANY | | PO BOX 746 | | | PERRYTON | TX | 79070 | |
| KAISER-FRANCIS OIL COMPANY | | DEPT 637 | | | TULSA | OK | 74182 | |
| KAISER-FRANCIS OIL COMPANY | | PO BOX 21468 | | | TULSA | OK | 74121-1462 | |
| KAISER-FRANCIS OIL COMPANY | | FOR DISTRIBUTION OF ROYALTY SHARE | DEPT. 637 | | TULSA | OK | 74182 | |
| KAISER-FRANCIS OIL COMPANY | | TAX EXEMPT INTEREST (CLO) | DEPT. 637 | | TULSA | OK | 74182 | |
| KAITLIN JO GOODWIN | | 3010 FORESTRIDGE PLACE | | | ENID | OK | 73701 | |
| KAITLYN DAWN HAELZLE | | 7803 CONTINENTAL PARKWAY | | | AMARILLO | TX | 79119 | |
| KAITLYN L SCHABER | | 2025 N 5TH STREET | | | HUGHSON | CA | 95326 | |
| KAJEMA ROYALTY LLC | | C/o MIDFIRST TRUST COMPANY | PO BOX 258850 | | OKLAHOMA CITY | OK | 73125 | |
| KAL LLC | | PO BOX 1330 | | | WOODWARD | OK | 73802 | |
| KALAMAR INC | | 1405 E WILLOW ROAD | | | ENID | OK | 73701 | |
| KALE HARRIS | | P O BOX 276 | | | FOLLETT | TX | 79034 | |
| KALEEN DAWN CLARK | | 12801 84TH STREET | | | LEXINGTON | OK | 73051 | |
| KALKA FARMS INC | | 804 N POST ROAD | | | CHANDLER | OK | 74834 | |
| KALKMAN HABECK COMPANY | | AN OKLAHOMA GENERAL PARTNERSHIP | PO BOX 2518 | | ARDMORE | OK | 73402 | |
| KALLIE HAUSCHILD 2012 GST TRUST | | KATSY MULLENDORE MECOM CLUCK, KAYSHA SPARLING, & KALLIE HAUSCHILD, CO-TRUSTEES | 8217 RANGER CREEK ROAD | | BOERNE | TX | 78006 | |
| KALLIE LEE CLUCK HAUSCHILD | | 5834 MORNINGSIDE AVE | | | DALLAS | TX | 75206 | |
| KALLISTE ENTERPRISES LTD | | 5905 HAYDENS COVE | | | AUSTIN | TX | 78730 | |
| KAMALA LATREECE JENKINS | | 912 N ADMIRE | | | EL RENO | OK | 73036 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 402847 | | | ATLANTA | GA | 30384-2847 | |
| KAMAS RANCH COMPANY | | BOX 175 | | | FREEDOM | OK | 73842 | |
| KAMAX ROYALTY, INC. | | PO BOX 57132 | | | OKLAHOMA CITY | OK | 73157 | |
| KAMAY ELECTRIC SERVICE INC | | PO BOX 144 | | | KAMAY | TX | 76369 | |
| KAMELA VAN VALKENBURG | | 5511 LEAVENWORTH ST. | | | OMAHA | NE | 68106 | |
| KAMERI JORDAM TURNER HOFFMAN | | 19500 SADDLEHORN ROAD | | | AMARILLO | TX | 79119 | |
| KAMOR INC | | 1139 RIDGE DR | | | MOUNTAINSIDE | NJ | 70920 | |
| KAN BASK LLC | | 7083 PLEASURE LAKE DRIVE | | | WILLIS | TX | 77318 | |
| KANG LING ZHENG | | 3857 50TH AVE S | | | SAINT PETERSBURGH | FL | 33711 | |
| Kang, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KANNADY CONTRACTING INC | | 1607 KARL STREET | | | POCOLA | OK | 74902 | |
| KANSAS CITY ROYALTY COMPANY LLC | | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116 | |
| KANSAS CORPORATION COMMISSION | | 130 SOUTH MARKET STE 2078 | | | WICHITA | KS | 67202-3802 | |
| Kansas Department of Revenue | | 915 SW Harrison | | | St Topeka | KS | 66625-5000 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 12001 | | | TOPEKA | KS | 66612-2001 | |
| KANSAS DEPARTMENT OF REVENUE | AUDIT SERVICES | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPARTMENT OF REVENUE | CONSUMERS COMPENSATING USE TAX | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | BUREAU OF WATER - INDUSTRIAL PROGRAMS SECTION | ATTN DOROTHY GEISLER | 1000 SW JACKSON STE 420 | | TOPEKA | KS | 66612-1367 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | RIGHT-TO-KNOW PROGRAM | 1000 SW JACKSON STE 330 | | | TOPEKA | KS | 66612-1365 | |
| KANSAS EXPLORATION INC | | 172 HIGHVIEW POINT | | | COUNCIL GROVE | KS | 66846 | |
| KANSAS ONE-CALL SYSTEM INC | | PO BOX 676245 | | | DALLAS | TX | 75267-6245 | |
| KANSAS PIPELINE ASSOCIATION | | PO BOX 9123 | | | WICHITA | KS | 67277 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kansas Secretary of State | | 120 SW 10th Ave | | | Topeka | KS | 66612-1594 | |
| KAO-WEI WENDELL CHEN ESTATE | | HENRY CHEN EXECUTOR | PO BOX 200216 | | ARLINGTON | TX | 76006 | |
| KAR EQUIPMENT LLC | | 2410 W SEMINOLE ROAD | | | DUNCAN | OK | 73533 | |
| KARA BESS MALANEY | | 14001 COUNTY ROAD U | | | PERRYTON | TX | 79070-6923 | |
| KARA M GASKINS | | 28010 WEST 271ST STREET SOUTH | | | BRISTOW | OK | 74010 | |
| KARA R. SIMMS | | 836 JAKES CREEK TRAIL | | | BRANSON | MO | 65616 | |
| KARA SCHMIDT | | 114 W ALVIN DR | | | SALINAS | CA | 93906 | |
| KARAKIN FOUNDATION | | c/o ATKINSON & CO, LTD | PO BOX 26867 | | ALBUQUERQUE | NM | 87125 | |
| KARALEEN LIGGINS EICHORST | | 1502 FIORI WAY | | | EULESS | TX | 76039 | |
| KARBER FARMS | | RT 2 BOX 39 | | | BALKO | OK | 73931 | |
| KAREN A BEROUSEK DECD | | 19670 BLUE CLOVER LN | | | MONUMENT | CO | 80132 | |
| KAREN A FISHBURN EASTERLING | | 2607 WOLFLIN AVE PMB 202 | | | AMARILLO | TX | 79109-1825 | |
| KAREN A HENDERSON | | 1913 GREENBROOK DR | | | CARROLLTON | TX | 75006 | |
| KAREN A PORTWOOD | | 3217 SOUTH STULTS | | | OKLAHOMA CITY | OK | 73119 | |
| KAREN A STOKES | | 703 E CENTRAL | | | FAIRVIEW | OK | 73737 | |
| KAREN A TAYLOR | | PO BOX 412 | | | CLAYTON | NM | 88415 | |
| KAREN ADEL COPELAND | | 7030 SERENDITY CIR | | | ANCHORAGE | AK | 99502 | |
| KAREN ALGER | | 1200 WOODBINE ST | | | ARLINGTON | TX | 76012-4239 | |
| KAREN ANN BEAMAN & GARY W | | BEAMAN JOINT TENANTS | 9339 E 610 ROAD | | HENNESSEY | OK | 73742 | |
| KAREN ANN DAVENPORT TRUST | | JUDITH A LAFITTE TRUSTEE | PO BOX 7 | | TISHOMINGO | OK | 73460 | |
| KAREN ANN ELKINS | | 3103 QUEENSBURY WAY | | | COLLEYVILLE | TX | 76034 | |
| KAREN ANN KIMMELL | | 24942 US HIGHWAY 84 | | | FORT SUMNER | NM | 88119 | |
| KAREN ANN STEICHEN DOESCHER | | 1530 CLAYTON WOODS COURT | | | WILDWOOD | MO | 63011 | |
| KAREN BABITZKE | | 2118 PASO RELLO DR | | | HOUSTON | TX | 77077 | |
| KAREN BALLAS | | 25 METEOR COURT | | | NEWARK | DE | 19711 | |
| KAREN BARNES | | PO BOX 111 | | | HART | TX | 79043-0111 | |
| KAREN BEELER | | 8412 NE 140 ST | | | EDMOND | OK | 73013 | |
| KAREN BELL HATLELID | | 324 EDNA DRIVE | | | O'FALLON | IL | 62269 | |
| KAREN BRENT | | 8011 N W 27TH PLACE | | | SUNRISE | FL | 33322-2410 | |
| KAREN BRIGGS | | 17215 VILLAGE LANE | | | DALLAS | TX | 75248 | |
| KAREN BRUNSMAN TEST TR FBO EVAN M | | BRUNSMAN, ARVEST TRUST CO N.A. TRUSTEE | FARMERS NATIONAL COMPANY AS AGENT | PO BOX 3480 OIL & GAS DEPT | OMAHA | NE | 68103-0480 | |
| KAREN BRUNSMAN TEST TR FBO LINDSAY | | BRUNSMAN, ARVEST TRUST CO N.A. TRUSTEE | FARMERS NATIONAL COMPANY AS AGENT | PO BOX 3480 OIL & GAS DEPT | OMAHA | NE | 68103-0480 | |
| KAREN BURKE GARCIA | | 3600 WHARTON DR | | | FORT WORTH | TX | 76133 | |
| KAREN BURKHART | | 2505 FORDHAM | | | PERRYTON | TX | 79070 | |
| KAREN BYRUM | | 4609 ELK SPRINGS AVE #A | | | LAS VEGAS | NV | 89013 | |
| KAREN C . CLARK | | 1825 W. STRASBURG RD | | | W. CHESTER | PA | 19382 | |
| KAREN CALHOON | | P O BOX 851992 | | | YUKON | OK | 73085-1992 | |
| KAREN CLARKE | | 501 E RUTLEDGE | | | YATES CENTER | KS | 66783 | |
| KAREN CRADDOCK BLADES | | 2713 LAKESIDE DRIVE | | | MCKINNEY | TX | 75070 | |
| KAREN DAVIE | | 718 LILAC DRIVE | | | ENID | OK | 73701-6930 | |
| KAREN DUPREE | | 715 SPRING VALLEY ROAD | | | COOKEVILLE | TN | 38501 | |
| KAREN E CROPPER | | 8795 COLEBRIDGE COURT | | | SHERRILS FORD | NC | 28673 | |
| KAREN E OWENS | | 1 ROMERLY ROAD | | | SAVANNAH | GA | 31411 | |
| KAREN E REEDER | | P O BOX 725 | | | INDEPENDENCE | KS | 67301 | |
| KAREN E WATSON | | 3705 FROSTWOOD TERR | | | DEL CITY | OK | 73115 | |
| KAREN E WESTLUND | | 530 CAMPBELL COURT | | | HUTCHINSON | MN | 55350 | |
| KAREN E. SCHWEITZER | | 15605 220TH STREET NW | | | CALUMET | OK | 73014-6047 | |
| KAREN EKLOF | | 121 HIDDEN CREEK LOOP | | | WEATHERFORD | TX | 76085 | |
| KAREN ELIZABETH BRISCOE | | 711 S ELM #72 | | | JENKS | OK | 74037 | |
| KAREN ELIZABETH JONES MCKINNEY | | 7330 PALM BEACH AVENUE | | | BENTON | AR | 72019 | |
| KAREN ELIZABETH LEONARD | | 10450 QUEST DRIVE | | | FRISCO | TX | 75035 | |
| KAREN FAYE DAVIS | | 5790 DENLINGER RD APT227 | | | DAYTON | OH | 45426 | |
| KAREN FURLOW BOYETT | | 230 OAK HILL CT | | | WAXAHACHIE | TX | 75167 | |
| KAREN G VOLLBRECHT | | 2800 VERONA WAY | | | EDMOND | OK | 73034 | |
| KAREN G. JACOBSEN | | 622 BAND DR | | | FRANKLIN | TN | 37064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN GEST | | 9747 LOGANS RIDGE | | | CONVERSE | TX | 78109 | |
| KAREN GILLENWATER | | 602 AVENUE H N W | | | CHILDRESS | TX | 79201 | |
| KAREN GRAVES | | 200 E PARKLAND DRIVE | | | YUKON | OK | 73099 | |
| KAREN H GREEN | | 1331 N W WEST HILLS AVENUE | | | BEND | OR | 97701 | |
| KAREN HAMILTON | | 16306 SAMBOURNE LANE | | | TAMPA | FL | 33647 | |
| KAREN HARE MITANI JOINT TENANT | | WITH JENNIE SUE BRADLEY | 2760 WESTHAVEN DRIVE | | ANAHEIM | CA | 92804 | |
| KAREN HILL | | 3109 PRAIRIE ROSE DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| KAREN HUNTER | | 1400 OAK | | | CLINTON | OK | 73601 | |
| KAREN J ACKMANN | | 3717 SE EVANS DR | | | TOPEKA | KS | 66609-1408 | |
| KAREN J BABEL TRUST | | KAREN J BABEL, TRUSTEE | 10196 CR 341 | | PLANTERSVILLE | TX | 77363 | |
| KAREN J CULP | | 15914 N EASON ROAD | | | BILLINGS | OK | 74630 | |
| KAREN J ELKINS FAMILY TRUST | | KENT ELKINS, TRUSTEE | PO BOX 1075 | | ELKHART | KS | 67950 | |
| KAREN J KNICKERBOCKER | | 345 ELLINGER ROAD | | | LA GRANGE | TX | 78945 | |
| KAREN J MARTIN ADAMS | | 4216 TOREDA DRIVE | | | AUSTIN | TX | 78738 | |
| KAREN JEAN HERING | | 4011 COUNTY ROAD 181 | | | ALVIN | TX | 77511 | |
| KAREN JEAN VERMILLION | | 14914 VISTA HEIGHTS DR | | | CYPRESS | TX | 77433-5590 | |
| KAREN JEANETTE ANDERSON | | 1209 FOREST DR | | | BELTON | TX | 76513 | |
| KAREN JOYCE GLESS | | 6344 CAMINITO TELMO | | | SAN DIEGO | CA | 92111 | |
| KAREN JUNE GALLOWAY ELLIOTT | | 350 PEARTREE DR | | | CLARKSVILLE | TN | 37043 | |
| KAREN K BENAVIDES | | 4401 N. POTTENGER | | | SHAWNEE | OK | 74804 | |
| KAREN K RICHARDS | | 4787 RUE HELENE | | | SANIBEL | FL | 33957-2611 | |
| KAREN K ROBERTS | | 10 REGENT SQUARE | | | THE WOODLANDS | TX | 77381 | |
| KAREN K. EVERLY | | 10740 GUIRNEY ROAD | | | BAKER | LA | 70714 | |
| KAREN K. PAYNE | | P O BOX 86 | | | SAINT LOUIS | OK | 74866 | |
| KAREN K. PAYNE | | PO BOX 86 | | | ST LOUIS | OK | 74866 | |
| KAREN KAY NANNEN | | 15 SOUTH 3RD STREET | | | CLEVELAND | MO | 64734 | |
| KAREN KENDAL | | 7397 E 600N | | | GREENTOWN | IN | 46936 | |
| KAREN KENYON | | P O BOX 12604 | | | LA JOLLA | CA | 92039 | |
| KAREN KING | | 1150 WEST GAMEBIRD RD | | | PAHRUMP | NV | 89048 | |
| KAREN KINMONTH | | 708 STATE HIGHWAY 00 | | | REED SPRINGS | MO | 65737 | |
| KAREN KNIGHT | | 8003 COUNTY ROAD 6910 | | | LUBBOCK | TX | 79407 | |
| KAREN L DICKSON BUFFINGTON | | PO BOX 1506 | | | STILLWATER | OK | 74076-1506 | |
| KAREN L DOWNEY | | 7609 EAST 90TH ST | | | KANSAS CITY | MO | 64138-4012 | |
| KAREN L DUNCAN | | 14080 180TH ROAD | | | ERIE | KS | 66733 | |
| KAREN L HARDEE | | 9250 HIGHWAY 91 N | | | LAUREL BLOOMERY | TN | 37680 | |
| KAREN L LEMLEY | | 6013 WEST 56TH ST | | | STILLWATER | OK | 74074 | |
| KAREN L MALIN BANKRUPTCY ESTATE | | BK #09-BK-18313-RJH | WILLIAM E PIERCE CHAP 7 TRUSTEE | P O BOX 429 | CHINO VALLEY | AZ | 86323-0429 | |
| KAREN L SLOAN | | PO BOX 533 | | | HOLT | FL | 32564 | |
| KAREN L SOMMERS | | 4151 MEADOWBROOK | | | FREELAND | MI | 48623 | |
| KAREN L VESSELS | | 5327 EDITH | | | HOUSTON | TX | 77096 | |
| KAREN L. DOYLE | | PO BOX 261 | 1430 FOX CREEK ROAD | | CARLOTTA | CA | 95528 | |
| KAREN LEA RHYNE | | 409A KENSINGTON PARK | | | JERRERSON CITY | MO | 65109 | |
| KAREN LEE CRAVENS | | RR1 BOX 38 | | | PUTMAN | OK | 73659-9725 | |
| KAREN LEE HOWERTON | | 512 LAKESIDE CIRCLE | | | WILSONVILLE | AL | 35186 | |
| KAREN LEE MIAZGA | | 3305 SHADY HILL DRIVE | | | SAN ANGELO | TX | 76904 | |
| KAREN LEE WEISPFENNING | | 9146 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80130 | |
| KAREN LEEMAN | | 266 SUE LANE | | | MINEOLA | TX | 75773 | |
| KAREN LESLEY FENT | | 515 E 1ST STREET | | | KONAWA | OK | 74849 | |
| KAREN LEWIS REIMER | | 6209 OAKCREST LN | | | AMARILLO | TX | 79109 | |
| KAREN LOUISE MEIER RAMIREZ | | PO BOX 404 | | | COVINGTON | LA | 70434 | |
| KAREN LOUISE YOUNG | | 2114 OAK PEAK | | | SAN ANTONIO | TX | 78259 | |
| KAREN LYNN SMITH | | P O BOX 991 | | | ANDERSON | CA | 96007 | |
| KAREN M FREEMAN | | 9039 ANGORA ST | | | DALLAS | TX | 75218 | |
| KAREN M MACKEY & TERRY W WASEK JT | | C/O OLETA F HARMON, AIF | PO BOX 136279 | | FT WORTH | TX | 76136-0279 | |
| KAREN M MCELMURRY | | P O BOX 276 | | | MUNFORD | TN | 38058 | |
| KAREN MAE NEWBERRY | | PO BOX 10 | | | FAIRVIEW | OK | 73737 | |
| KAREN MAHER COURIC | | 421 FERNWOOD DRIVE | | | MORAGA | CA | 94556 | |
| KAREN MALLORY | | 2333 S US HWY 287 | | | BERTHOUD | CO | 80513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN MARIE BOND SUCC TRUSTEE | | REVOCABLE TRUST AGMT DTD 10/18/99 | 301 MISSION AVENUE #607 | | OCEANSIDE | CA | 92054 | |
| KAREN MARIE BRYANT | | 1537 W ROCKPORT STREET | | | BROKEN ARROW | OK | 74012 | |
| KAREN MARIE LUDWIG CASHION | | 3121 E HARRIET | | | OKLAHOMA CITY | OK | 73131 | |
| KAREN MENSIK-KING | | PO BOX 132 | | | PROSPECT | OR | 97536 | |
| KAREN MICHELE AHRENS | | 3633 PRIVATE RD 5560 | | | ANNA | TX | 75409 | |
| KAREN MIDDLETON SCHLEICHER | | 6002 W MARTIN DR | | | WAUWATOSA | WI | 53213 | |
| KAREN NELSON REV INTERVIVOS TRUST | | DATED MAY 4 1989, KAREN NELSON & | BEVERLY VOGEL TRUSTEES | 5305 S. LOUISVILLE AVE | TULSA | OK | 74135 | |
| KAREN OWENS McCLOUD KIRKES | | 14201 IRON ROAD | | | McCLOUD | OK | 74851 | |
| KAREN P BYRD | | 21 BROKEN ARROW PL | | | SANDIA PARK | NM | 87047 | |
| KAREN P HUCKABAY | | 1013 BONITOS SUENOS ST | | | LAS VEGAS | NV | 89138 | |
| KAREN PAUL | | 595 SECTION LINE TRAIL APT #21 | | | HOT SPRINGS | AR | 71913 | |
| KAREN R HICKMAN | | 3116 CRESTVIEW | | | ENID | OK | 73703 | |
| KAREN R MCLANE | | PO BOX 9451 | | | MIDLAND | TX | 79708 | |
| KAREN RALSTON SLADE | | PO BOX 210188 | | | BEDFORD | TX | 76095-7188 | |
| KAREN RAYE MIORI NATHAN DECD | | 2426 HARTFORD | | | AUSTIN | TX | 78703 | |
| KAREN REED | | 11407 E 133RD ST SOUTH | | | BROKEN ARROW | OK | 74011 | |
| KAREN RICHINS | | P O BOX 564 | | | LOYALTON | CA | 96118 | |
| KAREN RILEY | | P O BOX 104 | | | CHINO VALLEY | AZ | 86323-0104 | |
| KAREN RINCK | | 8619 OLD TAFT RD | | | MUSKOGEE | OK | 74401 | |
| KAREN RING | | 1209 CANTEBERRY DR | | | YUKON | OK | 73099 | |
| KAREN RINGER FRANKS 1996 REV TR | KAREN RINGER, TRUSTEE | 1020 W MOORE AVE | | | STILLWATER | OK | 74075-2752 | |
| KAREN RINGER FRANKS 1996 REVOCABLE TRUST | | 1028 WEST MOORE AVE | | | STILLWATER | OK | 74075 | |
| KAREN RUTH MCKEEVER | | 13723 S W 44TH STREET | | | YUKON | OK | 73099 | |
| KAREN S BRINER | | 78 GREAT LAWN | | | IRVINE | CA | 92620 | |
| KAREN S HUME | | P O BOX 278 | | | TEXHOMA | OK | 73949 | |
| KAREN S LUFRIU | | 3518 EMBERS PARKWAY WEST | | | CAPE CORAL | FL | 33993 | |
| KAREN S NICKELL | | 15100 RICK ROAD | | | OKLAHOMA CITY | OK | 73170 | |
| KAREN S REISIG 1989 REV TRUST | | KAREN S REISIG TRUSTEE | 2900 COUNTRYWOOD LANE | | EDMOND | OK | 73003 | |
| KAREN SCHIERMAN | | 1422 AUTUMN WAY | | | JEROME | ID | 83338 | |
| KAREN SCHOPPA | | 820 E STEARNS AVE | | | LA HABRA | CA | 90631-4821 | |
| KAREN SHIRINIAN JARRETT | | 12085 E CORTLAND | | | SANGER | CA | 93657 | |
| KAREN SNELL | | 116 SHUTESBURY ROAD | | | AMHERST | MA | 01002 | |
| KAREN SPORS | | 4724 BLOCK ROAD | | | DELEVAN | NY | 14042 | |
| KAREN STARK | | C/O RALPH ROYSE | 516 TUDOR LN | | EDMOND | OK | 73003 | |
| KAREN STEGALL | | 1865 ERIN DRIVE | | | VIDOR | TX | 77662 | |
| KAREN STOCKTON THOMAS | | P O BOX 282 | | | LOUISE | TX | 77455 | |
| KAREN STOKES | | 5924 WILD HORSE RUN | | | COLLEGE STATION | TX | 77845 | |
| KAREN SUE ANDERSON | | PO BOX 1557 | | | WIMBERLEY | TX | 78676 | |
| KAREN SUE BEERSMAN | | 4028 WEST JUNO | | | SPRINGFIELD | MO | 65802 | |
| KAREN SUE BERGEN | | 1260 B DUANE SWIFT PARKWAY | | | JEFFERSON CITY | MO | 67109 | |
| KAREN SUE COX | | 320 N PROUTY AVE | | | WATONGA | OK | 73772-3800 | |
| KAREN SUE HARRELL SARTAIN | | RT 2 BOX 1AC3 | | | LEEDEY | OK | 73654 | |
| KAREN SUE MCNERLIN | | PO BOX 298 | | | ARGONIA | KS | 67004-0298 | |
| KAREN SUE MINYEN | | BOX 856 | | | CANADIAN | TX | 79014 | |
| KAREN SUE PEARCY | | P O BOX 224 | | | FOLLETT | TX | 79034 | |
| KAREN SUE POUND | | ROUTE 2, BOX 106 | | | MOORELAND | OK | 73852 | |
| KAREN SUE RYAN | | 1304 E LAWRENCE | | | WYNNEWOOD | OK | 73098 | |
| KAREN SUZANNE WONCIK | | PO BOX 12367 | | | EVERETT | WA | 98206 | |
| KAREN TEINERT DIE | | 515 MADSON RD | | | KATY | TX | 77450-2491 | |
| KAREN THORNTON | | 3307 MAPLE DR | | | SAND SPRINGS | OK | 74063 | |
| KAREN TOVA RAIZEN | | PO BOX 50004 | | | AUSTIN | TX | 78763-0004 | |
| KAREN TRAMMELL | | 133 PROSPECT | | | LAKE CHARLES | LA | 70605 | |
| KAREN V DUNCAN | | 11075 W ROWLAND AVE | | | LITTLETON | CO | 80127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN W LAMEY | | 51 OCEAN DRIVE | | | PUNTA GORDA | FL | 33950 | |
| KAREN WADE | | 1800 ROGERS ROAD, APT. 314 | | | FORT WORTH | TX | 76107-8607 | |
| KAREN WASHBURN | | 3060 WEBSTER | | | EUGENE | OR | 97404 | |
| KAREN WHITE | | 813 BALTIMORE DR | | | HEREFORD | TX | 79045-6321 | |
| KAREN WIEDER | | 1612 CROWN POINT AVE | | | NORMAN | OK | 73072 | |
| KAREN WILLIAMSON | | 507 PINE STREET | | | HILLSBORO | IL | 62049 | |
| KAREN YVONNE WEHBA-HARMON | | 9808 STONEWOOD DR | | | DENTON | TX | 76207 | |
| KAREN ZUCCOLILLO | | 1687 CAYTON AVENUE | | | SIMI VALLEY | CA | 93065 | |
| KARESKY OIL LEASE TRUST DTD 6/16/11 | | ANDREA TONI MCFARLAND & | CINDY K NEWMAN CO-TTEES | 8802 PETERSHAM DR. | HOUSTON | TX | 77031 | |
| KARI ANN DELIER | | PO BOX 455 | | | WAUKOMIS | OK | 75703 | |
| KARI MATTESON | | 207 S CULVER STREET | | | WILLOWS | CA | 95988 | |
| KARIN BERGTHOLD | | 1509 EMBLEM DR | | | PFLUGERVILLE | TX | 78660 | |
| KARIN FIELDS FOY | | 2309 CULPEPER | | | MIDLAND | TX | 79705 | |
| KARIN YAKOUSHKIN REV TRT 3/28/13 | | KARIN YAKOUSHKIN, TRUSTEE | C/O FARMERS NATIONAL COMPANY | PO BOX 542016 | OMAHA | NE | 68154 | |
| KARIS A KRANKER | | 2223 36TH ST | | | ASTORIA | NY | 11105 | |
| KARL COX JR | | 1396 S ROOSEVELT RD 30 | | | ROGERS | NM | 88132-9724 | |
| KARL DALE HURST DECD | | 7807 E ELM | | | EL RENO | OK | 73036 | |
| KARL ENNENGA | | 9813 GUADALUPE TRAIL NW | | | ALBUQUERQUE | NM | 87114 | |
| KARL F. HAGEMEIER III | | 261 LOMA VUELTA DR | | | KERRVILLE | TX | 78028-7387 | |
| KARL KOZEL | | 7108 N HARRISON | | | SHAWNEE | OK | 74804 | |
| KARL L KILIAN | | 2200 WILLOWICK RD UNIT 11G | | | HOUSTON | TX | 77027-3983 | |
| KARL LEE WHITTEN | | 5220 LAUREL AVE | | | BOULDER | CO | 80303 | |
| Karl, Linda M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KARLA FASSETT REV LIV TRST 1/23/13 | | KARLA FASSETT -TRUSTEE | 43992 ROAD M | | MANCOS | CO | 81328 | |
| KARLA JOHNSON | | 2618 W 800 N | | | CLINTON | UT | 84015 | |
| KARLA K SCHLOCTERMEIER | | 204 W 10TH | | | ELLINWOOD | KS | 67526 | |
| KARLA MARIE KINKER | | 2302 POMONA DR | | | PASADENA | TX | 77506-2942 | |
| KARLA MILMOE | | 13496 MANGO DRIVE | | | DEL MAR | CA | 92014 | |
| KARLA STARKEY | | 2402 GREEN TEE | | | PEARLAND | TX | 77581 | |
| KARLA TEBEEST | | 117 ASPEN ST | | | HEREFORD | TX | 79045 | |
| KARLEE HOWARD | | 900998 S OAK HILL DR | | | CHANDLER | OK | 74834 | |
| KARLENE MARIE TAYLOR | | PO BOX 304 | 121 S 5TH | | OKARCHE | OK | 73762 | |
| KARLIN BROTHERS CONSTRUCTION | | 10490 N 2402 RD | | | WEATHERFORD | OK | 73096 | |
| Karlin, Rosalind Renee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KAROL GAYLE DUNCAN | | 3096 TAKENA ST SW | | | ALBANY | OR | 97321 | |
| KAROLL ANN MOBLEY HERRICK | | 503 BRIAR GATE CIRCLE | | | LAFAYETTE | LA | 70503 | |
| KAROLYN K HOUSE | | 510 SOUTH 2ND ST | | | MARLOW | OK | 73055 | |
| KAROLYN KINMONTH YOUNG | | 7727 DONES AVE | | | CINCINNATI | OH | 45243 | |
| KAROLYN SUE GRICE HAGER | | P O BOX 97 | | | VICI | OK | 73859 | |
| KARON NOBLETT | | P O BOX 222 | | | BELLEVILLE | AR | 72824 | |
| KARON SUE JONES | | 1313 WINDY MEADOWS DRIVE | | | BURLESON | TX | 76028 | |
| KARPER OIL & GAS CORPORATION | | PO BOX 149 | | | GRAHAM | TX | 76450 | |
| KARREN B PETTY | | PO BOX 143286 | | | ANCHORAGE | AK | 99514 | |
| KARREN BROWN | | 306 NORTHRUP DRIVE | | | MIDWEST CITY | OK | 73110 | |
| KARS O&G LLC | | P O BOX 2318 | | | EDMOND | OK | 73083 | |
| KARY JO DOHMANN THIGPEN | | 5105 GREENWATER DRIVE | | | WILLIS | TX | 77318 | |
| KARYL MCKIM KNOWLES | | 147 CROCKETT DR | | | KERRVILLE | TX | 78028 | |
| KASCO LTD | | PO BOX 844 | | | HOUSTON | TX | 77001 | |
| KASI SHINE | | 13711 OXFORD DRIVE | | | EDMOND | OK | 73013 | |
| KASTMAN OIL COMPANY | | P O BOX 5930 | | | LUBBOCK | TX | 79408-5930 | |
| KASV CORPORATION | | P O BOX 12123 | | | OKLAHOMA CITY | OK | 73157 | |
| KAT INDUSTRIES INC | | 5209 SW 23RD STREET | | | OKLAHOMA CITY | OK | 73128 | |
| KATAERI DILLARD THOMPSON | | PO BOX 117 | | | RINGLING | OK | 73456 | |
| KATALEEN THRASHER | | P O BOX 428 | | | TEXHOMA | OK | 73949-0428 | |
| KATAPODIS FAMILY TRUST | | LEON LOUIS KATAPODIS TTEE | 7717 E 53RD ST | | TULSA | OK | 74145-7805 | |
| KATCO VACUUM TRUCK SERVICE LP | | P O BOX 399 | | | HEBBRONVILLE | TX | 78361 | |
| KATE BOWER | | PO BOX 12470 | | | DALLAS | TX | 75225 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATE C. PALEY | | 14 CORNWALL ROAD | | | WARREN | CT | 06754 | |
| KATE E BOWER TEST TRST IA (3339704) | | C/O BOKF, NA, DBA BANK OF TEXAS, TRUSTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| KATE IRELAND | | H&I ADVIS INC | 1030 HANNA BUILDING | | CLEVELAND | OH | 44115-2004 | |
| KATE LOUDERMILK | | 2500 LITTLEPAGE ST | | | FORT WORTH | TX | 76107 | |
| KATE MACHEMEHL MEFFORD | | 7101 BUCKLEIGH POINT CT | | | MCKINNEY | TX | 75071-6533 | |
| KATE MADISON | | C/O LAWRENCE D DORSEY | 8510 S INGLESIDE AVE | | CHICAGO | IL | 60619 | |
| KATELYN HILL | | 11523 SOUTH 105TH EAST AVE | | | BIXBY | OK | 74008 | |
| KATHARINE A PALMER | | 103 VISTA REDONDA RD | | | SANTA FE | NM | 87506 | |
| KATHARINE H. BILLUPS TRB (NPI) | | VAL R BILLUPS TRUSTEE | 4725 WHITEHALL LANE | | LITTLETON | CO | 80126-7415 | |
| KATHARINE LOUISE ESTES | | 1953 BLACKSNAKE ROAD | | | CANON | GA | 30520 | |
| KATHARINE LUNDBERG LANKFORD | | 15501 E. 410 RD | | | CLAREMORE | OK | 74017 | |
| KATHE J ROBINSON | | 2125 11TH STREET | | | ARCATA | CA | 95521 | |
| KATHE SLATER | | 145 IMPERIAL CT | | | PALATINE | IL | 60067 | |
| KATHELON S TOLIVER | | 1017 FALLCREST CT #4-301 | | | BOWIE | MD | 20721 | |
| KATHERINE A KERR | | 1600 W WILLOW, APT. 212 | | | ENID | OK | 73703 | |
| KATHERINE A MAYER | | 20 NOTTINGHAM ROAD | | | WINTHROP | ME | 04364-9632 | |
| KATHERINE A. JOHNSON-BARGER | | 866 EMERALD HILLS CIRCLE | | | FAIRFIELD | CA | 94533 | |
| KATHERINE ALFORD DECD | | 1303 WOOTEN STREET | | | BRIDGEPORT | TX | 76026 | |
| KATHERINE ANN MCGREW TRUST | | KATHERINE ANN MCGREW TRUSTEE | 1600 WILDWOOD DR | | LOS ANGELES | CA | 90041 | |
| KATHERINE ARLENE BRIDGES DECD | | C/O CHERYL POLVADORE | 9078 POLVADORE DR | | KINGSTON | OK | 73439 | |
| KATHERINE C HELLWIG REVOCABLE | | INTER VIVOS TRUST DTD 05 04 77 | KATHERINE C HELLWIG TTE | PO BOX 2641 | ATHENS | TX | 75751 | |
| KATHERINE CAMPBELL | | C/O BARBARA L COWEN | P O BOX 192 | | STILL RIVER | MA | 01467-0192 | |
| KATHERINE CLAIR NOEL TRUST | | U/A DATED DECEMBER 31, 1992 | PO BOX 929 | | PERRYTON | TX | 79070 | |
| KATHERINE CONE KECK | | PO BOX 24680 | | | LOS ANGELES | CA | 90024-0680 | |
| KATHERINE CRENSHAW | | 6318 WAGGONER | | | DALLAS | TX | 75230 | |
| KATHERINE D. PEARCE | | 514 OAKLAND HILLS LANE | | | KERRVILLE | TX | 78028 | |
| KATHERINE DIANE WALTON | | 19104 E 450 RD | | | CLAREMORE | OK | 74017 | |
| KATHERINE E DOWNEY | | 1749 SHANNON DRIVE | | | LIBERTY | MO | 64068 | |
| KATHERINE E SPESS | | P O BOX 2677 | | | TAOS | NM | 87571 | |
| KATHERINE E. GIAMPAOLI | | P.O. BOX 172 | 100 GEYSER ROAD | | CLOVERDALE | CA | 95425 | |
| KATHERINE ELIZEBTH OLSON DECD | | 4233 OAK GROVE DRIVE | | | CARROLLTON | TX | 75010 | |
| KATHERINE G LITTLE | | 8554 KATY FREEWAY SUITE 320 | | | HOUSTON | TX | 77024-1849 | |
| KATHERINE GAIL RUST | | 9924 SUDBURY RD | | | YUKON | OK | 73099 | |
| KATHERINE HAMMOND MOREY | | 5450 BASELINE AVENUE | | | SANTA YNEZ | CA | 93460 | |
| KATHERINE HUNTER | | 3841 S TROST | | | TULSA | OK | 74105 | |
| KATHERINE J ELLIS | | 462 VISTA COURT | | | BENICIA | CA | 94510-2716 | |
| KATHERINE KELLY GLASGOW | | 2426 JARRAT AVENUE | | | AUSTIN | TX | 78703 | |
| KATHERINE KORBELL BROWN | | 900 NE LOOP 410 #A107 | | | SAN ANTONIO | TX | 78209 | |
| KATHERINE LINDLEY | | 1360 HACKBERRY DR | | | GERING | NE | 69341 | |
| KATHERINE LOUISE REYNOLD | | 10548 PARALLEL | | | KANSAS CITY | KS | 66109 | |
| KATHERINE LOUISE ROLAND | | 1018 Peach Tree Terrace | | | MUSTANG | OK | 73064 | |
| KATHERINE LUMMUS | | 133 LASALLE | | | BULLARD | TX | 75757 | |
| KATHERINE MAE DVORAK | | 6363 WELD CO RD 20 | | | LONGMONT | CO | 80504 | |
| KATHERINE MCCARRON | | 708 HARANG AVENUE | | | METAIRIE | LA | 70001 | |
| KATHERINE MCMAHAN | | 113 BOWERWOOD | | | CHICKASHA | OK | 73018 | |
| KATHERINE P BELL | | 11210 OSAGE CIRCLE UNIT C | | | NORTHGLENN | CO | 80234 | |
| KATHERINE R OTTIS | | C/O MARY HUFNAGEL | 1101 S SPRINGDALE DRIVE | | STILLWATER | OK | 74074 | |
| KATHERINE RINEY (NPI) | | 10394 WOODVIEW | | | COLLEGE STATION | TX | 77845 | |
| KATHERINE S DONAVAN | | 3124 MURRAY CT | | | STILLWATER | OK | 74074-2294 | |
| KATHERINE THOUEZ | | 1835 EAST HALLANDALE BEACH BLVD | PMB 217 | | HALLANDALE BEACH | FL | 33009 | |
| KATHERINE V BLAU (DECD) | | RT 1 BOX 190 | | | FOLLETT | TX | 79034-9735 | |
| KATHERINE VIRGINIA RUDOLPH | | 706/4 LANISSA AVE. | | | RINGWOOD | VIC | 03134 | Australia |
| KATHERN POWELL | | 921 S. ROCK ISLAND | | | EL RENO | OK | 73036 | |
| KATHERYN ELIZABETH CUTLER TEST TR | | RICHARD DEAN PIERSON SUCC CO-TTE | C/O MEINDERS MANAGEMENT INC | PO BOX 1330 | WOODWARD | OK | 73802 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERYN FEKEN | | 1119 N 14TH STREET | | | PERRY | OK | 73077 | |
| KATHERYN FENDER | | 4856 VERMONT ROAD | | | WELLSVILLE | KS | 66092 | |
| KATHERYNE MCDONALD TERRY EST | | 5609 COURTYARD COVE | | | AUSTIN | TX | 78731-3302 | |
| KATHIE A TEAGUE | | 3503 BROKEN ELM DRIVE | | | SPRING | TX | 77388 | |
| KATHIE KELLER | | PO BOX 1591 | | | HELOTES | TX | 78023 | |
| KATHIE MOORE DECD | | BOX 183 | | | KIOWA | KS | 67070 | |
| KATHLEEN A CARTER | | 1004 WELSH DR | | | ROCKVILLE | MD | 20852-9269 | |
| KATHLEEN A FREEMAN | | 20 CALENDULA CT | | | HOMOSASSA | FL | 34446-5932 | |
| KATHLEEN A PRITCHARD | | PO BOX 60157 | | | OKLAHOMA CITY | OK | 73146-0157 | |
| KATHLEEN A TIPTON | | 17527 FOREST MIST DRIVE | | | SPRING | TX | 77379 | |
| KATHLEEN ALLUMS | | 900 WEST CLAUDE | | | LAKE CHARLES | LA | 70601 | |
| KATHLEEN CASTELLO | | 4801 RUSTIC TRAIL | | | MIDLAND | TX | 79707-1402 | |
| KATHLEEN COX LIFE ESTATE | | 2131 CHANTILLY LN | | | HOUSTON | TX | 77018 | |
| KATHLEEN D ANDERSON | | 200 FOUNTAINS LANE APT 2207 | | | CONROE | TX | 77304 | |
| KATHLEEN E MAY | | 316 DUNN STREET | | | BRYAN | TX | 77801 | |
| KATHLEEN F LECK | | 28120 JONES ROAD NW | | | GEARY | OK | 73040-4262 | |
| KATHLEEN FAULKNER MCDIVITT | | 7180 RUTHERFORD DRIVE | | | RENO | NV | 89506 | |
| KATHLEEN FAY MAHIN | | PO BOX 521034 | | | TULSA | OK | 74152 | |
| KATHLEEN FRISBY | | PO BOX 84622 | | | FAIRBANKS | AK | 99708 | |
| KATHLEEN G DOUGLAS | | 12427 MONTEGO PLACE | | | DALLAS | TX | 75230-1723 | |
| KATHLEEN G HAHN | | 12827 INDIANAPOLIS ST | | | LOS ANGELES | CA | 90066 | |
| KATHLEEN G SACCONE | | 1549 N BONITA CT | | | ONTARIO | CA | 91762-1317 | |
| KATHLEEN GOODE | | 101 COVE COURT | | | ROSEVILLE | CA | 95747 | |
| KATHLEEN GRAHAM | | AGENT & A.I.F. FOR ROBERT HARVISON GRAHAM | PO BOX 596 | | SMITHVILLE | TX | 78957 | |
| KATHLEEN GRAVES | | 18026 COUNTY RD 230 | | | MORRISON | OK | 73061 | |
| KATHLEEN GRIMSLEY KEITH | | 907 HATLEY ROAD | | | MARSHALL | TX | 75670 | |
| KATHLEEN HAWTHORNE DOIZE DISCRNRY T | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| KATHLEEN HAWTHORNE DOIZE SPNDTHRFT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| KATHLEEN HELEN KING | | 7415 WEST ZAYANTE ROAD | | | FELTON | CA | 95018-9444 | |
| KATHLEEN HOLSTEIN | | 4541 ORIN AVENUE | | | LA CRESCENTA | CA | 91214 | |
| KATHLEEN IMBER SCHULLER | | 5126 LONGMONT DRIVE | | | HOUSTON | TX | 77056 | |
| KATHLEEN IMBER SCHULLER 1991 TRUST | | PO BOX 6745 | | | HOUSTON | TX | 77265-6745 | |
| KATHLEEN J WAITE | | 3722 SIMS DRIVE | | | DECATUR | IL | 62526-9200 | |
| KATHLEEN JANE CARAPELLESE | | 10624 W RUNION DRIVE | | | PEORIA | AZ | 85382 | |
| KATHLEEN JANE CARAPELLESE | | 3746 WEST LUPINE AVE | | | PHOENIX | AZ | 85029 | |
| KATHLEEN KARBACH SANDERS TRUST | | JEANNE VAN ZANT SANDERS TRUSTEE | 3917 CLAYTON ROAD EAST | | FORT WORTH | TX | 76116-7220 | |
| KATHLEEN KIEHL | | 6111 RITA LOU WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| KATHLEEN L SEALE | | PO BOX 657 | | | ALPINE | TX | 79831 | |
| KATHLEEN LATHAM | | 2180 PETERS NECK ROAD | | | ORIENT | NY | 11957 | |
| KATHLEEN LEE GRAY | | 1208 BRAEBURN ROAD | | | CHARLOTTE | NC | 28111 | |
| KATHLEEN LOIS DICKNER | | 9225 W MARY ANN DRIVE | | | PEORIA | AZ | 85382 | |
| KATHLEEN LOOSEN STARKS | | 3340 NW 22ND STREET | | | OKLAHOMA CITY | OK | 73107 | |
| KATHLEEN M MCMAHON TRUST | | KATHLEEN M MCMAHON TTEE | 1521 5TH STREET | | MANHATTAN BEACH | CA | 90266 | |
| KATHLEEN M TAFOYA | | 2064 WOODBOURNE TER | | | CASTLE ROCK | CO | 80104 | |
| KATHLEEN MARIE BLANDFORD | | 19 NIBLICK LANE | | | COLUMBINE VALLEY | CO | 80123 | |
| KATHLEEN MARIE CASEY | | 1621 MADISON ST | | | GREAT BEND | KS | 67530-3838 | |
| KATHLEEN MARIE COWEN | | 3927 E CREEK CLUB DR | | | MISSOURI CITY | TX | 77459 | |
| KATHLEEN MARIE KEEFFE NAGLE | | 143 HIAWATHA AVE | | | PACIFICA | CA | 94044 | |
| KATHLEEN MARIE RYAN | | 145 LAKEVIEW DRIVE | | | MANNFORD | OK | 74044 | |
| KATHLEEN MARY HOTCHKO | | 12201 SUMMITVIEW EXT | | | YAKIMA | WA | 98908 | |
| KATHLEEN NAZARIAN | | 5906 LILLIAN DRIVE | | | HURDLE MILLS | NC | 27541 | |
| KATHLEEN OTTIS | | 1424 BOIS DARC DR | | | YUKON | OK | 73099 | |
| KATHLEEN P HENDERSON | | 5519 TUPPER LANE | | | HOUSTON | TX | 77056 | |
| KATHLEEN PAGE NOBLES | | 2503 SINCLAIR | | | MIDLAND | TX | 73705 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN R THIBAULT | | 2614 N EXECUTIVE WAY, APT 101 | | | WICHITA | KS | 67226-1821 | |
| KATHLEEN SHERRY | | 7900 INGRAM DR APT.D | | | OKLAHOMA CITY | OK | 73162 | |
| KATHLEEN SHOFNER | | 16450 MATHIS RD | | | WALLER | TX | 77484-5396 | |
| KATHLEEN SIMPSON (NPI) | | 2333 MACHESTER APT 101 | | | OKLAHOMA CITY | OK | 73120 | |
| KATHLEEN VANCE GALLOWAY | | 2825 MANORWOOD TRAIL | | | FT WORTH | TX | 76109 | |
| KATHLEEN VOLLMER | | 4077 MAXANNE DRIVE | | | KENNESAW | GA | 30144 | |
| KATHLEEN WATSON | | 1074 STERLING COURT | | | AUBORN | AL | 36830 | |
| KATHLEEN WILSON | | 311 WEST MOUNTAIN | | | FAYETTEVILLE | AR | 72701 | |
| KATHLEEN WRIGHT | | 11905-A ARGONNE FOREST TRAIL | | | AUSTIN | TX | 78759 | |
| KATHLYN LOUISE ODEN SULLIVAN | | 3766 PRINCESS LANE | | | DALLAS | TX | 75229 | |
| KATHRYN A & JAMES D NANCE JTWROS | | 3109 80TH STREET | | | LUBBOCK | TX | 79423 | |
| KATHRYN A BOCK | | 3650 VANCE ST APT 213 | | | WHEATRIDGE | CO | 80033 | |
| KATHRYN A. BLACK | | 955 STACEY RD | | | POTEET | TX | 78065 | |
| KATHRYN AIKMAN GST EXPT TRUST | | COMMERCIAL BANK OF TEXAS | P O BOX 635455 | | NACOGDOCHES | TX | 75963 | |
| KATHRYN ANN AL-JAZRAWI | | 7431 FM 723 RD | | | RICHMOND | TX | 77406-8723 | |
| KATHRYN ANN CATLETT | | 200 14TH STREET | | | SALMON | ID | 83467 | |
| KATHRYN ANN SHIPLEY | | 16321 BANDERA | | | EDMOND | OK | 73013 | |
| KATHRYN B CRALLE TRUST | | J MICHAEL CRALLE TRUSTEE | P O BOX 1393 | | WOODINVILLE | WA | 98072 | |
| KATHRYN B CRALLE TRUST (NPI) | | J MICHAEL CRALLE SUCC TRUSTEE | P O BOX 1393 | | WOODINVILLE | WA | 98072-1393 | |
| KATHRYN B STEWART DECD | | 500 E 33RD | | | BRYAN | TX | 77803-4621 | |
| KATHRYN BESS ODONNELL AXEN | | GREENWOOD DRIVE | 589 CR 1430 | | CENTER | TX | 75935 | |
| KATHRYN BOTTOMS | | P O BOX 1396 | | | REEDLEY | CA | 93654 | |
| KATHRYN BRADFIELD LANAN | | 2118 BALSAM LAKE LANE | | | LEAGUE CITY | TX | 77573-5318 | |
| KATHRYN BROWN SPALDING | | 11316 HUNT FARM LN | | | OAKTON | VA | 22124 | |
| KATHRYN BYAS ADAMS | | 2403 LOU LANE | | | WICHITA FALLS | TX | 76308 | |
| KATHRYN C VAIL TRUST | | KATHRYN C VAIL TRUSTEE | 1340 ASHLAND AVENUE | | WILMETTE | IL | 60091 | |
| KATHRYN COTTRILL VECELLIO | | 120 JUNGLE ROAD | | | PALM BEACH | FL | 33480 | |
| KATHRYN COURTNEY | | 408 OTTWEIN RD | | | TROY | IL | 62294 | |
| KATHRYN D MARTIN REVOCABLE TRUST | | 627 TIMBER LANE | | | EDMOND | OK | 73034 | |
| KATHRYN DAVIS | | 802 BEARD | | | MADILL | OK | 73446 | |
| KATHRYN DIANNE STEGLICH | | 2002 PEBBLE BEACH COURT | | | RICHARDSON | TX | 75082 | |
| KATHRYN DORIS HUMPHREYS | | 116 SW 54TH STREET | | | OKLAHOMA CITY | OK | 73109-8106 | |
| KATHRYN DORIS MORROW | | 110 NORTHWOOD DRIVE | | | CUERO | TX | 77954 | |
| KATHRYN E WHITE | | PO BOX 195 | | | ANADARKO | OK | 73005 | |
| KATHRYN ELLIOTT DAVIS | | 13008 BURNT OAK RD | | | OKLAHOMA CITY | OK | 73120 | |
| KATHRYN F HAMILTON | | 80 GROVE STREET | | | TARRYTOWN | NY | 10591 | |
| KATHRYN GILLEY RAILSBACK | | 500 PUEBLO DR | | | LOGAN | NM | 88426 | |
| KATHRYN H RODEN | | 1072 CUMBERLAND CT | | | VERNON HILLS | IL | 60061 | |
| KATHRYN IRENE CARRERO | | 445 GRAND BAY DRIVE APT 709 | | | KEY BISCAYNE | FL | 33149 | |
| KATHRYN IRENE WEIGANT | | 907 E 14TH STREET | | | CUSHING | OK | 74023 | |
| KATHRYN J CLAYTON | | 4009 ST CHARLES DRIVE | | | BIRMINGHAM | AL | 35242 | |
| KATHRYN J GILL | | P O BOX 285 | | | ELKHART | KS | 67950 | |
| KATHRYN J NAISER | | 3000 HEADLY DRIVE | | | AUSTIN | TX | 78746-4712 | |
| KATHRYN J REYNOLDS | | 792 NE BARNES ROAD | | | PRINEVILLE | OR | 97754 | |
| KATHRYN J SUMMERS | | 1344 HIDDEN SPRINGS LAND | | | GLENDORA | CA | 91741 | |
| KATHRYN J WIEDERSTEIN | | 8300 EDINBURGH DR | | | MIDLAND | TX | 79707-1350 | |
| KATHRYN JUNE BECKHAM | | 730 HAWK LANE | | | COPPELL | TX | 75019 | |
| KATHRYN K LEA | | 2028 BLUFF CREEK DR | | | STRAWN | TX | 76475 | |
| KATHRYN K MCCOMBS | | 3907 GREENWOOD | | | WICHITA | KS | 67216 | |
| KATHRYN KAREN HOLLAND BROWN | | 3414 S COUNTRY CLUB ROAD | | | GARLAND | TX | 75043 | |
| KATHRYN KAY WOOTEN | | 401 CASA VERDE DRIVE | | | GEORGETOWN | TX | 78633 | |
| KATHRYN KEY JORDAN | | BOX 599 | | | STIGLER | OK | 74462 | |
| KATHRYN KRETSINGER | | 3 DEVEAUX LN | | | SAVANNAH | GA | 31411-1633 | |
| KATHRYN L MOBERLY TRUSTEE OF KATHRY | | N L | MOBERLY REV TRUST DTD MAY 5, 1998 | 13940 N COURTNEY | CALUMET | OK | 73014 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN L. LOCKERBY | | 1668 SPRUCE DR | | | REDWING | MN | 55066 | |
| KATHRYN LEA OWENS WEAVER | | 711 GEN GEORGE PATTON ROAD | | | NASHVILLE | TN | 37221 | |
| KATHRYN LOUISE CONRAD MCCARTHY | | 4435 SAN GABRIEL | | | DALLAS | TX | 75229 | |
| KATHRYN LUSETTA PAUL | | 13255 FM 1454 | | | LIPSCOMB | TX | 79056-9713 | |
| KATHRYN LYNCH THOMPSON | | 5515 26TH STREET | | | LUBBOCK | TX | 79407-2014 | |
| KATHRYN M BARRETT | | 1500 WINDING RIDGE ROAD | | | NORMAN | OK | 73072 | |
| KATHRYN M BYRD | | BOX 1326 | | | TUSCALOOSA | AL | 35403 | |
| KATHRYN M INC | | PO BOX 201678 | | | HOUSTON | TX | 77216-1678 | |
| KATHRYN MCLARTY BARRY DECD | | 6846 S BROADWAY | | | LITTLETON | CO | 80122 | |
| KATHRYN MYLIUS BROWN DECD | | PO BOX 2713 | | | WENATCHEE | WA | 98807-2713 | |
| KATHRYN NICOLE AZLIN | | 12530 NS 3660 | | | WEWOKA | OK | 74884 | |
| KATHRYN NOLAN | | 3801 SPRING VALLEY WAY | | | LOUISVILLE | KY | 40201 | |
| KATHRYN OLIVER | | 1601 WILLSON AVE | | | WEBSTER CITY | IA | 50595-2843 | |
| KATHRYN P ALLRED | | 2305 S CEDAR ST | | | PERRYTON | TX | 79070 | |
| KATHRYN P DAVISON | | 5 GENDRON LANE | | | KENNEBUNK | ME | 04043 | |
| KATHRYN P LEGROS | | POA- PAUL LEGROS | 4623 STANFORD AVE. | | DALLAS | TX | 75209 | |
| KATHRYN PIELSTICKER COLEMAN TRST | | C/O KATHRYN PIELSTICKER COLEMAN, TRUSTEE | 22 AGATHA COURT | | SAN ANSELMO | CA | 94960 | |
| KATHRYN R MCMAHAN | | 315 CHRISTOPHER DRIVE | | | CHICKASHA | OK | 73018 | |
| KATHRYN RAE BRANDENBURG | | 4243 TERRACE ST | | | OAKLAND | CA | 94611 | |
| KATHRYN RHEAM | | 3016 SOUTH QUAKER | | | TULSA | OK | 74114 | |
| KATHRYN S HULLER, A MINOR (NPI) | | STANLEY R HULLER JR AS CUSTODIAN | 114 BLUE FOX LOOP #1075 | | WALESKA | GA | 30183 | |
| KATHRYN S LOVE | | 3315 N HILLS STREET APT. 1208 | | | MERIDIAN | KS | 39305-2569 | |
| KATHRYN S MACASKIE | | C/O MACASKIE CONSULTING | PO BOX 79945 | | HOUSTON | TX | 77279 | |
| KATHRYN SAYLOR HULLER, A MINOR | | STANLEY R HULLER JR AS CUSTODIAN | 114 BLUE FOX LOOP #1075 | | WALESKA | GA | 30183 | |
| KATHRYN SUE FORD | | 617 SOUTH 28TH STREET | | | CLINTON | OK | 73601 | |
| KATHRYN SUE GALLUP | | 570 WELCH LANE | | | GUN BARREL CITY | TX | 75156 | |
| KATHRYN SUE ROBERTS TAYLOR | | PO BOX 165 | | | ADA | OK | 74821-0165 | |
| KATHRYN TYLER WALKER | | 795 19TH ST | | | BEAUMONT | TX | 77706 | |
| KATHY A BASLER | | 10052 E 470 RD | | | CLAREMORE | OK | 74017-1370 | |
| KATHY ADAIR | | 100 STABLEGATE | | | WEATHERFORD | TX | 73096 | |
| KATHY ANDERSON | | 8086 S YALE AVE SUITE 155 | | | TULSA | OK | 74136 | |
| KATHY ANN COOPER | | 7629 LIPPERT LN | | | OKLAHOMA CITY | OK | 73162 | |
| KATHY ANN JONES | | 14341 SUNRISE DRIVE N E | | | BAINBRIDGE ISLAND | WA | 98110 | |
| KATHY ANN STUBBLEFIELD | | 2800 N LAKE SHORE DR APT 2516 | | | CHICAGO | IL | 60657-6272 | |
| KATHY BELMAR WILSON | | 39 DOLAN DR | | | SAVANNAH | GA | 31406 | |
| KATHY BERRYHILL | | 20444 DEER HOLLOW DR | | | EDMOND | OK | 73012 | |
| KATHY BISHOP BELL | | 12843 S. 121 E. AVE | | | BROKEN ARROW | OK | 74011 | |
| KATHY BULLARD SWEENEY | | 50 ROSEMOOR DRIVE | | | LITTLE ROCK | AR | 72209 | |
| KATHY DIANE SHUFFIELD | | 216 CHEROKEE TRAIL | | | TEXARKANA | TX | 75501 | |
| KATHY DUNN NYDEGGER | | 14236 W CHARLES ROAD | | | NINE MILE FALLS | WA | 99026 | |
| KATHY FORMAN | | 1529 S 139TH EAST AVENUE | | | TULSA | OK | 74108-5542 | |
| KATHY FOWLER | | 98 ROLLING HILLS WEST | | | CONROE | TX | 77304 | |
| KATHY GURNETT | | 1128 LAKE SUNDANCE CRESCENT SE | | | CALGARY | AB | T2J 2S8 | Canada |
| KATHY HERRINGTON | | 2200 SHADY MEADOW COURT | | | ARLINGTON | TX | 76013 | |
| KATHY JEAN JEFFERIES | | 4467 COUNTY ROAD 2234 | | | GREENVILLE | TX | 75402 | |
| KATHY JEAN VOGEL | | PO BOX 492 | | | BANGS | TX | 76823 | |
| KATHY KEEFER | | 5901 BLUE RIDGE | | | COLLEGE STATION | TX | 77845 | |
| KATHY KIEL JOHNSON | | C/O COCKE WILLIFORD & EDDINS PC | 1401 HOLLIDAY ST STE 316 | | WICHITA FALLS | TX | 76301-7145 | |
| KATHY KINMONTH SLY | | 3251 THUNDERHAWK TRAIL | | | KAMAS | UT | 84036 | |
| KATHY KINNEY | | C/O PAPILE ACCOUNTANCY | 9000 W SUNSET BLVD STE 709 | | WEST HOLLYWOOD | CA | 90069-5828 | |
| KATHY L. MILLER | | P.O. BOX 98 | | | ELLINGER | TX | 78938 | |
| KATHY LEE PARR FERREIRA | | 5506 CR 7520 | | | LUBBOCK | TX | 79424 | |
| KATHY LOW | | 8211 JUMILLA AVENUE | | | WINNETKA | CA | 91306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY M GORDON | | 22182 CO RD 520 | | | ALVA | OK | 73717 | |
| KATHY MCNEILL | | 300 BOWLING GREEN DR | | | MONTGOMERY | AL | 36109-3121 | |
| KATHY MILLER | | 396 NEWLON RD | | | SUDAN | NM | 88436-9179 | |
| KATHY PERCIFULL SIMMONS | | 10687 E BAHIA DR | | | SCOTTSDALE | AZ | 85255 | |
| KATHY PERRY | | 122 S MAPLE ST | P O BOX 107 | | PURCELL | MO | 64857 | |
| KATHY RESMONDO | | 1110 SHEPPARD DR | | | WYLIE | TX | 75098 | |
| KATHY S VOTH | | 704 EAST 39TH AVENUE | | | HUTCHINSON | KS | 67502 | |
| KATHY SHAHAN | | 33507 HARDESTY ROAD | | | SHAWNEE | OK | 74801 | |
| KATHY SONES | | 1801 BROOK AMBER CIRCLE | | | DEER PARK | TX | 77536 | |
| KATHY SUE CARSON | | 3009 NEIGHBORS LN | | | OKLAHOMA CITY | OK | 73115 | |
| KATHY WESTBROOK | | 6888 US HWY 82 | | | STARKVILLE | MS | 39759 | |
| KATHY WHEELER | | 915 RIDGEVIEW | | | ROLLA | MO | 65401 | |
| KATHY WINEGARNER | | 149 B PECAN RIDGE DRIVE | | | LAKE VILLAGE | AR | 71653 | |
| KATIE BELL DOUGHERTY | | 7908 E HWY 82 | | | GAINESVILLE | TX | 76240-6100 | |
| KATIE FAYE SCHMEHR | | 6505 BAYSWATER RD | | | AMARILLO | TX | 79109-6507 | |
| KATIE J WESTBROOK | | 111 EVERGREEN DRIVE | | | DAVIS | OK | 73030 | |
| KATIE NAZARIAN | | 4117 MCKEE SCHOOL RD | | | HURDLE MILLS | NC | 27541 | |
| KATIE RAE REID | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| KATIE WINN | | 1714 TIMBERS DRIVE | | | IRVING | TX | 75061-2241 | |
| KATO SALLY MOORE TRUST #797 | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| KATRINA LIND KRIER | | 12429 131 RD | | | BUCKLIN | KS | 67834-8834 | |
| KAUFMAN BROTHERS FUND | | AARON S KAUFMAN, MANAGING PARTNER | PO BOX 702466 | | DALLAS | TX | 75370 | |
| KAUK CONSTRUCTION LLC | | RT 2 BOX 74 | | | LEEDEY | OK | 73654 | |
| KAUTZ PRODUCTION COMPANY INC | | PO BOX 280 | | | THOMAS | OK | 73669 | |
| KAUTZ PUMPING SERVICES INC | | PO BOX 280 | | | THOMAS | OK | 73669 | |
| KAW CITY COMMUNITY CENTER | | PO BOX 30 | | | KAW CITY | OK | 74641 | |
| KAY A FAWVER | | 3102 WESTMINSTER DRIVE | | | MEDFORD | OR | 97504 | |
| KAY A KUYKENDALL | | 1612 WEST WILSHIRE BLVD | | | OKLAHOMA CITY | OR | 73116 | |
| KAY A PENN | | 859 CR 4743 | | | SULPHUR SPRINGS | TX | 75482 | |
| KAY A SCHROEDER TRUST | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| KAY A SCHROEDER TRUST | | KAY A SCHROEDER, TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| KAY ALLEN | | 350 QUORUM DRIVE #303 | | | TROPHY CLUB | TX | 76262 | |
| KAY ANDREWS | | 1808 INTERVAIL DRIVE | | | AUSTIN | TX | 78746 | |
| KAY ANN HAGUE DIEL | | 416 E 12TH STREET | | | CHEROKEE | OK | 73728 | |
| KAY B CHAPA | | 2405 ELLINGHAM DR | | | WICHITA FALLS | TX | 76308 | |
| KAY B LIEDECKE | | 18514 LODGEPOLE PINE ST | | | CYPRESS | TX | 77429 | |
| KAY B MOFFITT | | 1601 MARIGOLD | | | MCALLEN | TX | 78501-3852 | |
| KAY BROWN & RON BROWN | | 117 NORTHRIDGE | | | BAYTOWN | TX | 77521 | |
| KAY C BOOKER | | 14922 CHESTNUT FARMS RD | | | FAYETTEVILLE | AR | 72701 | |
| KAY CAMPBELL CRAVENS | | UNPOOLED NP INTEREST | 21 WEST OAK DRIVE | | HOUSTON | TX | 77056 | |
| KAY COFFIELD DOBBS | | 2321 HUNTERSRIDGE DRIVE | | | IRVING | TX | 75063 | |
| KAY CONLEE | | 1340 BAKER ST | | | BRYAN | TX | 77803 | |
| KAY COUNTY CLERK | | COUNTY COURTHOUSE | | | NEWKIRK | OK | 74647 | |
| KAY COUNTY COURT CLERK | | PO BOX 1864 | | | PONCA CITY | OK | 74602 | |
| Kay County Treasurer | | 201 S. Main Courthouse | | | Newkirk | OK | 74647 | |
| KAY D KELLEY | | 1810 SOUTHPARK DRIVE | | | ARLINGTON | TX | 76013-4211 | |
| KAY DALE HAWTHORN | | 424 N 5TH ST | | | BELEN | NM | 87002 | |
| KAY DAVIS | | 305 CASEY DR | | | FAIRVIEW | OK | 73737 | |
| KAY DICKSON | | AND JAMES DICKSON | BOX 663 | | TEXHOMA | OK | 73949 | |
| KAY E NEIDEN | | 4601 GRACELANN | | | SHAWNEE | OK | 74804-2368 | |
| KAY ELECTRIC COOPERATIVE | | 300 West Doolin Avenue | | | Blackwell | OK | 74631 | |
| KAY ELECTRIC COOPERATIVE | | P O BOX 607 | | | BLACKWELL | OK | 74631-0607 | |
| KAY ELLEN & JAMES KARSTED | | 850 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| KAY ELLEN BUTLER | | 4685 WOODSORREL COURT | | | COLORADO SPRINGS | CO | 80917 | |
| KAY ELLEN FUGLESTAD | | 2945 N SALINA COURT | | | WICHITA | KS | 67204 | |
| KAY ELLEN KARSTEDT | | 850 ZAPALAC ROAD | | | LA GRANGE | TX | 78945-3718 | |
| KAY F GIBBS | | 200 VISTA RIO CIR | | | EL PASO | TX | 79912 | |
| KAY HINKLE HOWELL | | 451391 BLUE GROUSE LANE | | | BIRD ISLAND | OK | 74331 | |
| KAY HOCUTT DECD | | P O BOX 1123 | | | BLANCO | TX | 78606 | |
| KAY J GROTE | | 2505 PACIFIC BLVD | | | GERING | NE | 69341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAY JANCIK | | 301 UVALDE AVE | | | MCALLEN | TX | 78503 | |
| KAY JANICE HEHR TRUST - 99 | | 7 OCEANCREST | | | NEWPORT COAST | CA | 92657 | |
| KAY K DAVEREDE | | 19037 POUJEAX AVE | | | BATON ROUGE | LA | 70817-7665 | |
| KAY K MCMILLAN | | PO BOX 64 | | | EL RENO | OK | 73036-0064 | |
| KAY KEIBLER SWEENEY | | 3839 NW 64TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| KAY KELLY | | 7929 KIGNSWOOD DRIVE #101 | | | CITRUS HEIGHTS | CA | 95610-7735 | |
| KAY KRIEGEL BRUCE | | 6207 E TWIN PEAK CIRCLE | | | ANAHEIM | CA | 92807-4848 | |
| KAY L CHADICK 1994 REV TR UA 120294 | | RONALD L & BRUCE A CHADICK CO-TTES | 1409 BRIXTON COURT | | EDMOND | OK | 73034 | |
| KAY L STONE BUFORD | | 544 TOOTHMAN DR | | | PRUE | OK | 74060 | |
| KAY LARUE JONES DONALDSON | | BOX 35 | | | ALLISON | TX | 79003 | |
| KAY LEE FORCE | | 7144 HAVERFORD DR | | | DALLAS | TX | 75214 | |
| KAY LYNN HODGES MCKENZIE | | 8301 S POINTON RD | | | MIDWEST CITY | OK | 73150 | |
| KAY LYNN HOFFMAN | | 3130 WEST 14TH #3 | | | GRAND ISLAND | NE | 68803 | |
| KAY LYNN SULLIVAN | | 1001 W SPRUCE | | | DUNCAN | OK | 73533 | |
| KAY LYNN WALKER MCCORD | | #12 VISTA CLIFF | | | RICHARDSON | TX | 75080 | |
| KAY M WILLIAMS | | 3505 MARQUETTE | | | DALLAS | TX | 75225 | |
| KAY MCCOLLUM SWITZER REV TRUST | | 2221 W LINDSEY #201 | | | NORMAN | OK | 73069 | |
| KAY MERSHON | | 3561 DOMINION RIDGE | | | SAN ANGELO | TX | 76904 | |
| KAY PITT | | PO BOX 466 | | | SONOITA | AZ | 85637-0466 | |
| KAY PITT | | 2469 N OAKMONT | | | FLAGSTAFF | AZ | 86004 | |
| KAY RUTH WALTON | | 1514 PERRY AVE | | | BREMERTON | WA | 98310 | |
| KAY SALISBURY | | 8939 US HWY 283 | | | CHEYENNE | OK | 73628 | |
| KAY TOEWS | | 5801 N OAKWOOD RD #B-108 | | | ENID | OK | 73703 | |
| KAY W. WHITTEN | | 916 LEXINGTON ESTATE DR | | | GODFREY | IL | 62035 | |
| KAY WHITFIELD | | P O BOX 752 | | | CRESCENT | OK | 73028 | |
| KAYCEE JEAN WALDRIDGE | | 422 CHARTLAND AVE | | | EDMOND | OK | 73034 | |
| KAYDENCE RENA CONWAY | | DUSTIN L CONWAY TTEE | 41867 BOB CROUCH RD | | TECUMSEH | OK | 74873 | |
| KAYDET OIL LLC | | PO BOX 5469 | | | ENID | OK | 73702 | |
| KAYE L. ALLEN | | 8210 PELLA | | | HOUSTON | TX | 77036 | |
| KAYE REYNOLDS LIFE ESTATE | | 5820 MARTEL AVE | APT 230 | | DALLAS | TX | 75206 | |
| KAYLA JEAN BOWDEN | | PO BOX 454 | | | GLADEWATER | TX | 75647 | |
| KAYLEEN ANN SPROUL TYNER | | 4191 COUNTY ROAD 720 | | | GOLTRY | OK | 73739 | |
| KAYLENE ANN SPROUL TYNER ETAL | | RT 1 BOX 74A | | | GOLTRY | OK | 73739 | |
| KAYLYN P MONTGOMERY 2014 TRUST | | 4925 GREENVILLE AVE SUITE 915 | | | DALLAS | TX | 75206 | |
| KAYRON SUE TAYLOR | | 431 BIRCH LANE | | | RICHARDSON | TX | 75081 | |
| KAYSHA JO CLUCK SPARLING | | 7180 OLD PROVINCE WAY | | | FRISCO | TX | 75034-4366 | |
| KAYSHA SPARLING 2012 GST TRUST | | KATSY MULLENDORE MECOM CLUCK, KAYSHA SPARLING, & KALLIE HAUSCHILD, CO-TRUSTEES | 8217 RANGER CREEK ROAD | | BOERNE | TX | 78006 | |
| KAZIA T BRISTER | | 1304 S 196TH WEST AVE | | | SAND SPRINGS | OK | 74063-8086 | |
| KC ELECTRIC COMPANY | | 4300 S VAN BUREN | | | ENID | OK | 73703 | |
| KC OPERATING CORP | | P O BOX 950 | | | MIDLAND | TX | 79702 | |
| KC WRECKER SERVICE | | 6420 COUNTRY ROAD 4151 | | | PAWHUSKA | OK | 74056 | |
| KCS INVESTMENT FUND | | 240 MILWAUKEE STREET STE 200 | | | DENVER | CO | 80206-5006 | |
| KCTC LLC | | PO BOX 52035 | | | TULSA | OK | 74114 | |
| KDCB GARRETT HOLDINGS LLC | | BROADWAY BANK, AGENT | PO BOX 17001 | | SAN ANTONIO | TX | 78217-0000 | |
| KDM 1983 TRUST | | ANDREW FARNUM TRUSTEE | 744 OXFORD | | HOUSTON | TX | 77007 | |
| KDR SUPPLY INC | | 5540 ERIE ST | | | BEAUMONT | TX | 77705 | |
| KDR SUPPLY INC | | P O BOX 10130 | | | LIBERTY | TX | 77575-7630 | |
| Kear, Eric L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KEAS STAINLESS STEEL FABRICATORS | | PO BOX 15747 | | | DEL CITY | OK | 73155 | |
| KECHI ENERGY LLC | | PO BOX 1433 | | | CHICKASHA | OK | 73023 | |
| KECK INVESTMENTS LLC | | c/o ELIZABETH K FRANKLIN-MANAGER | 2647 CASCADIA AVENUE SOUTH | | SEATTLE | WA | 98144 | |
| KEEFFE FAMILY TRUST DTD 11/19/2012 | | ROBERT D KEEFFE & M JEANNIE KEEFFE CO-TTEES | 1776 UPPER LOPEZ CYN RD | | ARROYO GRANDE | CA | 93420 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEELER EQUIPMENT | | 4275 N HWY 77 ACCESS RD | | | PONCA CITY | OK | 74601 | |
| KEELY MEYER | | PO BOX 4010 | | | FAYETTEVILLE | AR | 72702 | |
| Keeth, Tammy R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Keeton, Franklin D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Keeton, Kyle G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KEITH & CATHRYN THOMPSON | | 1204 NW 6TH PLACE | | | MOORE | OK | 73170 | |
| KEITH A & PATSY R DOWDELL REV | | LIVING TRUST | KEITH A & PATSY R DOWDELL CO-TRUSTEES | 1408 REDSTONE | CLINTON | OK | 73601 | |
| KEITH A BALL | | 608 N W 39TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| KEITH A CANADA | | 16508 BLACK KETTLE DRIVE | | | LEANDER | TX | 78641-3023 | |
| KEITH A DOWDELLS SHARE A | | OF THE KEITH A DOWDELL AND PATSY R DOWDELL INTER VIVOS TRUST | 1408 REDSTONE | | CLINTON | OK | 73601 | |
| KEITH A HARLOW | | 235 S NEW HAVEN AVE | | | TULSA | OK | 74112 | |
| KEITH A HARRISON REV TRUST | | KEITH ALLEN HARRISON TRUSTEE | P O BOX 55137 | | ATLANTA | GA | 30308 | |
| KEITH A PERRY | | 106865 US HWY 395 #5 | | | COLEVILLE | CA | 96107 | |
| KEITH AARON MCCARTY | | 1811 MILLWOOD LN | | | ALLEN | TX | 75002 | |
| KEITH ALLEN CASH | | 5109 E. HIGHWAY 66 | | | EL RENO | OK | 73036 | |
| KEITH ANDREW TOWNSEND | | 41896 DIABASE SQUARE | | | ALDIE | VA | 20105 | |
| KEITH ATCHINSON DECD | | 214 S CLEVELAND | | | ENID | OK | 73703-5303 | |
| KEITH BARRINGTON BROWN | | 3909 W 26TH STREET | | | YUMA | AZ | 85364-4782 | |
| KEITH BINKLEY | | 1201 DWIRE PLACE | | | DURHAM | NC | 27705 | |
| KEITH BRIAN THORNBURG | | 911 BROADHEAD ST | | | COLUMBIA | MO | 65203 | |
| KEITH BUTLER | | 3407 E 33RD ST | | | TULSA | OK | 74135-4433 | |
| KEITH DAMON PARKER | | 8339 HIGH BRUSH DRIVE | | | DALLAS | TX | 75249 | |
| KEITH DAVIS | | 1965 ANDERSON ST | | | WATKINS | CO | 80137 | |
| KEITH DILLINGHAM | | 2820 REED ROAD | | | WAUKOMIS | OK | 73773 | |
| KEITH E LAUER & LUCILLE LAUER | | P O BOX 724 | | | TEXHOMA | OK | 73949 | |
| KEITH ELDON BEST | | 5849 N COUNCIL ROAD | | | CRESCENT | OK | 73028-9546 | |
| KEITH EWING | | 12011 ROTHERHAM DR | | | AUSTIN | TX | 78753 | |
| KEITH F WALKER OIL & GAS CO.,LLC | | P O BOX 1725 | | | ARDMORE | OK | 73402 | |
| KEITH F WALKER OIL &GAS COMPANY LLC | | ATTENTION CINDY SMITH | PO BOX 1725 | | ARDMORE | OK | 73402 | |
| KEITH F WALKER OIL &GAS COMPANY LLC | ATTENTION CINDY SMITH | PO BOX 1725 | | | ARDMORE | OK | 73402 | |
| KEITH F WALKER TRUST 1/10/14 (NPI) | | LUANN WALKER TRUSTEE | P O BOX 1725 | | ARDMORE | OK | 73402 | |
| KEITH FAUSSET | | 4144 ARCADIA LANE A | | | BULLHEAD CITY | AZ | 86426 | |
| KEITH FOREHAND | | 105 KINGWOOD LANE | | | LEVITTOWN | PA | 19055 | |
| KEITH H STEPHENS | | 549 E CHERRY STREET | | | MOUNT VERNON | MO | 65712-1321 | |
| KEITH HANSING | | 5904 KING FOREST LANE | | | MCKINNEY | TX | 75071 | |
| KEITH J SIMMONS ESTATE | | CHARLES R BILLINGS EXECUTOR | 8300 DOUGLAS SUITE 800 | | DALLAS | TX | 75225 | |
| KEITH JOHN FRUGE | | 3008 ADDIE LANE | | | GEORGETOWN | TX | 78628 | |
| KEITH L MUELLER | | 375 STREET HIGHWAY 67 APT 2884 | | | HOLLISTER | MO | 65673 | |
| KEITH L THOMAS | | HC 3 BOX 48 | | | BEAVER | OK | 73932-9520 | |
| KEITH L THOMAS & | | DORIS THOMAS L/E | HC 3 BOX 48 | | BEAVER | OK | 73932-9520 | |
| KEITH L WALKER & MARVIN J WALKER JR | | JOINT TENANTS | 1036 SETTLER RD. | | PIEDMONT | KS | 67122 | |
| KEITH LYNN | | 1934 MOCKING BIRD LN | | | ENID | OK | 73703-6651 | |
| KEITH MIERS | | 996 COUNTY LINE RD | | | BOWIE | TX | 76230 | |
| KEITH OGLE | | PO BOX 650 | | | MUSTANG | OK | 73064 | |
| KEITH PETROLEUM INC | | 2417 E CARRIER RD | | | ENID | OK | 73701 | |
| KEITH Q HUMBERT | | 699 US HWY 59 S | | | CLEVELAND | TX | 77327 | |
| KEITH R COFFMAN | | 5051 CANOGA AVENUE | | | WOODLAND HILLS | CA | 91364 | |
| KEITH R EUSTICE | | 6725 E 55TH ST | | | TULSA | OK | 74145 | |
| KEITH R GRAY TR DTD 10/7/94 | | KEITH R GRAY TTEE | PO BOX 368 | | ARDMORE | OK | 73402-0368 | |
| KEITH R HARDY | | 18741 OLD BAYSHORE RD | | | FORT MYERS | FL | 33917-5507 | |
| KEITH R KIDWELL FAMILY TRUST | | MARY NELL KIDWELL TTEE | 309 BRIAR RIDGE DR | | BELLVILLE | TX | 77418-3419 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH REYNOLDS | | 105 9TH STREET CIR | | | CHICKASHA | OK | 73018-6813 | |
| KEITH RYAN & LORAYNE KUBIAK | | 967 E HEMPSTEAD STREET | | | GIDDINGS | TX | 78942 | |
| KEITH TRACY | | 901 NORTHCREEK DRIVE | | | EDMOND | OK | 73034 | |
| KEITH U & BILLIE E ADAMS | | 3852 LESLIE ROAD | | | FAYETTEVILLE | TX | 78940 | |
| KEITH W MCGLAMERY | | 3305 WAVERLY DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| KEITH W WESNER | | 100 SOUTHEAST 22ND ST | | | NEWCASTLE | OK | 73065 | |
| KEITH WHITE | | 6216 WINCHESTER DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| KEITU ENGINEERS & CONSULTANTS INC | | PO BOX 98 | | | MANDAN | ND | 58554-0098 | |
| KELAN EMERY | | 309 SALAZAR ROAD | | | TAOS | NM | 87571 | |
| KELBY THOMASSON | | 720 PEREGRINE DRIVE | | | NORMAN | OK | 73072 | |
| KELIE GENE JONES | | 4314 LOWER PLACE DR | | | LEAD HILL | AR | 72644-9206 | |
| KELKAR AND ASSOCIATES INC | | 3528 E 104TH STREET | | | TULSA | OK | 74137 | |
| KELLE WELLS ATTEBERRY | | 5408 OAKLEY DR | | | MCKINNEY | TX | 75070 | |
| KELLE WELLS ATTEBERRY | | 5804 OAKLEY DR | | | MCKINNEY | TX | 75070 | |
| KELLEIGH NICHOLSON SATTERFIELD | | 3606 RALEIGH AVE | | | BETTENDORF | IA | 52722 | |
| KELLEN E LIVERMORE | | 135 RINCON LOOP | | | TIJERAS | NM | 87059 | |
| KELLER AND HECKMAN LLP | | 1001 G STREET NW SUITE 500 WEST | | | WASHINGTON | DC | 20001 | |
| KELLER WILLIAMS REALTY | | 4410 N MIDKIFF STE B2 | | | MIDLAND | TX | 79705 | |
| KELLEY GILMER SHIN | | 2203 dORRINGTON STREET UNIT #109 | | | HOUSTON | TX | 77030 | |
| KELLEY JANE BUTLER | | 9215 BENWICK | | | SPRING | TX | 77379 | |
| KELLEY SHELTON OBRIEN | | 1319 BLACKTHORNE | | | HOUSTON | TX | 77094 | |
| KELLEY SMOOT | | 1550 ALPINE TRAIL | | | SAN MARCOS | TX | 78766 | |
| Kelley, Deborah C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Kelley, Phillip E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KELLI LEA COMPTON | | 6065 ELKHORN | | | LAS VEGAS | NV | 89131 | |
| KELLI LYNN GORMAN | | 3030 RIVER BIRCH | | | PEARLAND | TX | 77584 | |
| KELLI MAESE | | 21550 ALEXA FOREST DR | | | PORTER | TX | 77365 | |
| KELLI PAULINE HANSON MORGAN | | PO BOX 294335 | | | LEWISVILLE | TX | 75029 | |
| KELLI PUGH | | 1721 NW 184TH ST | | | EDMOND | OK | 73012-0608 | |
| KELLIE D HAMM | | 10808 N COUNCIL ROAD APT #1 | | | OKLAHOMA CITY | OK | 75162-4383 | |
| KELLIE J MCKINLEY | | 7405 WANDERCLOUD LANE | | | LAS VEGAS | NV | 89145 | |
| KELLOGG SCHOOL OF MANAGEMENT | EXECUTIVE PROGRAMS | JAMES L ALLEN CENTER | 2169 NORTH CAMPUS DRIVE | | EVANSTON | IL | 60208-2800 | |
| KELLOIL INC | | P O BOX 123409 | | | FORT WORTH | TX | 76121-3409 | |
| KELLPRO INC | | 101 S 15TH ST | | | DUNCAN | OK | 73533 | |
| KELLY ANN CACCIA | | P O BOX 102469 | | | DENVER | CO | 80250 | |
| KELLY BABITZKE | | 2301 S. 26TH ST | | | FT SMITH | AR | 72901 | |
| KELLY BAKER | | 12330 SOUTH 14TH | | | JENKS | OK | 74037 | |
| KELLY BAYLEY & CHRIS BAYLEY JT | | 220 ROYAL LANE | | | FAIRHOPE | AL | 36532 | |
| KELLY BENJAMIN BROWN JR | | 1448 HAWTHORN STREET | | | LEMOORE | CA | 93245 | |
| KELLY BRIAN CORKILL | | 2101 JONATHAN PLACE | | | BOULDER | CO | 80304-1955 | |
| KELLY BROWN ESTATE | | 4166 SIRIUS AVENUE | | | LOMPOC | CA | 93436 | |
| KELLY C BROWN | | 1014 MICHIGAN STREET | | | PERRYTON | TX | 79070-3220 | |
| KELLY C. MOXLEY | | ROUTE 1 BOX 16AA | | | HYDRO | OK | 73048 | |
| KELLY CROSS | | 340 SIENNA DR | | | ROSE HILL | KS | 67133 | |
| KELLY D PARSONS | | PO BOX 3006 | | | SHAWNEE | OK | 74802 | |
| KELLY DAVENPORT | | 900 DREAM CATCHER DR | | | LEANDER | TX | 78641 | |
| KELLY DEE YOUNG | | 812 MONUMENT ROAD | | | PONCA CITY | OK | 74604 | |
| KELLY EAKIN | | 3200 PECAN GROVE ROAD | | | ALMA | AR | 72921 | |
| KELLY EATON | | 18125 E LYMAN ROAD | | | SHIDLER | OK | 74852 | |
| KELLY FITTING STEWART | | 11197 PAISANO LANE | | | SAN ANGELO | TX | 76904 | |
| KELLY G KALIHER AKA KELLY KALIHER | DEGNER INDIVIDUALLY AND AS SOLE HEIR OF NANCY LOVELACE JONES AND AS TRUSTEE AND BENEFICIARY UNDER THE NANCY L JONES FAMILY TRUST | 7176 BIG SUR STREET | | | FONTANA | CA | 92336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY GILLILAND HAWN | | 219 OAKHURST PL | | | SAN ANTONIO | TX | 78209 | |
| KELLY H BAXTER ESTATE | | ASHLEY BAXTER EXECUTOR | P O BOX 1649 | | AUSTIN | TX | 78767 | |
| KELLY INTERESTS LLC | | 6016 KINGSBRIDGE DR | | | OKLAHOMA CITY | OK | 73162 | |
| KELLY INTERESTS LLC | | C/O PAUL J KELLY JR | 6016 KINGSBRIDGE DR | | OKLAHOMA CITY | OK | 73162 | |
| KELLY J SMITH | | P O BOX 460 | | | MOFFAT | CO | 81143-0460 | |
| KELLY JANE DOZIER | | 16023 KEMPTON PARK | | | SPRING | TX | 77379 | |
| KELLY L CRAFT | | 11864 SUELLEN CIRCLE | | | WELLINGTON | FL | 33414 | |
| KELLY L CRAFT | | BANK OF OKLAHOMA AGT | PO BOX 1588 | | TULSA | OK | 74101 | |
| KELLY L MCGUIRE | | DAVID R PAYNE AS RECEIVER | ATTN CARRIE MCENTIRE | 119 N ROBINSON, SUITE 400 | OKLAHOMA CITY | OK | 73102 | |
| Kelly L. Basey | Winningham, Stein & Basey | 2200 N.W. 50th Street | Suite 2400 | | Oklahoma City | OK | 73112 | |
| KELLY LARUE NORRIS | | 2806 WASHINGTON | | | AMARILLO | TX | 79109 | |
| KELLY LEE GOFF | | 2100 W SOUTH AVENUE | | | TONKAWA | OK | 74653 | |
| KELLY M SLONIKER | | 220 E 15TH PLACE | | | LA CENTER | WA | 98629 | |
| KELLY MARIE FRIEDMAN | | 632 BONHAM DRIVE | | | LAVON | TX | 75166 | |
| KELLY MCMURRAIN | | 4712 DEER RIDGE BLVD | | | YUKON | OK | 73099 | |
| KELLY MICHELLE SIMPLER BLACK | | 1405 FOURTH AVE NW #113 | | | ARDMORE | OK | 73401 | |
| KELLY OIL PROPERTIES LLC | | PO BOX 12066 | | | OVERLAND PARK | KS | 66282 | |
| KELLY PAUL ELMENHORST | | 8409 RENO ROAD WEST | | | EL RENO | OK | 73036 | |
| KELLY POISSON | | 16410 KASEY DRIVE | | | NORMAN | OK | 73026 | |
| KELLY R MCNUTT | | PO BOX 616 | | | ELMORE CITY | OK | 73433 | |
| KELLY RAE HILL | | 1201 MAIN AVE #402 | | | DURANGO | CO | 81301 | |
| KELLY RAE PACKARD | | 2571 CR 13 | | | WHITE DEER | TX | 79097 | |
| KELLY RAY CAGLE | | 4061 W MESA | | | BATTLEFIELD | MO | 65619 | |
| KELLY RAYMER | | 3001 MERIWEATHER RD. | | | EDMOND | OK | 73003 | |
| Kelly Renken | Border States Electric | 700 S. Adams | | | Amarillo | TX | 79106 | |
| KELLY SUZANNE TEAGUE | | THE TEAGUE FAMILY | 2835 IRON HILLS WAY | | RIVERSIDE | CA | 92506 | |
| KELLY SWAN BAHLBURG | | PO BOX 866937 | | | PLANO | TX | 75086 | |
| KELLY TUXHORN | | 215 RAWLINGS DR | | | CLINTON | OK | 73601 | |
| KELLY WAIDE GARTON | | PO BOX 544 | | | BOOKER | TX | 79005 | |
| KELLY WAYNE FARRIS | | 5678 INGALLS ST | | | LITTLETON | CO | 80123 | |
| KELLY WILLETT | | 2409 LORI DRIVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| Kelly, Peter | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KELLYS CONTRACT GAUGING | | 706 E CALVERT | | | KARNES CITY | TX | 78118 | |
| KELLYS CONTRACT GAUGING LLC | | 706 E CALVERT | | | KARNES CITY | TX | 78118 | |
| Kelm, Richard A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KELSIE WAGNER TRUST | | KELSIE WAGNER TRUSTEE | PO BOX 190878 | | DALLAS | TX | 75219-0878 | |
| Kelso, Phillip Dear | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KEL-TECH INC | | DEPT 3420 | PO BOX 123420 | | DALLAS | TX | 75312-3420 | |
| Kelting, Tracy E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KELVIN MAJORS | | 14515 W 116TH | | | COYLE | OK | 73027 | |
| KEM LINDON COX | | 3008 NW 29TH ST | | | OKLAHOMA CITY | OK | 73107-2023 | |
| KEMPF FAMILY LIMITED PARTNERSHIP | | 926 MOCKINGBIRD LANE | | | NORMAN | OK | 73071 | |
| KEN & BETTY INDERLIED JT | | 522 N CHEYENNE | | | HENNESSEY | OK | 73742 | |
| KEN & ONA WILLINGHAM H/W JTS WROS | | 3932 ARTIST DR | | | PLANO | TX | 75023 | |
| KEN ALLEN HUNGERFORD REV TRST (PPI) | | KEN & MARILYN HUNGERFORD TRUSTEES | PO BOX 119 | | HELENA | OK | 73741 | |
| KEN ALLEN HUNGERFORD REV. TRUST | | KEN AND MARILYN HUNGERFORD TRUSTEES | P O BOX 118 | | HELENA | OK | 73741 | |
| KEN ALTSCHULD | | 130 EQUINOX DR | | | CASTLE ROCK | CO | 80108 | |
| KEN BUTLER | | WEST HWY 11, PO BOX 182 | | | BURLINGTON | OK | 73722 | |
| KEN D BURNAP | | 105 PASEO F ARALLON | | | APTOS | CA | 95003 | |
| KEN E SCHMIDT | | PO BOX 179 | | | CALUMET | OK | 73014 | |
| KEN KAMON | | P O BOX 10589 | | | MIDLAND | TX | 79702 | |
| KEN LAYE AND DANA LAYE | | 105 THE LAKES DR | | | ALEDO | TX | 76008-3801 | |
| KEN M GRIMES | | 1004 N W 31ST | | | OKLAHOMA CITY | OK | 73108 | |
| KEN PERKINS OIL & GAS INC | | ATTN KEN PERKINS | 50 SUGAR CREEK CENTER BLVD STE 275 | | SUGAR LAND | TX | 77478 | |
| KEN R BELL DBA REVELATION RESOURCES | | 16619 LARCH WAY #K104 | | | LYNNWOOD | WA | 98037 | |
| KEN R STONE | | 1400 CAMDEN WAY | | | OKLAHOMA CITY | OK | 73116 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN R. REESE | | 22800 W ADOBE RD | | | NARDIN | OK | 74646 | |
| KEN RAGSDALE PARENTS TRUST | | KENNETH RAY RAGSDALE TTEE | 2821 MEADOW PARK AVE | | HENDERSON | NV | 89052 | |
| KEN ROBERT BUTLER | AS TTE OF THE ROBERT L BUTLER FAMILY TRUST A | PO BOX 182 | | | BURLINGTON | OK | 73722 | |
| KEN ROBERT BUTLER | AS TTEE OF THE ELLEN M BUTLER REVOCABLE TRUST | PO BOX 182 | | | BURLINGTON | OK | 73722 | |
| KEN SCHNEIDER | | P O BOX 334 | | | SPEARMAN | TX | 79081 | |
| KEN STRETCH BARKER | | RT 1 BOX 136 | | | SAYRE | OK | 73662 | |
| KEN TURNER COMPANY | | 3209 ASTORIA BLVD | | | OKLAHOMA CITY | OK | 73122 | |
| KEN WALLACE GLASGOW | | PO BOX 27166 | | | AUSTIN | TX | 78755 | |
| KENADA OIL & GAS LTD | | PO BOX 844 | | | HOUSTON | TX | 77001 | |
| KENAN JONES KEYES REV TRUST | | KENAN JONES KEYES TRUSTEE | 1ST FINANCIAL TRST & ASSET MGMTCO - AGENT | P O BOX 701 | ABILENE | TX | 79604 | |
| KENDA KELTON | | 3812 WILEY AVE | | | CHATTANOOGA | TN | 37412 | |
| KENDALL K KITSON | | 209 WEST PARKLAND DRIVE | | | YUKON | OK | 73099 | |
| KENDALL WILLIAM SHULTS | | 1303 SANTA FE RD | | | GUTHRIE | OK | 73044 | |
| KENDRA BOGGES | | 4214 SE BEDFORD DR | | | LAWTON | OK | 73501 | |
| KENDRA DAWN RIFFE | | 3442 OVERHILL DR | | | FRISCO | TX | 75033-1111 | |
| KENDRA KAYE NELSEN | | 1162 RIVER CHASE RIDGE | | | CHARLOTTESVILLE | VA | 22901 | |
| KENDRA P GRIMES | | 215 WEST LEE APT #4 | | | SAPULPA | OK | 74066 | |
| KENDRICK R WILSON JR TR U/A 2/11/85 | | NORTHER TRUST BANK SUB CO-TTEE | PO BOX 226270 | | DALLAS | TX | 75222-6270 | |
| KENEBREW MINERALS LP | | PO BOX 917 | | | IDALOU | TX | 79329 | |
| KENEDY, MINSHEW & CAMPBELL | | 320 N TRAVIS STE 207 | | | SHERMAN | TX | 75090 | |
| KENKOOL LLC | | 617 MAIN ST | | | WOODWARD | OK | 73801 | |
| KENNA HUDSON | | PO BOX 1026 | | | ARDMORE | OK | 73402-1026 | |
| KENNA J RICHARDSON DECD | | PO BOX 523 | | | GROOM | TX | 79039 | |
| KENNEDY MINERALS LTD | | 500 WEST TEXAS SUITE 655 | | | MIDLAND | TX | 79701 | |
| KENNEDY OIL PROPERTIES INC | | PO BOX 621609 | | | LITTLETON | CO | 80162-1609 | |
| KENNEDY RESOURCES LLC | | 1000 WEST WILSHIRE SUITE 305 | | | OKLAHOMA CITY | OK | 73116 | |
| Kennedy, James R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KENNETH & EVELYN MUNCY | | TRUST U/T/A DATED MARCH 18, 2004 | 1213 RIVERBEND | | TYLER | TX | 75703 | |
| KENNETH & GEORGIA POLSLEY | | PO BOX 416 | | | JOHNSTOWN | CO | 80534 | |
| KENNETH & LOIS HAMMILL | | PO BOX 248 | | | DARROUZETT | TX | 79024-0248 | |
| KENNETH & PATSY MEIER | | BOX 104 | | | HITCHCOCK | OK | 73744-0104 | |
| KENNETH A & SAMMY J FORD REV TR | | SAMMIE FORD | 105 FOREST RIDGE LN | | BOERNE | TX | 78007 | |
| KENNETH ALAN MURPHY | | 415 ALASTAIR | | | PASADENA | TX | 77506 | |
| KENNETH ALDRICH | | 149 B PECAN RIDGE DRIVE | | | LAKE VILLAGE | AR | 71653 | |
| KENNETH ALLEN BRUCE | | 111 RUTH DRIVE | | | ARKOMA | OK | 74901 | |
| KENNETH ALLEN TYE | | 505 HARBOR LANE | | | HICKORY CREEK | TX | 75065 | |
| KENNETH AND DIANE LOESCH | | 416 BRIDLEWOOD | | | ENID | OK | 73701 | |
| KENNETH ARNOLD & BECKY WARREN | | BOX 119 | | | BOOKER | TX | 79005 | |
| KENNETH B GRUBE | | PO BOX 764 | | | TWISP | WA | 98856-0764 | |
| KENNETH B PERKINS | | 5702 CASCADE CANYON LN | | | FULSHEAR | TX | 77441 | |
| KENNETH BARBER | | PMB 283 | 5030 N. MAY AVENUE | | OKLAHOMA CITY | OK | 73112 | |
| KENNETH BARNARD ROBERTS | | 310 ASHTON ST | | | NEW IBERIA | LA | 70563 | |
| KENNETH BARNHART | | 11680 HIGHWAY 10 WEST | | | DICKINSON | ND | 58601 | |
| KENNETH BERKLEY CONTRACTING | | 791 PRIVATE RD 8571 | | | WINNSBORO | TX | 75494 | |
| KENNETH BRINSON W/ GUARDIANS | | DIANNA L FISHER & DARLA D BRINSON | P O BOX 14 | | CLEO SPRINGS | OK | 73729 | |
| KENNETH C SMITH & JO ANN SMITH | | 1600 LAKEVIEW DRIVE | | | KINGFISHER | OK | 73750-4616 | |
| KENNETH C. ARCENEAUX | | 2769 HWY 1 | | | LABADIEVILLE | LA | 70372 | |
| KENNETH C. ROGERS | | 321 NORTH GARFIELD | | | ATTICA | KS | 67009 | |
| KENNETH C. VAUTHIER | | 1813 MARQUETTE DR | | | RICHARDSON | TX | 75081 | |
| KENNETH CHOVANEC | | 2315 F.M. 955 | | | FAYETTEVILLE | TX | 78940 | |
| KENNETH COMER | | P O BOX 51762 | | | AMARILLO | TX | 79159 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH CRAIG LEATHERMAN & | | CAROL Q ANN LEATHERMAN,,TWROS | RR 2 BOX 105-A | | VICI | OK | 73859-0000 | |
| KENNETH D & JUDY N HOLLEY LIV TST | | P O BOX 131809 | | | TYLER | TX | 75713-1809 | |
| KENNETH D BOZARTH | | 2252 W BELLA VISTA | | | WICHITA | KS | 67203 | |
| KENNETH D COFFMAN | | 3623 E SUNNYSIDE DRIVE | | | PHOENIX | AZ | 85028 | |
| KENNETH D KAUFFMAN REV LIV TRST | | DAVID R KAUFFMAN TRUSTEE | MARTHA L KAUFFMAN TRUSTEE | 27485 STONYHILL DR | PERRIS | CA | 92570 | |
| KENNETH DALE MASSEY | | 1309 W. ELDER APT.18 | | | DUNCAN | OK | 73533 | |
| KENNETH DALE VANDEVER | | 741 HIGHSCHOOL DR | | | SEAGOVILLE | TX | 75159-1735 | |
| KENNETH DEAN MCDONALD ESTATE | | BEVERLY L MCDONALD PERS REP | 6604 NW WILLOW TREE CIRCLE | | LAWTON | OK | 73505 | |
| KENNETH DILLOW | | 674 COUNTY ROAD 4380 | | | SHIDLER | OK | 74652 | |
| KENNETH DONALD ANDERSON | | PO BOX 300596 | | | DENVER | CO | 80203 | |
| KENNETH DONALD BRANSON | | 301 W BEEMER RD | | | GUTHRIE | OK | 73044-9801 | |
| KENNETH DORBANDT | | PO BOX 6111 | | | SAN ANTONIO | TX | 78209 | |
| KENNETH E ARNT | | 203 SHADYBROOK DR. N | | | DOUGLASSVILLE | PA | 19518 | |
| KENNETH E BROWN | | 11030 MISSISSIPPI BLVD NW | CONDO #326 | | COON RAPIDS | MN | 55433-3975 | |
| KENNETH E BROWN | | 12207 E 600 RD | | | HENNESSY | OK | 73742 | |
| KENNETH E LEWI REVOCABLE LVG TRUST | | KENNETH E & JEANNE B LEWI TRUSTEES | 17418 HIDDEN VALEY DRIVE | | EUREKA | MO | 63025 | |
| KENNETH E SCHWAB | | 655 CR 323 | | | MOULTON | AL | 35650 | |
| KENNETH E TURNER | | PO BOX 327 | | | JEWETT | TX | 75846 | |
| KENNETH E WEST FAMILY TRUST | | P O BOX 39 | | | VERDEN | OK | 73092 | |
| KENNETH E. GIBBONS | | 4436 N VERMONT AVE | | | OKLAHOMA CITY | OK | 73112 | |
| KENNETH EARLY | | 1614 CLOVERLEAF DR | | | AUSTIN | TX | 78723-2510 | |
| KENNETH EDWARD LANGSTON DECD | | 4922 E 75 PLACE | | | TULSA | OK | 74136 | |
| KENNETH EUGENE LARD JR | | PO BOX 8773 | | | KALISPELL | MT | 59904 | |
| KENNETH FAY GORROD | | 444 EAST JENNIE AVE SPACE 79 | | | HERMISTON | OR | 97838 | |
| KENNETH FRANK PRITCHETT | | 700 N 6TH | | | PERRY | OK | 73077 | |
| KENNETH G BALDOCK DECD | | AND FLORINE J BALDOCK JOINT TENANTS | | | UNKNOWN | OK | 11111 | |
| KENNETH G HILLERY ESTATE | | CAROL UBERT EXECUTOR | 5136 E EVERGREEN 1086 | | MESA | AZ | 85205 | |
| KENNETH G WEABER JR DECD | | 355 RICHLAND DR | | | LANCASTER | PA | 17601-3631 | |
| KENNETH G WILSON | | PO BOX 902 | | | DRIPPING SPRINGS | TX | 78620-0902 | |
| KENNETH GLODEN | | ROUTE 2 BOX 60 | | | KEYES | OK | 73947-9802 | |
| KENNETH GORDON | | 827 LITTLE MADAWASKA LAKE ROAD | | | WESTMANLAND | ME | 04783 | |
| KENNETH H COE LIVING TRUST | | KENNETH H & MARY COE TTEES | 3800 W 71ST ST APT 1108 | | TULSA | OK | 74132 | |
| KENNETH H GRAY | | 4505 MEADOWLARK LANE | | | MIDLAND | TX | 79707 | |
| KENNETH H REMBERT II | | 1614 GARDENIA DR | | | HOUSTON | TX | 77018 | |
| KENNETH H ROBERTS | | 11459 SCRIPPS CREEK DR | | | SAN DIEGO | CA | 92131 | |
| KENNETH HARSHMAN | | 6131 EAST 106TH PLACE | | | TULSA | OK | 74137 | |
| KENNETH HARVEY HISEY | | AND BARBARA FLANAGAN HISEY | 208 COLLEGE | | INGRAM | TX | 78028 | |
| KENNETH HAWKINS DECD | | 30768 COKER RD | | | MACOMB | OK | 74852 | |
| KENNETH HEMBREE | | 718 N EVANS | | | EL RENO | OK | 73036 | |
| KENNETH I & LORETTA A LYON 2ND NPRI | | AMENDMENT & RESTATEMENT OF TRUST | KENNETH I & LORETTA A LYON TRUSTEES | 906 E STONE PATH STREET | DERBY | KS | 67037 | |
| KENNETH J REYNOLDS | | PO BOX 10847 | | | MIDLAND | TX | 79702 | |
| KENNETH J STUCKE | | 11418 S. 69TH EAST AVE | | | BIXBY | OK | 74008 | |
| KENNETH J WAGNER | | 11620 LARKRIDGE LANE | | | ST LOUIS | MO | 63126 | |
| KENNETH JOSEPH EASTERDAY | | 1317 SOUTH WEST CHESTER ST | | | WEST MILWAUKEE | WI | 53214 | |
| KENNETH JURECKA | | 1090 HORTON | | | LA GRANGE | TX | 78945 | |
| KENNETH K & LOIS E JAMES HWJT | | 20103 GRAND AVE | | | LAKE ELSINORE | CA | 92330 | |
| KENNETH K KNOWLES | | AND CHARLENE K KNOWLES JOINT TENANTS | HCR 63 BOX 6 | | ARNETT | OK | 73832 | |
| KENNETH K OATES | | 376 BEECHCREEK WOOD | | | LIVINGSTON | TX | 77351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH KEITH BENSON | | P O BOX 4 | | | DOVER | OK | 73734 | |
| KENNETH KLINGENBERG | | 330 NW 13TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| KENNETH L & MARILYN SCATES JTWROS | | 5420 S. 8TH STREET | | | WOODWARD | OK | 73801 | |
| KENNETH L CHESSER | | 301 N 3RD | | | TEXHOMA | OK | 73949 | |
| KENNETH L DENMARK | | 1012 SANCTUARY CT | | | COLLEGE STATION | TX | 77840 | |
| KENNETH L JONES | | 7050 SCRIPPS CRESCENT ST | | | GOLETA | CA | 93117 | |
| KENNETH L KINCAID | | 5567 MEADOW LAIN | | | MARIPOSA | CA | 95338 | |
| KENNETH L PETERS | | 10925 TEGELER ROAD | | | BRENHAM | TX | 77833 | |
| KENNETH L PETERS | | 4566 WEST LAKE CIRCLE | | | LITTLETON | CO | 80123-6769 | |
| KENNETH L ROBINOWITZ | | 7118 LAVENDALE AVENUE | | | DALLAS | TX | 75230 | |
| KENNETH L SENEY & PATRICIA R SENEY | | REV TRUST 10/28/2014 | KENNETH L SENEY TRUSTEE | 21159 SOUTH 340TH WEST AVE | BRISTOW | OK | 74010 | |
| KENNETH L THRASH - DECEASED | | 7801 E 21ST PLACE | | | TULSA | OK | 74139 | |
| KENNETH L. MCMAHAN ESTATE | | C/O TWILA A. RATZLAFF | 1245 NORTH OLIVER | | BELLE PLAINE | KS | 67013 | |
| KENNETH LANDIS | | 21898 NORTH JAVINE HILL RD | | | SKIATOOK | OK | 74070 | |
| KENNETH LANDIS | | 22101 N JAVINE HILL RD | | | SKIATOOK | OK | 74070 | |
| KENNETH LASH LIVING TRUST DTD5/3/95 | | KENNETH LASH TRUSTEE | P O BOX 850084 | | YUKON | OK | 73085 | |
| KENNETH LEE BARTON | | 13654 ALMETZ STREET | | | SYLMAR | CA | 91342 | |
| KENNETH LEE SCATES | | MICHAEL SCATES | 5615 E 85TH ST N | | VALLEY CENTER | KS | 67147 | |
| KENNETH LEMMONS | | 2314 PERSONS RD 108 | | | CHEYENNE | WY | 82007 | |
| KENNETH LEON ERIKSON | | 36138 COUNTY ROAD 330 | | | ALVA | OK | 73717-1080 | |
| KENNETH LOESCH RV TRUST 4/28/14 | | KENNETH LOESCH TRUSTEE | 416 BRIDLEWOOD | | ENID | OK | 73701 | |
| KENNETH M ZAPALAC | | 2151 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| KENNETH M. MCCLAIN TRUST | | C/O BANK ONE, NA | DRAWER 99084 | | FT. WORTH | TX | 76199-0084 | |
| KENNETH MCCOURT | | 526 HEFFERNAN DRIVE NW | | | EDMONTON | AB | T6R 2K4 | Canada |
| KENNETH MCKEE | | 1518 EDGEWATER CIRCLE | SUITE 3 | | FORT MYERS | FL | 33919 | |
| KENNETH MELSON | | PO BOX 278 | | | DAVENPORT | OK | 74026 | |
| KENNETH MICHAEL ABSHER TRUST | | CYNTHIA JADOSZ ABSHER SUCC TTE | CITY BANK TRUST AS AGENT | PO BOX 2307 | LUBBOCK | TX | 79408 | |
| KENNETH MICHAEL JOHNSON | | PO BOX 584 | | | COLDSPRING | TX | 77331 | |
| KENNETH MILLER & KAREN MILLER | | 1410 COUNTY ROAD 5920 | | | FAIRFAX | OK | 74637 | |
| KENNETH MYERS | | 3413 N.W. 45TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| KENNETH NEAL BOZEMAN SR & CLEM JAY | | BOZEMAN TRUST KENNETH NEAL & | CLEM JAY BOZEMAN TRUSTEES | PO BOX 786 | PERRYTON | TX | 79070 | |
| KENNETH O MYERS DECD | | 19290 CONSUL AVE | | | CORONA | CA | 91720 | |
| KENNETH ODELL EHRLICH | | 706 MCPHERSON | | | BORGER | TX | 79007 | |
| KENNETH OWENS | | BOX 4121 | | | ROSWELL | NM | 88202 | |
| KENNETH P. HOOVER | | PO BOX 118 | | | MTN VIEW | OK | 73062 | |
| KENNETH PAUL STEGALL | | 41231 HIGHWAY 621 | | | GONZALES | LA | 70737-7006 | |
| KENNETH PRIBOTH LIVING TRUST A | | EVELYN PRIBOTH, SUC TTEE | 6514 87TH | | LUBBOCK | TX | 79424 | |
| KENNETH R & DEBORAH A BENGTSON REV | | TRUST DATED 1/3/2014 | KENNETH R & DEBORAH A BENGTSON, TTEES | 302 LAKEWOOD DRIVE | NORTH NEWTON | KS | 67117 | |
| KENNETH R & GINGER CARLOCK | | P.O. BOX 1361 | | | MCALESTER | OK | 74502 | |
| KENNETH R & GINGER CARLOCK JT | | P O BOX 1361 | | | MCALESTER | OK | 74502 | |
| KENNETH R & SHIRLEY JANE ADAMS | | ROUTE 3 BOX 902 | | | WILBURTON | OK | 74578 | |
| KENNETH R BASS SR | | PO BOX 652 | | | MATAGORDA | TX | 77457 | |
| KENNETH R BRYAN REV TR | | KENNETH R BRYAN TRUSTEE | PO BOX 31140 | | EDMOND | OK | 73003-0019 | |
| KENNETH R FEAGINS | | 805 PARKSIDE ROAD | | | NORMAN | OK | 73072 | |
| KENNETH R WHITE | | 7806 N 122ND E AVENUE | | | OWASSO | OK | 74055 | |
| KENNETH R. KING | | 121 CONCHO ROAD | | | CRESCENT | OK | 73028-9234 | |
| KENNETH RAY DRAKE | | 1023 34TH ST | | | WOODWARD | OK | 73801 | |
| KENNETH RAY JOHN | | 5231 ECHO LAND | | | GLENDALE | AZ | 83502 | |
| KENNETH RILEY MCCALLISTER | | 702 E SOUTHFIELD ROAD | | | SHREVEPORT | LA | 71105-4336 | |
| KENNETH ROOF & BETTY F ROOF 2006 | | REV LIVING TRUST 11/22/2006 | KENNETH E ROOF A& BETTY ROOF CO-TRSTE | P O BOX 111 | THOMAS | OK | 73669-0111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNETH ROSSBERG | | 64604 CRANE BUCHANAN RD | | | BURNS | OR | 97720 | |
| KENNETH ROY OLDHAM | | PO BOX 1465 | | | ESTES PARK | CO | 80517 | |
| KENNETH S BROOKS DECD | | 10209 CLARY DR | | | DALLAS | TX | 75218 | |
| KENNETH S HUGHES | | 186 SE GANT RD | | | LAWTON | OK | 73501 | |
| KENNETH SCHMIDT | | 415 RIVER RAPIDS ROA | | | WIMBERLEY | TX | 78676 | |
| KENNETH SCHOPPA | | 7106 E CR 6700 | | | LUBBOCK | TX | 79403-7818 | |
| KENNETH SCHWAB | | 401 HYVIEW | | | HUTTO | TX | 78634 | |
| KENNETH SIMPSON | | 1101 JEMEZ | | | HOBBS | NM | 88240 | |
| KENNETH SPEARS | | 9390 HEDGE ROAD | | | HENRYETTA | OK | 74437 | |
| KENNETH TEEGERSTROM DECD | | BOX 89 | | | BOOKER | TX | 79005 | |
| KENNETH VENABLE | | P O BOX 1040 | | | BIG LAKE | TX | 76932 | |
| KENNETH VITT & CHARLES VITT | | JTWROS | 2075 LYNX ROAD N W | | LEBO | KS | 66856 | |
| KENNETH W & ALICE A SCHUERMANN | HT/JT | 1801 SOUTH 4TH STREET | | | PERRY | OK | 73077 | |
| KENNETH W & JANICE K BAKER HW,JTWROS | | 3517 HEARTHSTONE DR | | | FAYETTEVILLE | AR | 72764 | |
| KENNETH W & MARCIA K LOCKE REV TRST | | U/A DTD 8/26/2005 | KENNETH W LOCKE & MARCIA K LOCKE, TRUSTEES | 517 S. MAGNOLIA | NEWKIRK | OK | 74647 | |
| KENNETH W CORY LTD | | 6750 WEST LOOP SOUTH | SUITE 1050 | | BELLAIRE | TX | 77401-4198 | |
| KENNETH W CRAWFORD | | PO BOX 430 | | | LONE GROVE | OK | 73443-0430 | |
| KENNETH W WOHL | | PO BOX 190 | | | LEEDEY | OK | 73654 | |
| KENNETH W. DAVIS | | 5111 CR 7545 | | | LUBBOCK | TX | 79424 | |
| KENNETH WAUGH | | 5509 NW 125TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| KENNETH WAYNE CHOVANEC | | 2315 FM 955 | | | FAYETTEVILLE | TX | 78940 | |
| KENNETH WAYNE DYESS | | 1798 US HWY 287 | | | CLARENDON | TX | 79226-5121 | |
| KENNETH WAYNE FOREHAND | | 1321 NAIL PARKWAY | | | MOORE | OK | 73160 | |
| KENNETH WAYNE MARTIN | | 3706 PARK CREST DRIVE | | | BRYAN | TX | 77802 | |
| KENNETH WEST TRUST | | P.O. BOX 39 | | | VERDEN | OK | 73092 | |
| KENNETH WILGUS | | 7196 FM 272 | | | CELESTE | TX | 75423 | |
| KENNETH WILSON AND DECD | | 2612 SOUTH LAWN PLACE | | | EL RENO | OK | 73036 | |
| KENNETH WISCHKAEMPER | | 1200 S MAIN ST | | | SHAMROCK | TX | 79079 | |
| KENNETH WOODWARD | | AND MAXINE WOODWARD | RT 1 BOX 114A | | TEXHOMA | TX | 73949 | |
| KENNEY R DRAKE AKA KENNETH REX | | DRAKE JR | 11518 N 1900 RD | | SAYRE | OK | 73662 | |
| KENNITH THRASHER | | PO BOX 242 | | | CANADIAN | TX | 79014 | |
| KENNY A FRANKS | | PO BOX 5 | | | CLEVELAND | OK | 74020 | |
| KENNY CLARK | | 2143 VAN HORN | | | FAIRBANKS | AK | 99701 | |
| KENNY DON BOSE | | 4793 S SWADLEY ST | | | MORRISON | CO | 80465 | |
| KENNY KAY STEPHENS | | 8304 EL CERRITO PL | | | TYLER | TX | 75703 | |
| KENNY R & AMY D MAYES | | 817 FLYNN STREET | | | ALVA | OK | 73717 | |
| KENNY RAY HOLMES DECD | | 1325 WEST ROBERTA AVENUE | | | FULLERTON | CA | 92833 | |
| KENNY WAGNER, ET AL #9 | | P. O. BOX 9398 | | | AMARILLO | TX | 79105 | |
| KENS OILFIELD SERVICE INC | | PO BOX 263 | | | MUSTANG | OK | 73064 | |
| KENSY ROYALTY LLC | | PO BOX 703044 | | | TULSA | OK | 74170-3044 | |
| KENT C. MONTGOMERY | | PO BOX 568 | | | FAIRVIEW | OK | 73737 | |
| KENT CLINGENPELL | | 2618 MARYMOUNT | | | ENID | OK | 73703 | |
| KENT EDWARD HAAR | | PO BOX 1193 | | | GUYMON | OK | 73942 | |
| KENT HORANY | | 528 S. E. WILSHIRE AVE | | | BARTLESVILLE | OK | 74006 | |
| KENT IRELAND | | 1203 STRATFORD DR | | | MONTROSE | CO | 81401-5555 | |
| KENT JACKSON | | 2716 DEVON ROAD | | | WICHITA FALLS | TX | 76308 | |
| KENT JORDAN | | 41508 SANDALWOOD PLACE | | | LANCASTER | CA | 93536 | |
| KENT K BERMINGHAM | | 1503 WEST FRANKLIN | | | JACKSON | MI | 49203 | |
| KENT L TRENTMAN | | 399 COUNTY ROAD 4901 | | | PAWHUSKA | OK | 74056 | |
| KENT MERVELDT | | 855 WEST SANDPOINT ROAD | | | MEAD | OK | 73449 | |
| KENT R BARNES | | 920 DRAKE TRAIL | | | FLOWERMOUND | TX | 75028-2974 | |
| KENT SHARTEL MINERALS, INC | | P O BOX 720720 | | | OKLAHOMA CITY | OK | 73172-0720 | |
| KENT SIEGRIST | | 512 S NYSSA AVENUE | | | BROKEN ARROW | OK | 74012 | |
| Kent Siegrist | Attorney at Law | Nine East Fourth Street | 900 Reunion Center | | Tulsa | OK | 74103 | |
| KENT SIEGRIST ATTORNEY AT LAW | | NINE EAST FOURTH STREET | 900 REUNION CENTER | | TULSA | OK | 74103-5115 | |
| KENTON & ANNA PATZKOWSKY H/W JTWROS | | RT 2 BOX 48 | | | BALKO | OK | 73931 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTON B DUNCAN JR AND JUDITH C | | DUNCAN 2004 TRST DTD 9/9/04 | 16100 SCISSORTAIL DRIVE | | EDMOND | OK | 73013 | |
| KENTON BRADFORD DUNCAN, JR | | 16100 SCISSORTAIL DRIVE | | | EDMOND | OK | 73013 | |
| KENTON JOHNSON | | 4710 SPRINGLAKE DRIVE | | | NORMAN | OK | 73072-8532 | |
| KENWORTHY OPERATING CO | | PO BOX 7120 | | | SILOAM SPRINGS | AR | 72761 | |
| KEPCO OPERATING INC | | PO BOX 910 | | | KILGORE | TX | 75663 | |
| KEPWARE TECHNOLOGIES | | PO BOX 579 | | | PORTLAND | ME | 04112 | |
| KERBY BAKER | | 4608 E 93RD CT UNIT D | | | TULSA | OK | 74137 | |
| KEREN L. PRIOR | | PO BOX 1394 | | | PAGOSA SPRINGS | CO | 81147 | |
| KERENS OIL LTD | | 4514 TRAVIS SUITE 220 | | | DALLAS | TX | 75205 | |
| KERI COWART REVOCABLE TRUST | | DATED 10/18/08 | COMMUNITY BANK OF RAYMORE, TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| KERI COWART REVOCABLE TRUST | FBO KERI GILLESPIE | C/O COMMUNITY BANK OF RAYMORE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| KERK B BROWN | | MELISSA HAYWORTH | 2412 LESLIE AVENUE | | ALEXANDRIA | VA | 22301 | |
| KERM OIL PROPERTIES LTD | | 4500 CARTER CREEK PARKWAY, SUITE 201 | | | BRYAN | TX | 77802-4456 | |
| KERMIT P. SCHAFER, JR. | | PO BOX 14058 | | | OKLAHOMA CITY | OK | 73113 | |
| KERMIT S & FRANCES KNIPPEL | | 2702 WISTERIA WALK | | | SPRING | TX | 77388 | |
| KERN E KENYON REVOCABLE TRUST | | COMMUNITY BANK OF RAYMORE | ATTN TRUST DEPT | P O BOX 200 | RAYMORE | MO | 64083-0200 | |
| KERN E KENYON REVOCABLE TRUST | FBO KERN E KENYON | C/O COMMUNITY BANK OF RAYMORE AGENT U/A WITH TRUSTEES | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| KERN FAMILY LIVING TRUST | | VONCILE P KERN TRUSTEE | 7520 EAST MARITIME | | TUCSON | AZ | 85756 | |
| KERN ENERGY LLC | | C/O EDWIN P KERR III | 791 SOUTH YORK STREET | | DENVER | CO | 80209 | |
| KERR FABRICATION | | 11828 S GETTY ROAD | | | LUCIEN | OK | 73757 | |
| KERR FAMILY TRUST | | COLLEEN G. KERR & J KERR, TRUSTEES | 325 W ELM AVE | | BURBANK | CA | 91506-3317 | |
| KERR LIVING TRUST, EDWIN KERR, JR & | | JEANETTE A. KERR, TRSTEES | 1120 PARK MANOR | | OKLAHOMA CITY | OK | 73116 | |
| KERR MCGEE OIL & GAS ONSHORE L | | PO BOX 730002 | | | DALLAS | TX | 75373-0002 | |
| Kerr, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Kerr, Joseph L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KERRI BULLARD PERSAILE | | 437 BIRCH LANE | | | RICHARDSON | TX | 75081 | |
| KERRI LEE HICKMAN | | 4013 HAWTHORNE CIRCLE | | | LONGMONT | CO | 80503 | |
| KERRIE LYNN GRIFFIN | | 1012 MCNAMEE ST | | | NORMAN | OK | 73069 | |
| KERR-McGEE CORPORATION | | DEPARTMENT 1818 | | | DENVER | CO | 80291-1818 | |
| KERR-McGEE CORPORATION | | DEPT 1818 | | | DENVER | CO | 80291-1818 | |
| KERR-McGEE CORPORATION | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| KERR-McGEE O&G ONSHORE LP | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| KERR-McGEE OIL & GAS | | ONSHORE LP | PO BOX 730875 | | DALLAS | TX | 75373-0875 | |
| KERR-McGEE OIL & GAS ONSHORE LP | | DEPT 1818 | | | DENVER | CO | 80291-1818 | |
| KERR-McGEE OIL & GAS ONSHORE LP | | P WALKER WELLS RI | PO BOX 730875 | | DALLAS | TX | 75373-0875 | |
| KERRY GAIL HOOVER | | 13950 COUNTY ROAD 18 | | | FOLLETT | TX | 79034 | |
| KERRY HARWELL JR | | ROUTE 1 BOX 140 | | | KENDALIA | TX | 78027 | |
| KERRY J SELL | | 4787 N GOLF COURSE DR | | | BLAINE | WA | 98230 | |
| KERRY L & DEBORAH A HEMBREE AS JTS | | 3 MITERTON COURT | | | MANSFIELD | TX | 76063 | |
| KERRY L & MICHAEL B HAYNES JTWROS | | 4839 S ZANG CT | | | MORRISON | CO | 80465-1649 | |
| KERRY LYLE AND ARLENE WHEELER | | REV LIV TRUST | KERRY L & ARLENE WHEELER CO TEES | RR 2 BOX 115A | TURPIN | OK | 73950-9564 | |
| KERRY LYLE AND ARLENE WHEELER | REVOCABLE LIVING TRUST DATED JULY 11, 2013 | KERRY LYLE WHELLER AND ARLENE WHEELER CO-TRUSTEES | RR 2 BOX 115A | | TURPIN | OK | 73950 | |
| KERRY SHOEMAKE | | 453 ROAD 16 | | | EDMOND | OK | 73012 | |
| KERRY STITT & LAURA STITT | | 10940 N 2850 RD | | | DOVER | OK | 73734 | |
| KERRY WAGNER | | 10302 HARVESTYME LN | | | EDMOND | OK | 73025 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY WHEELER | | ROUTE 2 BOX 115A | | | TURPIN | OK | 73950 | |
| KERSHAW PUTNAM LLC | | P O BOX 20588 | | | OKLAHOMA CITY | OK | 73156-0588 | |
| KERSTAN P KRANKER | | P O BOX 1382 | | | COLUMBIA | SC | 29202 | |
| KERVIN HILL TRUCKING LLC | C/O INTERSTATE CAPITAL CORPORATION | PO BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| KESTER PIERSON | | 185 DODDS LANE | | | PRINCETON | NJ | 08540 | |
| Ketelsleger, Cameron Allen | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ketelsleger, David John | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KEVIN & DANA WALKER JTWROS | | 12760 COUNTY RD K | | | PERRYTON | TX | 79070 | |
| KEVIN & DANA WALKER JTWROS | BANK OF THE PANHANDLE | 12760 CR K | | | PERRYTON | TX | 79070 | |
| KEVIN & DANA WALKER JTWROS | FARM CREDIT OF WESTERN OKLAHOMA, FCLA | RT 2, BOX 100 | | | BALKO | OK | 73931 | |
| KEVIN A LAWRENCE | | 5040 RAGLAND DRIVE | | | NASHVILLE | TN | 37220 | |
| KEVIN B HARRISON REV TRUST | KEVIN BRYAN HARRISON TRUSTEE | 4060 PEACHTREE ROAD SUITE D-571 | | | ATLANTA | GA | 30319 | |
| KEVIN C. CHURCHILL | | 4334 N W EXPRESSWAY | | | OKLAHOMA CITY | OK | 73116 | |
| KEVIN CHAFFIN | | PO BOX 392 | | | DAVIS | OK | 73030 | |
| KEVIN CHRIS MOUNSEY | | 1682 ROGERS ROAD | | | NEWARK | TX | 76071 | |
| KEVIN D CREEDON & | JEANNE A CREEDON JOINT TENANTS | PO BOX 923 | | | JENKS | OK | 74037 | |
| KEVIN D GEE | C/O PAUL GEE | RT 1 BOX 22302 | | | RINGWOOD | OK | 73768 | |
| KEVIN DALRYMPLE | | 1221 MODOC DR | | | BELLINGHAM | WA | 98229-2317 | |
| KEVIN DAVIS | | 2301 N WALKER AVE APT A | | | OKLAHOMA CITY | OK | 73103 | |
| KEVIN DEAN BULLARD | | 2109 LIVINGSTON ST | | | JEFFERSON CITY | MO | 65109-0847 | |
| KEVIN DUMAS | | P.O. BOX 1581 | | | SISTERS | OR | 97759-1581 | |
| KEVIN GALLOWAY | | 3895 SHERWOOD GREEN LN | | | EDMOND | OK | 73034 | |
| KEVIN HAROLD KILGUS | | 8510 MAJESTIC OAKS DR SOUTH | | | JACKSONVILLE | FL | 32277 | |
| KEVIN HOLLINGSWORTH | | 1508 OAKHILL LANE | | | OKLAHOMA CITY | OK | 73127-3250 | |
| KEVIN HOWELL | | 5008 MORRIS AVE | | | ADDISON | TX | 75001 | |
| KEVIN K EVANS | | P O BOX 1003 | | | YUBA CITY | CA | 95992 | |
| KEVIN K LEONARD | | P O BOX 50688 | | | MIDLAND | TX | 79710-0688 | |
| KEVIN K. ROE | | 22805 65TH PL. W | | | MOUNTLAKE TERR | WA | 98043-2409 | |
| KEVIN KELSO | | 822 MAIN STREET | | | WOLFFORTH | TX | 79382 | |
| KEVIN KRIS SELMAN TRUST 10/31/2005 | | KRIS SELMAN TRUSTEE | PO BOX 90885 | | ANCHORAGE | AK | 99509 | |
| KEVIN L & VALORIE J SMITH JT WROS | | 4317 QUAIL RIDGE ROAD | | | ENID | OK | 73703-2821 | |
| KEVIN L CARROLL | | P O BOX 1053 | | | JOSEPH | OR | 97846 | |
| KEVIN L MCKEAIGG | | 1041 VALLEY DR | | | SAND SPRINGS | OK | 74063 | |
| KEVIN LANE SAVELY | | 420 CANNA LN | | | LIBERAL | KS | 67901-4915 | |
| KEVIN LANIER | | 13715 SHERBORN MANOR DR | | | CYPRESS | TX | 77429 | |
| KEVIN M & JOSEPH P CROWE JR | | 30951 AINSWORTH DRIVE | | | PEPPER PIKE | OH | 44124 | |
| Kevin M. Maraist | Anderson Lehrman Barre Maraist, LLP | Gaslight Square | 1001 Third Street | Suite 1 | Corpus Christi | TX | 78404 | |
| KEVIN MA | | 4910 BIG SPRING CIRCLE | | | MISSOURI CITY | TX | 77459 | |
| KEVIN MCALISTER | | 13227 BLUEJACKET | | | OVERLAND PARK | KS | 66213 | |
| KEVIN MCBEE | | 4814 TULIP | | | AMARILLO | TX | 79110 | |
| KEVIN MCCAY | | & LAVONDA MCCAY | 1205 DESIERTO SECO | | EL PASO | TX | 79912 | |
| KEVIN MICHAEL CARTWRIGHT | | 700 NE 122ND ST, APT 4707 | | | OKLAHOMA CITY | OK | 73114 | |
| KEVIN MICHAEL OHORNETT | | PO BOX 80 | | | GOLDEN | CO | 80402-0080 | |
| KEVIN NEAL GOODWIN | | 5115 OAKLAND WAY | | | CAMP SPRINGS | MD | 20746 | |
| KEVIN NELSON DECD | | 605 W VIRGINIA STREET | | | MCKINNEY | TX | 75069-4541 | |
| KEVIN O NEAL DEAN | | 810 DEAN DR | | | JEFFERSON CITY | MO | 65109 | |
| KEVIN PATRICK BRIMAGE | | 300 WILLOW DRIVE | | | ELK CITY | OK | 73644 | |
| KEVIN PATRICK BRIMAGE | | 300 WILLOW ST | | | ELK CITY | OK | 73644-3820 | |
| KEVIN PATRICK HOGAN | | 7638 E SIERRA MORENA STREET | | | MESA | AZ | 85207 | |
| KEVIN POWERS FAMILY TRUST | | DATED NOVEMBER 3, 2010 | KEVIN J & MARILYN M POWERS CO-TRUSTEES | 4215 PEPPERMILL | DALLAS | TX | 75287 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN PSHIGODA | PANHANDLE PLAINS-LAND BANK FCLA | 14292 CR 21 | | | PERRYTON | TX | 79070 | |
| KEVIN RAMSEY AND KAREN RAMSEY | | 9033 N 2130 ROAD | | | BUTLER | OK | 73625 | |
| KEVIN RAY BORNEMANN | | 9600 S MANNING RD | | | UNION CITY | OK | 73090 | |
| KEVIN S & JENNIFER L HOLLAND AS JTS | | 14935 W BIRDSEYE STREET | | | CLEARWATER | KS | 67026 | |
| KEVIN S HOLLAND | | 14935 W BIRDSEYE STREET | | | CLEARWATER | KS | 67026 | |
| KEVIN SCOTT HIPSHER | | RT 2 BOX 53 | | | FAIRVIEW | OK | 73737 | |
| KEVIN TURNER | | 1013 BEAR MOUNTAIN DRIVE | | | NORMAN | OK | 73069 | |
| KEVIN W HOOG | | 333 S WESTMINSTER RD | | | ARCADIA | OK | 73007-6921 | |
| KEVIN WAYNE GARY | | 3301 BEACON VIEW CT | | | PEARLAND | TX | 77584 | |
| KEVIN WILLIAM JONES | | 612 LAS COLINAS | | | WIMBERLY | TX | 78676 | |
| KEVIN WILSON | | 1616 14TH ST., 1A | | | DENVER | CO | 80202 | |
| KEY ENERGY SERVICES | | PO BOX 201858 | | | DALLAS | TX | 75320-1858 | |
| KEY ENERGY SERVICES | | PO BOX 4649 | | | HOUSTON | TX | 77210-4649 | |
| KEY PRODUCTION COMPANY | | 4031 SOLUTIONS CENTER | #774031 | | CHICAGO | IL | 60677-4000 | |
| KEY PRODUCTION COMPANY | CIMAREX ENERGY COMPANY | ATTN JOINT INTEREST ACCTG | 202 S CHEYENNE AVE STE 1000 | | TULSA | OK | 74103 | |
| KEY PRODUCTION COMPANY INC | | C/O CIMAREX ENERGY CO | 202 S CHEYENNE AVE | | TULSA | OK | 74103-3000 | |
| KEY PRODUCTION COMPANY INC | | 4031 SOLUTIONS CENTER | #774031 | | CHICAGO | IL | 60677-4000 | |
| KEY WELDING INC | | P O BOX 453 | | | VICI | OK | 73859 | |
| KEYSTONE COMPANY | | 1105 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 | |
| KEYSTONE CONTROLS | JOE LANDIS | 1216 E KENOSHA #124 | | | BROKEN ARROW | OK | 74012 | |
| KEYSTONE GAS CORPORATION | | PO BOX 711 | | | DRUMRIGHT | OK | 74030 | |
| KEYSTONE PUMP & SUPPLY | | PO BOX 1176 | | | KERMIT | TX | 79745 | |
| KFN NR MINERAL HOLDINGS II LP | | TRINITY RIVER ENERGY, LLC | 15021 KATY FREEWAY STE 200 | | HOUSTON | TX | 77094 | |
| KFOC INC | | DEPT. 637 | | | TULSA | OK | 74182 | |
| KFS INVESTMENTS LTD | | REGIONS BANK NRRE OPERATIONS | P O. BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| KH LLC | | P O BOX 2518 | | | ARDMORE | OK | 73402 | |
| KHAIR FAMILY TRUST | | G J KHAIR, JR & L H KHAIR, TTTEES | 519 ANDOVER DRIVE | | BURBANK | CA | 91504 | |
| KHN RESOURCES, INC. | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| KHODY LAND & MINERALS COMPANY | | NOMINEE FOR RKI EXPL & PROD LLC | MAILCODE 5084 | PO BOX 660367 | DALLAS | TX | 75266-0367 | |
| KHP TRUST | | KATHRYN H PENROD TRUSTEE | 10924 WOODBRIDGE ROAD | | OKLAHOMA CITY | OK | 73162 | |
| KHRISTI ELAINE FITTING MORITZ | | 9438 TRANQUIL PARK | | | SAN ANTONIO | TX | 78250 | |
| Kibodeaux, Carlos Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Kibodeaux, Tyler Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KIBTEC OIL & GAS | | PO BOX 1215 | | | GUTHRIE | OK | 73044 | |
| KIDD COATING INC | | PO BOX 69332 | | | ODESSA | TX | 79769-0332 | |
| KIDD FAMILY PARTNERSHIP LIMITED | | 3838 OAK LAWN AVENUE SUITE 725 | | | DALLAS | TX | 75219 | |
| KIGHTLINGER, LLC | | NORMAN E. KIGHTLINGER, MANAGER | P.O. BOX 231 | | HUTCHINSON | KS | 67504-0231 | |
| KIKIS SERVICES LLC | | 203 E BOEING DR | | | FRITCH | TX | 79036 | |
| KIKUE Y RIES | | 4114 MEDICAL DRIVE | APARTMENT 3205 | | SAN ANTONIO | TX | 78240 | |
| KILBEE CORMACK BRITTAIN | | 520 S IRVING BLVD | | | LOS ANGELES | CA | 90020 | |
| KILEENE STEPP DECD | | 880787 S 3450 RD | | | CHANDLER | OK | 74834 | |
| KILHOFFER PROPANE INC | | PO BOX 159 | | | CANUTE | OK | 73626-0159 | |
| Killer, Vickie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KIM AND CAROLYN THOMAS H&W | | 2206 VALLEJO STREET | | | PERRYTON | TX | 79070 | |
| KIM AND CYNTHIA HOCKER | | 421 E PRAIRIE POINT CIRCLE | | | ANDOVER | KS | 67002 | |
| KIM ARNOLD MILLER | | 2001 NW 19TH AVE SUITE 100 | | | PORTLAND | OR | 97205 | |
| KIM BACCUS | | 9809 TOPEKA AVENUE | | | LUBBOCK | TX | 79424 | |
| KIM BENEFIELD | | 3162 GOLD CREEK ROAD | | | SANDPOINT | ID | 83864 | |
| KIM BOONE | | 1020 FOX ROAD | | | MILLSAP | TX | 76066 | |
| KIM BOONE CONNER | | 3066 LEGENDS TRAIL | | | ABILENE | TX | 79601 | |
| KIM CHANDLER | | 7005 BASSWOOD CANYON ROAD | | | OKLAHOMA CITY | OK | 73162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM CHAPMAN | | AND GERALD DEE CHAPMAN | 415 NORTH CANYON | | GUYMON | OK | 73942 | |
| KIM CHILDERS | | 1965 RICHLAND DRIVE | | | ADA | OK | 74820-8596 | |
| KIM COFFEY | | 9116 SPINNING LEAF CV | | | AUSTIN | TX | 78735 | |
| KIM D CLUCK COLDWATER TRUST | | LEE WILHELM AS TRUSTEE | PO BOX 796 | | GRUVER | TX | 79040 | |
| KIM D CLUCK TRUST U/W OF ROBERT D | | CLUCK, LEE WILHELM, TRUSTEE | PO BOX 796 | | GRUVER | TX | 79040 | |
| KIM DREW | | P O BOX 52735 | | | TULSA | OK | 74152 | |
| KIM FLOWERS COTHREN | | 124 BIRDBROOK DRIVE | | | ANNA | TX | 75409 | |
| KIM FORRESTER | | 2509 DANBURY RD | | | AUGUSTA | KS | 67010-2283 | |
| KIM HAAR MAKEEVER | | 1836 ROADRUNNER DRIVE | | | WEATHERFORD | TX | 76088 | |
| KIM HARDESTY DAVIS | | 511 ILLINOIS AVENUE | | | HOLTON | KS | 66436-2110 | |
| KIM KIRBY | | 1004 TWIN CREEK CIRCLE | | | TUTTLE | OK | 73089 | |
| KIM L. HOBBS | | P.O. BOX 662 | | | HENNESSEY | OK | 73742 | |
| KIM LYNETTE WHITE | | 108 SOUTH MARKET | | | CALDWELL | KS | 67022 | |
| KIM MANCARELLA BENNETT | | 6001 E MINERAL PL | | | CENTENNIAL | CO | 80112 | |
| KIM MCCLURG | | 4405 JACKSON DRIVE | | | SACHSE | TX | 75048 | |
| KIM PARK | | PO BOX 254 | | | PURCELL | OK | 73080 | |
| KIM S TERRY | | 6412 WILLOW CREEK DRIVE | | | PLANO | TX | 75093 | |
| KIM WARNER | | 2100 LAKE RIDGE WAY | | | FRANKLIN | TN | 37069 | |
| KIM WOODRUFF | | 61 HILLCREST ROAD | | | EUFALA | OK | 74432 | |
| KIMBELL ART FOUNDATION | | 301 COMMERCE, SUITE 2300 | | | FORT WORTH | TX | 76102-1440 | |
| KIMBELL ART FOUNDATION | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| KIMBELL ART FOUNDATION | | 301 COMMERCE STREET SUITE 2300 | | | FORT WORTH | TX | 76102 | |
| KIMBERLEY JEAN KEEPERS | | 816 LANSBROOK LANE | | | WOODWARD | OK | 73801 | |
| KIMBERLY A SHARP | | PO BOX 2953 | | | BURLESON | TX | 76097 | |
| KIMBERLY AND KEITH ANDERSON JT | | 14766 N 2100 RD | | | LONE WOLF | OK | 73655 | |
| KIMBERLY ANN ACCURSO | | 205 EAST 172ND ST | | | BELTON | MO | 64012 | |
| KIMBERLY ANN CREECH SCHULZE | | 238 RIO VISTA AVE | | | JEFFERSON | LA | 70121-3926 | |
| KIMBERLY ANN HICKS | | P O BOX 212 | | | HYDRO | OK | 73048 | |
| KIMBERLY ANN MARTIN | | 1025 ROSE DR | | | BENICIA | CA | 94510 | |
| KIMBERLY ANN ZIMMERMAN | | 7920 BISHOP RD | | | PLANO | TX | 75024 | |
| KIMBERLY ANN ZIMMERMAN NET PROFITS | | 7920 BISHOP RD | | | PLANO | TX | 75024 | |
| KIMBERLY BASS JONES PALMER | | 14929 HWY 84 | | | LOGANSPORT | LA | 71049 | |
| KIMBERLY BRITT | | 3112 WINDSOR RD STE A-142 | | | AUSTIN | TX | 78703 | |
| KIMBERLY BROKAW | | C/O DUKE HOLDEN | 1420 LINWOOD BLVD | | OKLAHOMA CITY | OK | 73106 | |
| KIMBERLY C FORGEY | | 8713 S WEST STREET | | | HAYSVILLE | KS | 67060 | |
| KIMBERLY CONKLING | | 12205 SW 8TH PLACE | | | YUKON | OK | 73099-7305 | |
| KIMBERLY D. MOTZNY | | 1195 DRESDEN WAY | | | SAN JOSE | CA | 95129 | |
| KIMBERLY ELLISON | | PO BOX 538 | | | CRESCENT | OK | 73028 | |
| KIMBERLY FERRAN HOLT | | 715 SPRING VALLEY ROAD | | | COOKEVILLE | TN | 38501 | |
| KIMBERLY GAYE BAKER | | ROUTE 1 BOX 55A | | | BUTLER | OK | 73625 | |
| KIMBERLY GODOY | | PO BOX 108 | | | BOOKER | TX | 79005 | |
| KIMBERLY HAYDON | | 14550 W 150TH STREET | | | CALUMET | OK | 73014 | |
| KIMBERLY ISLEY DUHART | | 16459 HIBISCUS LANDE | | | FRIENDSWOOD | TX | 77546 | |
| KIMBERLY J DISON DECD | | 242 RUSSET WOODS DR | | | BIRMINGHAM | AL | 35244-4319 | |
| KIMBERLY J HANKS | | 400 EAGLES NEST DRIVE | #2 | | WIMBERLEY | TX | 78676 | |
| KIMBERLY JOHNSON | | 157 STONEBRIDGE BLVD #2735 | | | EDMOND | OK | 73013 | |
| KIMBERLY K BROWN | | 20135 STREAM HOLLOW LANE | | | TECUMSEH | OK | 74873 | |
| KIMBERLY KAYE KIDWELL | | 309 BRIAR RIDGE DRIVE | | | BELLVILLE | TX | 77418-3419 | |
| KIMBERLY LANKFORD | | PO BOX 154 | | | STRATFORD | TX | 79084 | |
| KIMBERLY LOVETT NOEL | | 1920 WALLENBERG | | | FT COLLINS | CO | 80526 | |
| KIMBERLY LYN DEFOOR | | 5113 N NORRIS ST | | | CLOVIS | NM | 88101 | |
| KIMBERLY MILLER | | 23102 E BLAINE RD | | | HUNTER | OK | 74640 | |
| KIMBERLY NAKVINDA | | 38373 SOUTH CR 263 | | | RINGWOOD | OK | 73768 | |
| KIMBERLY RUCKER | | 7029 S HUDSON | | | TULSA | OK | 74136 | |
| KIMBERLY RYAN | | 20 YACHT CLUB PLACE | | | TEQUESTA | FL | 33469 | |
| KIMBERLY RYAN TRUST | | MRS DALE W RYAN, TRUSTEE | 315 W 106TH ST, APT 14A | | NEW YORK | NY | 10025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMBERLY S MOORE | | 112 ANDOVER | | | VICTORIA | TX | 77904 | |
| KIMBERLY SCHAEFER | | 3750 DRAKE DRIVE | | | LOVELAND | CO | 80538 | |
| KIMBERLY SCHOVAJSA DILLON | | 302 ASTILLBE DR | | | KENNETT SQUARE | PA | 19348 | |
| KIMBERLY SUE SUGAR | | 243 A MADRID | | | MORIARTY | NM | 87035 | |
| KIMBERLY WALKER | | 643 W GERONIMO WAY | | | MUSTANG | OK | 73064-3657 | |
| KIMBRELL F HOLDEN | | ROUTE 4 BOX 242B3 | | | DUNCAN | OK | 73533 | |
| KIMI L EHLEN WIGGAND | | 209 N. JACKSON STREET | | | NEW ATHENS | IL | 62264 | |
| KIMMY MIXON | | 2272 KELLY LYNN PL | | | FAYETTEVILLE | AR | 72701 | |
| KINCAID FAMILY LIVING TRUST | | JANET L KLEBE SUCC TRUSTEE | 249 SUN UP RANCH RD | | SEDONA | AZ | 86351 | |
| KINCO BUILDING COMPANY INC | | 414 MAPLE SUITE 1 | | | YUKON | OK | 73099 | |
| KINDER DOZER INC | | PO BOX 249 | | | CARNEY | OK | 74832 | |
| KINDER MORGAN TREATING LP | | DEPT 3015 | PO BOX 201607 | | DALLAS | TX | 75320-1607 | |
| KING DAVID GOFF | | P O BOX 323 | | | BLACKWELL | OK | 74631 | |
| KING ELECTRIC | | PO BOX 1367 | | | EL RENO | OK | 73036 | |
| KING ENERGY LLC | | 7025 N ROBINSON | | | OKLAHOMA CITY | OK | 73116 | |
| KING ENTERPRISE GROUP | | PO BOX 1044 | | | MCPHERSON | KS | 67460 | |
| KING FAMILY LIVING TRUST | | ROBERT C & BETTY JO KING TTEES | 8370 FAIR OAKS DR | | FRISCO | TX | 75034 | |
| KING FAMILY REVOCABLE TRUST | | ROBERT E KING, TRUSTEE | 935 ELDRIGE #350 | | SUGAR LAND | TX | 77478 | |
| KING KENTON KIRCHNER 2008 IRR TRUST | | 7130 S LEWIS AVE - STE 900 | | | TULSA | OK | 74136 | |
| KING MARLIN SWIM CLUB BOOSTERS | | PO BOX 14994 | | | OKLAHOMA CITY | OK | 73114-0994 | |
| KING OIL & GAS OF TEXAS LTD | | 800 BERING DRIVE SUITE 206 | | | HOUSTON | TX | 77057-2130 | |
| KING P KIRCHNER TRUST | | KING P KIRCHNER TRUSTEE | GALARIA TOWER I SUITE 1000 | 7130 SOUTH LEWIS | TULSA | OK | 74130 | |
| KING P KIRCHNER TRUST | KING P KIRCHNER TRUSTEE | 7130 S LEWIS AVE STE 900 | | | TULSA | OK | 74136 | |
| KING PROPERTIES INC | | P O BOX 10 | | | BIXBY | OK | 74008 | |
| King, Cory | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| King, Elaine | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| King, Larry | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| King, Randall Riggs | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KINGERY DRILLING CO INC | | PO BOX 1588 | | | ARDMORE | OK | 73402 | |
| KINGFISHER CONSTRUCTION SERVICE CO | | PO BOX 586 | | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY | | 101 S MAIN ROOM #3 | | | KINGFISHER | OK | 73750 | |
| KINGFISHER COUNTY CLERK | | 101 S. MAIN, ROOM 3 | | | KINGFISHER | OK | 73750 | |
| Kingfisher County Treasurer | | P.O. Box 148 | | | Kingfisher | OK | 73750-0148 | |
| KINGFISHER PARTNERS LTD 1979II | | 3545 N.W.58TH STREET, SUITE 700 | | | OKLAHOMA CITY | OK | 73112 | |
| KINGFISHER RESOURCES, INC. | | POB 1237 | | | CLINTON | OK | 73601 | |
| Kingham, Angela Dawn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Kingsbury, Brian R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KINKEL WILLIAM C REVOCABLE TRS | | WELLS FARGO BANK NA TRUSTEE | ACCOUNT #80057100 | PO BOX 41779 | AUSTIN | TX | 80217 | |
| KINNEY INCORPORATED | | PO BOX 809 | | | ANDREWS | TX | 79714 | |
| KINO OIL COMPANY | C/O GULF COAST BANK & TRUST | PO BOX 203047 | | | HOUSTON | TX | 77216-3047 | |
| KIOWA KOUNTRY INC | | PO BOX 292 | | | BOOKER | TX | 79005 | |
| KIOWA SUPPLY & PIPE LLC | | 900 ROCKMEAD DRIVE STE 100 | | | KINGWOOD | TX | 77339 | |
| KIRBY BRILLHART (NPRI) | | PO BOX 1006 | | | SPEARMAN | TX | 79081 | |
| KIRBY D SCHENCK TRUST | | WESTERN COMMERCE BANK AGENT | P O BOX 1627 | | LOVINGTON | NM | 88260-1627 | |
| KIRBY FAMILY TRUST DTD 05 06 01 | | THOMAS J & SANDRA L KIRBY TRUSTEES | 109 TOPAZ WAY | | SAN FRANCISCO | CA | 94131 | |
| KIRBY GOLDSBY JR & | | DIANNE & AUGUSTA GOLDSBY | ADDRESS UNKNOWN | | UNKNOWN | OK | 11111 | |
| KIRBY M CRENSHAW | | 4245 KEMP BLVD | SUITE 711 | | WICHITA FALLS | TX | 76308 | |
| KIRBY MINERALS | | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73128-8947 | |
| Kirby, Kenneth W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KIRBY-SMITH MACHINERY INC | | 6715 W RENO | | | OKLAHOMA CITY | OK | 73127 | |
| KIRBY-SMITH MACHINERY INC | KSM EXCHANGE LLC | PO BOX 270360 | | | OKLAHOMA CITY | OK | 73137 | |
| KIRCHNER INVESTMENTS LLC | | 7130 SOUTH LEWIS AVENUE, SUITE 900 | | | TULSA | OK | 74136 | |
| KIRK A MORRIS | | 504 S. REDWOOD AVE | | | BROKEN ARROW | OK | 74012 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirk A. Marshall | Kirk Marshall, PLLC | 304 W. Grand Teton Ct. | | | Yukon | OK | 73099 | |
| KIRK B ROSS AND JULIA ROSS | | PO BOX 195 | | | SHIDLER | OK | 74652 | |
| KIRK D BOALDIN | | BANK OF THE PANHANDLE | P O BOX 2180 | | GUYMON | OK | 73942 | |
| KIRK DEMORUELLE | | 2209 NORTHBROOK DRIVE | | | GRETNA | LA | 70056 | |
| KIRK E BARNES | | 2304 QUAIL HOLLOW | | | BRYAN | TX | 77802-2974 | |
| KIRK EVON MILLS | | 225 BURR ROAD | | | TERRELL HILLS | TX | 78209 | |
| KIRK HALL TATE | | 2051 GREENHOUSE RD #300 | | | HOUSTON | TX | 77084 | |
| KIRK LAVERN GOFF | | 8112 DOUBLE SPRINGS DR | | | OKLAHOMA CITY | OK | 73150 | |
| KIRK MALINOWSKY | | 7425 NW 104TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| KIRK W SCHNEWEIS | | P O BOX 414 | | | CLAFLIN | KS | 67525 | |
| KIRK WEAVER CONTRACT PUMPING INC | | PO BOX 385 | | | BECKVILLE | TX | 75631 | |
| KIRKPATRICK MANOR | | 702 S LAHOMA ST | | | NORMAN | OK | 73069 | |
| KIRKPATRICK OIL & GAS LLC | | 1001 W WILSHIRE BLVD #202 | | | OKLAHOMA CITY | OK | 73116 | |
| KIRKPATRICK OIL COMPANY INC | | 1001 W WILSHIRE BLVD #202 | | | OKLAHOMA CITY | OK | 73116 | |
| Kirkpatrick, Brett | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Kirkpatrick, Donna K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KIRKWOOD OIL & GAS LLC | WILLIAM C KIRKWOOD | 120 S DURBIN | PO BOX 3439 | | CASPER | WY | 82602 | |
| KIRT D. FRYER | | 2010 NORTH YELLOWOOD AVENUE | | | BROKEN ARROW | OK | 74012 | |
| KIRTLEY E FRANSE | | 1750 DIOMEDE STREET | | | ANCHORAGE | AK | 99504 | |
| KISMET DRILLING 1, LTD. | | PO BOX 146 | | | AMARILLO | TX | 79105 | |
| KIT V CARKER | | C/O VONCELL CARKER | 1101 4TH STREET SW | | ARDMORE | OK | 73401 | |
| KITCHEL ESTATE NON EXEMPT TRUST | | FBO WARD N ADKINS JR | 5519 TUPPER LANE | | HOUSTON | TX | 77056 | |
| Kitson, Tonya G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KITTIE & RAYMOND DOUGLASS ESTATES | | IRENE ERNESTINE OWENS, EXECUTRIX | 1325 BELLEVIDERE DRIVE | | OKLAHOMA CITY | OK | 73117 | |
| KITTRIC S MOTZ | | PO BOX 131 | | | QUOGUE | NY | 11959-0131 | |
| KITTY LOBERG | | 1900 MOUNTAIN VIEW LANE | | | REDWOOD VALLEY | CA | 98030 | |
| KIWASH ELECTRIC COOPERATIVE INC. | | P.O. BOX 100 | | | CORDELL | OK | 73632-0100 | |
| Kiwash Electric Cooperative, Inc. | | 120 West First Street | | | Cordell | OK | 73632 | |
| Kizziar, Steven | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KKM SUB 3 LLC | | P O BOX 50790 | | | HENDERSON | NV | 89016 | |
| KKR NR I MINERAL HOLDINGS II LP | | PREMIER NATURAL RESOURCES II LLC | 15021 KATY FREEWAY STE 200 | | HOUSTON | TX | 77094 | |
| KKR NR I-A MINERAL HOLDINGS II LP | | TRINITY RVIER ENERGY LLC | 15021 KATY FREEWAY STE 200 | | HOUSTON | TX | 77094 | |
| KKW PRODUCTION PARTNERS LTD | | 300 AUSTIN HWY, STE 150 | | | SAN ANTONIO | TX | 78209-5338 | |
| KLABZUBA OIL & GAS A FAMILY LP | | PO BOX 678482 | | | DALLAS | TX | 75267-8482 | |
| KLABZUBA OIL & GAS LP | | P O BOX 678482 | | | DALLAS | TX | 75267-8482 | |
| KLABZUBA ROYALTY COMPANY | | PO BOX 567 | | | PRAGUE | OK | 74864 | |
| KLADS BOAT STORAGE | | 26919 CARMEL FALLS LANE | | | KATY | TX | 77494 | |
| KLADS BOAT STORAGE - USE 069299 | | 25326 GREENWELL SPRINGS LANE | | | KATY | TX | 77494 | |
| KLEEN OILFIELD SERVICE CO | | PO BOX 178 | | | VELMA | OK | 73491 | |
| KLEEN OILFIELD SERVICE CO | DBA VACCO INC | PO BOX 178 | | | VELMA | OK | 73491 | |
| Klein, Charles Jerald | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Klein, Ryan Lance | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KLETKE FAMILY REVOCABLE TRUST | | C/O HULLEN ACCOUNTANCY LLP | 2404 PROFESSIONAL DRIVE | | ROSEVILLE | CA | 95661 | |
| KLETKE LAND AND CATTLE LLC | | PO BOX 502 | | | ALVA | OK | 73717 | |
| Kliesen, Gary | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KLINGENSMITH FAMILY PART, LLC | | PO BOX 15527 | | | AMARILLO | TX | 79105 | |
| Klipstine, Kristin D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Klomp, Jason B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KLX ENERGY SERVICES LLC | | 28099 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| KLX ENERGY SERVICES LLC | KLX ENERGY SERVICES LLC | 28099 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMM PROPERTIES LLC | | PO BOX 2323 | | | BARTLESVILLE | OK | 74005 | |
| KMP RESOURCES LLC | | PO BOX 50968 | | | MIDLAND | TX | 79710 | |
| KNABCO LLC | | C/O HERITAGE TRUST COMPANY NA | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| Kneen, John Douglas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KNIGHT OIL TOOLS LLC | | P O BOX 204743 | | | DALLAS | TX | 75320 | |
| KNIGHT OIL TOOLS LLC | | PO BOX 52823 | | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHT OIL TOOLS LLC | | PO BOX 53883 | | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHT OIL TOOLS LLC USE 041556 | | PO BOX 52823 | | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHT OIL TOOLS LLC USE 041556 | | PO BOX 53883 | | | LAFAYETTE | LA | 70505-3883 | |
| Knight, John T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Knight, Seth Thomas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KNIGHTEN MACHINE & SERVICE INC | | PO BOX 12587 | 3323 N COUNTY ROAD WEST | | ODESSA | TX | 79768 | |
| KNOWCANDO LTD | | 900 REUNION CENTER | NINE EAST FOURTH STREET | | TULSA | OK | 74103-5115 | |
| KNOWLEDGE RESERVOIR LLC | | 1800 W LOOP SOUTH SUITE 1000 | | | HOUSTON | TX | 77027 | |
| Knowlton, Chad M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KNOX JOINT REVOCABLE TR DTD 8/20/93 | | MARY A & STEVEN R KNOX TRUSTEES | 2601 NW EXPRESSWAY SUITE 1100W | | OKLAHOMA CITY | OK | 73112 | |
| KNOX OIL FIELD SUPPLY INC | | PO BOX 60065 | | | SAN ANGELO | TX | 76906 | |
| KOBY BARTON OHARA | | 8709 FLYCATCHER CT | | | AUSTIN | TX | 78738 | |
| KOBY OIL TOOLS LLC | | PO BOX 150 | | | CUSHING | OK | 74023 | |
| KOBY OIL TOOLS LLC | | PO BOX 1945 | | | OKLAHOMA CITY | OK | 73101 | |
| KOBY OILFIELD SERVICE LLC | | PO BOX 150 | | | CUSHING | OK | 74023 | |
| KOBY OILFIELD SERVICE LLC | | PO BOX 1945 | | | OKLAHOMA CITY | OK | 73101 | |
| KOCH FAMILY TRUST | | F/B/O JAY KOCH, KEVIN D KOCH TRUSTEE | 415 W WHATLEY RD | | WHITE OAK | TX | 75693 | |
| KOCHERGEN ENTERPRISES FAMILY L.P. | | PO BOX 11006 | | | FRESNO | CA | 93771 | |
| KOCO | | 1300 EAST BRITTON ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| KODA SERVICES INC | | PO BOX 66 | | | WOODWARD | OK | 73802-0066 | |
| KODIAK OILFIELD SERVICE LLC | | PO BOX 5094 | | | CARLSBAD | NM | 88220 | |
| KODIAK PRODUCTION COMPANY | | ATTN BUTCH HENSLEY | 505 WEST MAIN | | YUKON | OK | 73099 | |
| KODIAK RESOURCES INC | | 3698 RANCH ROAD 620 SOUTH STE 113 | | | AUSTIN | TX | 78734 | |
| KODY GEORGE RAIZEN A MINOR | | DAVID M RAIZEN CUSTODIAN | PO BOX 446 | | WYNNEWOOD | PA | 19096 | |
| Koehn, Charles D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KOFED LIVING TRUST | | KENNETH L & DELORES KOFOED, TRUSTEES | 209 E WILLOW PLACE | | YUKON | OK | 73099-4728 | |
| KOHL D STOVER | | PO BOX 52786 | | | TULSA | OK | 74152 | |
| KOKEL-OBERRENDER-WOOD APPRAISAL,LTD | | 404 W. 9th Street, Suite 201 | | | GEORGETOWN | TX | 78626 | |
| KOKOJAN FAMILY TRUST | | MARLENE C KOKOJAN & JAME R KOKOJAN II - CO- | TRUSTEE -5616 ST ANDREW CIRCLE | | ENID | OK | 73703 | |
| KOLATEX RESOURCES INC | | P O BOX 9789 | | | TYLER | TX | 75711 | |
| KOMATSU FINANCIAL | | P O BOX 99303 | | | CHICAGO | IL | 60693-9303 | |
| KOMATSU FINANCIAL LP | | One Continental Towers, 1701 W. Golf, Ste. 300 | | | Rolling Meadows | IL | 60008 | |
| KONA LTD | | 816 CONGRESS AVE SUITE 1130 | | | AUSTIN | TX | 78701 | |
| KONECRANES INC | | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| KONI JONES | | PO BOX 1291 | | | BOWIE | TX | 76230 | |
| KONNER ALLEN EVERHARD | | AND COLETTE M EVERHARD | BOX 742 | | TEXHOMA | OK | 73949 | |
| KORAL MOYER LLC | | RT 2 BOX 33 | | | GAGE | OK | 73843 | |
| KORB OPERATING | | 1059 PR 1382 | | | GIDDINGS | TX | 78942 | |
| KORN FERRY INTERNATIONAL NW 5064 | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KPC PIPELINE LLC | | 8301 E 21ST SUITE 370 | | | WICHITA | KS | 67206 | |
| KPC PIPELINE LLC | ATTN CATHY POCOCK | 201 PARK AVENUE SUITE 2750 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPMG LLP | | DEPT 0754 | PO BOX 120001 | | DALLAS | TX | 75312-0754 | |
| KR SEWELL CONSULTING ASSOCIATES LLC | | 11626 SAGITTARIUS DRIVE W | | | WILLIS | TX | 77318 | |
| KR&K, INC | | 10844 248th St. NW | | | OKARCHE | OK | 73762 | |
| Kraemer, Thomas A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KRAFTBILT | C/O CORPORATE EXPRESS D&PM INC | 33448 TREASURY CENTER | | | CHICAGO | IL | 60694-3400 | |
| KRAIG HARRIS | | 807 BULL CREEK PARKWAY | | | CEDAR PARK | TX | 78613-6951 | |
| KRAIG IAN PARKER | | 7666 MOSS CT | | | N RICHLAND HILLS | TX | 76182 | |
| KRAMER MINERAL TRUST | | PO BOX 8545 | | | WICHITA FALLS | TX | 76307-8545 | |
| KRAMER MINERAL TRUST II | | PO BOX 8545 | | | WICHITA FALLS | TX | 76307 | |
| KRAMER OIL CORPORATION | | INCORRECT ADDRESS | 2139 N W 118TH TERRACE | | OKLAHOMA CITY | OK | 73120-7844 | |
| Kravtsov, Vladimir L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KREGGERS FLOORS AND MORE | | 2702 S BROADWAY | | | EDMOND | OK | 73013 | |
| Krenek, Caroline Ines | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KRENGER OIL & GAS LLC | | 1601 E 19TH STREET | | | EDMOND | OK | 73013 | |
| KRIDLER REVOCABLE TRUST | | WARREN M KRIDLER TRUSTEE | P O B OX 20769 | | OKLAHOMA CITY | OK | 73156 | |
| KRIEGER FAMILY REVOCABLE LIV. TRUST | | CARL KRIEGER & BARBARA KRIEGER,TTES | 1841 E OVERLAND DR | | FAYETTEVILLE | AR | 72703 | |
| Krieger, Jacob R. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KRING FAMILY TRUST | | CHARLES KRING TRUSTEE | 7336 VIA LAGUNA | | SAN JOSE | CA | 95135 | |
| KRIS ALLEN CRAIGLOW | | S/P/A CHRIS ALLEN CRAIGLOW | P O BOX 1687 | | WOODWARD | OK | 73802 | |
| KRIS ANN WOOTEN REMAINDERMAN | C/O FIRST BANK SOUTHWEST | 18300 ANTLER WAY | | | EDMOND | OK | 73012 | |
| KRIS JOHNSON | | 4435 HEFNER RD | | | EL RENO | OK | 73036 | |
| KRIS L VANATTA | | 402 GLEN LANE | | | MCKINNEY | TX | 75070 | |
| KRIS SCHILPEROORT | | 4248 246TH PLACE SE | | | ISSAQUAH | WA | 98029 | |
| KRIST JANSON LIVING TRUST | | 34301 SHORE LANTERN ST | | | DANA POINT | CA | 92629 | |
| KRISTA ANN PERKINS | | 2323 WEST OCTOBER TRACE | | | STILLWATER | OK | 74074 | |
| KRISTA M JONES 1998 REV TRUST | | DTD MARCH 27TH | KRISTA M JONES & CRAIG STINSON TTEE | 8150 BALD EAGLE RD | JONES | OK | 73049 | |
| KRISTA M JONES 1998 REV TRUST | | 8150 BALD EAGLE ROAD | | | JONES | OK | 73049 | |
| KRISTEN CAMPBELL | | 16453 STONEFELD PLACE | | | PARKER | CO | 80134 | |
| KRISTEN L JONES | | 9009 NW 10TH ST #80 | | | OKLAHOMA CITY | OK | 73127 | |
| KRISTEN MICHELLE HILL | | P O BOX 62433 | | | NORTH CHARLESTON | SC | 29419 | |
| KRISTEN NOEL HUFFMAN FURCINI | | 4300 NORTH 54TH STREET | | | PHOENIX | AZ | 85018 | |
| KRISTEN SHERROD DAVIS | | PO BOX 492 | | | BUSHLAND | TX | 79012-0492 | |
| KRISTI DORN HART | | 1617 VALLE VERDE DRIVE | | | BRENTWOOD | TN | 37027 | |
| KRISTI GARNETT | | 5810 CRANSTON PL | | | MIDLAND | TX | 79707-5025 | |
| KRISTI K COLE | | 1587 E COUNTRY LANE | | | MULVANE | KS | 67110 | |
| KRISTI LEIGH ARMSTRONG | | 213 BLACKBURN BLVD | | | ELK CITY | OK | 73644 | |
| KRISTI PAIGE CRAIG-NIGHTENGALE | | P O BOX 420 | | | PINE | CO | 80470 | |
| KRISTI SAMARAH | | 10014 E FUNSTUN | | | WICHITA | KS | 67207 | |
| KRISTI TAYLOR | | PO BOX 835 | | | HEALDTON | OK | 73438 | |
| KRISTIE J BRANNON | | 209 GIBSON AVENUE | | | WEST MEMPHIS | AR | 72301 | |
| KRISTILISA KLEINER | | AKA KRISTILISA KLEINER | PO BOX 838 | | CAMARILLO | CA | 93011 | |
| KRISTIN AMY EVANS BORN | | BOX 973 | | | GRUVER | TX | 79040 | |
| KRISTIN CORBIN | | 119 CORNELL DR | | | DURANT | OK | 74701 | |
| KRISTIN E FARRAR | | 2212 SE 19TH AVE | | | AMARILLO | TX | 79103 | |
| KRISTIN GAJDOWSKI | | 16038 WEST ROAD | | | SAEGERTOWN | PA | 16433 | |
| KRISTIN HINKLE COOMES | | 265 259TH AVENUE NE | | | SAMMAMISH | WA | 98074 | |
| KRISTIN M VAFADAR | | 913 ASKEW DR | | | MIDWEST CITY | OK | 73110 | |
| KRISTIN Z GOSNEY | | 201 VOTECH DRIVE | | | FAIRVIEW | OK | 73737 | |
| KRISTINA J JORGENSON | | 674 W TAYLOR AVE | | | COOLIDGE | AZ | 85128-6121 | |
| KRISTINA LOUISE BROWN MACNAIR | | 6927 BROCKINGTON DRIVE | | | KATY | TX | 77494 | |
| KRISTINE KOHLES STOVER LIVING TRUST | | KRISTINE KOHLES STOVER - TRUSTEE | PO BOX 52786 | | TULSA | OK | 74152 | |
| KRISTINE KOONS | | 213 LONG CANYON COURT | | | RICHARDSON | TX | 75080 | |
| KRISTINE S BLACK | | 6404 SUNBURST LANE | | | CASHMERE | WA | 98815 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTY BAKER | | ROUTE 1 BOX 205 | | | ARAPAHO | OK | 73620 | |
| KRISTY L BLACK | | 252 LAKEVIEW DR | | | TRINIDAD | TX | 75163 | |
| KRISTY L ROLENS | | 1916 WINDSOR AVE | | | WOODWARD | OK | 73801 | |
| KRISTY MURRAY | | 405 SW SOUTH STREET | | | MINCO | OK | 73059 | |
| KRISTY TRUEHEART | | 22114 GLEN ARDEN LANE | | | KATY | TX | 77450 | |
| KRISTYNA NAZARIAN | | 8515 HARE AVE | | | JACKSONVILLE | FL | 32211 | |
| KRIZ-DAVIS COMPANY | | PO BOX 2500 | | | ARDMORE | OK | 73402-2500 | |
| KRIZ-DAVIS COMPANY | | PO BOX 310353 | | | DES MOINES | IA | 50331-0353 | |
| KROLL FAMILY TRUST A REVOCABLE | LIVING TRUST DATED 7/13/1993 | JONNIE G KROLL SUCESSOR TRUSTEE | 7351 INDEPENDENCE | | PERRY | OK | 73077 | |
| KRS ROYALTIES LP | | 113 SW 8TH AVE | | | AMARILLO | TX | 79101 | |
| KRUEGER CONSTRUCTION INC | | 20487 EAST 430 ROAD | | | CLAREMORE | OK | 74017 | |
| KRYSTINA K MAYHEW | | 6904 CHERRY HILLS PL NE | | | ALBUQUERQUE | NM | 87111-1045 | |
| KSW OILFIELD RENTAL LLC | | P O BOX 731972 | | | DALLAS | TX | 75373 | |
| KT INVESTMENTS INC | | PO BOX 365 | | | HENNESSEY | OK | 73742 | |
| KTC INVESTMENTS LLC | | 11301 GATESHEAD DR | | | OKLAHOMA CITY | OK | 73170 | |
| KUBWA NYATI LTD | | 230 RIVER VALLEY RD | | | INGRAM | TX | 78025 | |
| KUDRON CONCRETE&CONSTUCTIONS CO LC | | P O BOX 389 | | | PIEDMONT | OK | 73078 | |
| KUEHN FAMILY TRUST | | ROBERT LARY KUEHN OR MICHELE CALDWELL KUEHN TTEES | PO BOX 977 | | GAINESVILLE | TX | 76240 | |
| Kuhlman, Curtis | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KUHN OIL CO INC | | P O BOX 129 | | | TIMBER LAKE | SD | 57656 | |
| KUNNEMAN PROPERTIES LLC | | 5302 PINE WOOD MEADOWS LN | | | SPRING | TX | 77386 | |
| KUNTZ FAMILY TRUST 3/30/99 | | LOUIS H KUNTZ & BARBARA A KINTZ, TRUSTEES | 2118 HILLTOP CT | | FULLERTON | CA | 92831 | |
| KUNZE FAMILY TRUST | | P O BOX 107 | | | WARDA | TX | 78960 | |
| KURK FAMILY LOVING TRUST DTD 3/6/90 | | GEORGE J & MARILYN S KURK TRTEES | 8580 WOODWAY DR #1327 | | HOUSTON | TX | 77063 | |
| KURT A MEYER | | 346613 E 860 ROAD | | | CHANDLER | OK | 74834 | |
| KURT D REGENBRECHT | | 106 CR 449 | | | HALLETTSVILLE | TX | 77964 | |
| KURT FINLEY | | 19275 N 2870 | | | KINGFISHER | OK | 73750 | |
| KURT HARRIS | | 320 CLEVELAND AVE | | | WEATHERFORD | TX | 76086-5325 | |
| KURT V ENGELMAN | | C/O LYEVA ENGELMAN | | | UNKNOWN | OK | 11111 | |
| KURT VICTOR LOHRMANN | | 2131 N COLLINS STREET STE 433 | | | ARLINGTON | TX | 76011-2801 | |
| KURTIS L & MIKKI D HIRSCHLER | | 234 CANADIAN STREET | | | PAMPA | TX | 79065 | |
| KURTIS PAUL KUHNS DECD | | 3100 MOUNTAIN AVENUE | | | EL PASO | TX | 79930 | |
| KUSTER COMPANY | | 2900 EAST 29TH STREET | | | LONG BEACH | CA | 90806 | |
| Kuykendall, Cameron Max | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Kuykendall, Leigh Anr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| KV & WH MARTIN ENERGY LTD | | 400 NORTH MARIENFELD, #100 | | | MIDLAND | TX | 79701-4350 | |
| KVETA SMITH | | 326 S WALNUT ST | | | CRESCENT | OK | 73028 | |
| KWICK RENTALS LLC | | PO BOX 2111 | | | WOODWARD | OK | 73802 | |
| KXDJ RADIO | CHRIS SAMPLES BROADCASTING | PO BOX 830 | | | PERRYTON | TX | 79070 | |
| KYAL LAVERN LAWHON | | 16350 COUNTY ROAD U | | | SHAMROCK | TX | 79079 | |
| KYLA KECK HAMILTON | | PO BOX 22 | | | MONTAGUE | TX | 76251 | |
| KYLE B GRAFT | | 2140 FAIRVIEW | | | PORT ALLEN | LA | 70767 | |
| KYLE BURRIS | | 898 MISTY HARBOR COURT | | | COPPELL | TX | 75019 | |
| KYLE C DANIELS | | 306 BROADMOOR ST | | | VICTORIA | TX | 77904 | |
| KYLE DELK | | RT 1 BOX 42A | | | BALKO | OK | 73931 | |
| KYLE DONNELL BRANSTETTER | | P O BOX 17879 | | | MUNDS PARK | AZ | 86017 | |
| KYLE F FULLICK INC | | C/O MATRIX ASSETS I, LTD | 10590 WESTOFFICE DRIVE | SUITE 150 | HOUSTON | TX | 77042 | |
| KYLE F FULLICK TRUSTEE | | 209 POST OAK | | | BAYTOWN | TX | 77520 | |
| KYLE F THOMAS | ATTORNEY AT LAW | 2932 NW 122ND SUITE F | | | OKLAHOMA CITY | OK | 73120 | |
| KYLE FAIR | | 5609 CRADLEROCK CIRCLE | | | PLANO | TX | 75093 | |
| KYLE J KRANKER | | 7 SHADYWOOD CIRCLE | | | ASHEVILLE | NC | 28803 | |
| KYLE L LETTERMAN | | 105 BRUSSELS CREST | ROOTYHILL | | SYDNEY | NSW | 02766 | Australia |
| KYLE L STALLINGS | | PO BOX 10217 | | | MIDLAND | TX | 79702 | |
| KYLE L STALLINGS RETIREMENT PLAN | | PO BOX 10217 | | | MIDLAND | TX | 79702 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KYLE LOBLEY | | 809 CONLEN AVE | | | DALHART | TX | 79022 | |
| KYLE MCDANIEL DBA KBM ENERGY LLC | | 17624 SECOND GRAVEL ROAD | | | LUTHER | OK | 73054 | |
| KYLE TETER | | 4530 MEADOWLARK TERRACE | | | EDMOND | OK | 73034 | |
| KYLE V KIRCHNER | | 7751 S MEMORIAL DRIVE APT 5210 | | | TULSA | OK | 74133 | |
| KYLE WARD, JR | | 2680 HERITAGE WOODS DR | | | APPLETON | WI | 54915 | |
| KYM A COMER | | 5949 SHERRY LANE | | | DALLAS | TX | 75225 | |
| KYM J CAMPBELL | | 105 SHADOW LAKE DR | | | LONGWOOD | FL | 32779 | |
| KYRA LYNNE KAFFENBERGER | | 4808 SW 127TH ST | | | OKLAHOMA CITY | OK | 73173 | |
| KYRA M ENGELMAN | | C/O LYEVA ENGELMAN | | | UNKNOWN | OK | 11111 | |
| L & C AUTOMOTIVE INC | | 1502 HIGHWAY 77 NORTH | | | PERRY | OK | 73007 | |
| L & D ENTERPRISES | | 619 S INDIANA | | | PERRYTON | TX | 79070 | |
| L & E SERVICES LLC | | PO BOX 70 | | | LOCO HILLS | NM | 88255 | |
| L & L BACKHOE SERVICE INC | | PO BOX 945 | | | WOODWARD | OK | 73802 | |
| L & M BACKHOE INC | | PO BOX 728 | | | ANDREWS | TX | 79714 | |
| L & M CUSTODIAL SERVICES | LEROY ROBERSON | 505 PECAN | | | WEATHERFORD | TX | 73096 | |
| L & M OIL INC | | PO BOX 6653 | | | TYLER | TX | 75711 | |
| L & M PRODUCTION LLC | | 4613 OAKWOOD | | | GARLAND | TX | 75043 | |
| L & O PUMP & SUPPLY INC | | P O BOX 94933 | | | OKLAHOMA CITY | OK | 73143 | |
| L & R TANK TRUCKS INC | | PO BOX 62 | | | BOWIE | TX | 76230 | |
| L & S HOT OIL SERVICE INC | | 9059 HIGHWAY 70 S | | | VERNON | TX | 76384 | |
| L & S SERVICES | | PO BOX 278 | | | FAIRVIEW | OK | 73737 | |
| L & S WILLIAMS ENTERPRISES LLC | | 372 ENGLEWOOD DR | | | KERRVILLE | TX | 78208 | |
| L A EDWARDS TRUST | | SALLY FRANKLIN EDWARDS & NELSON P RICE | TTEES | PO BOX 1348 | DUNCAN | OK | 73533 | |
| L A ERBER ESTATE | | 3333 GOLFVIEW DR NW | | | GRAND RAPIDS | MI | 49544 | |
| L A SPURLIN | | P O BOX 127 | | | EL RENO | OK | 73036 | |
| L A WHITE DECD | | P O BOX 8 | | | AMARILLO | TX | 79105-0008 | |
| L ANDERSON & EVALEENA ANDERSON | | 422 CEDAR | | | PERRYTON | TX | 75856 | |
| L ANTHONY LANDESS | | 516 N ROOSEVELT | | | GUYMON | OK | 73942 | |
| L ARDEN CHAFFEE | | 903 LOCUST | | | ALVA | OK | 73717 | |
| L B COX FAMILY LIMITED LIABLITY PAR | | L B COX GENERAL PARTNER | BOX 687 | | OZONA | TX | 76943 | |
| L B LINN DECD | | 806 JACKSON | | | BORGER | TX | 79007 | |
| L BARR BROWN TEST TRUST | | CAROL E BROWN LOVE TRUSTEE | PO BOX 1125 | | LAVERN | OK | 73848 | |
| L BARR BROWN TEST TRUST | | CAROLE E BROWN LOVE TRUSTEE | PO BOX 1125 | | LAVERNE | OK | 73848-1125 | |
| L C CARGILE JR | | C/O ROBERT N KING | ROUTE 7 BOX 5245 | | TEXARKANA | AR | 71854-9568 | |
| L C S PRODUCTION CO | | PO BOX 6663 | | | ABILENE | TX | 79606 | |
| L C SLEEPER JR | | AND CHRISTINE SLEEPER | 2711 FOREST CIRCLE | | DURANT | OK | 74701-1663 | |
| L C SLEEPER JR | | PO BOX 1102 | | | ELKHART | KS | 67950 | |
| L CHEM-TECH CO INC | | PO BOX 278 | | | GRAHAM | TX | 76450-0278 | |
| L D DAVIS | | ROUTE 1 BOX 183B | | | GREAT BEND | KS | 67530 | |
| L D FRIESEN | | 4302 THREE OAKS | | | ARLINGTON | TX | 76016 | |
| L D HAWKINS JR | | 47 CR 2936 | | | PITTSBURG | TX | 75686 | |
| L D MOYER | | 1009 NORTH 89TH ST EAST AVE | | | TULSA | OK | 74115 | |
| L DARNELL WEEDEN | | 20510 VALLEY WELLS | | | KATY | TX | 77449 | |
| L DAYDREON HANSEN TRUST | | MARY E JONES & TAMARA S HOPKINS CO-TR | 12704 BRANDON PLACE | | OKLAHOMA CITY | OK | 73142 | |
| L E JONES DRILLING LLC | | PO BOX 1185 | | | DUNCAN | OK | 73534 | |
| L E JONES MINERAL COMPANY | | PO BOX 1169 - AN OKLA GEN PTSHP | | | DUNCAN | OK | 73534-1169 | |
| L E JONES PRODUCTION COMPANY | | P.O. BOX 1185 | | | DUNCAN | OK | 73534-1185 | |
| L E JONES PRODUCTION COMPANY | | PO BOX 1185 | | | DUNCAN | OK | 73534 | |
| L E K K, LLC | | P O BOX 720420 | | | OKLAHOMA CITY | OK | 73172 | |
| L EDWARD INNERARITY JR | | PO BOX 2113 | | | MIDLAND | TX | 79702 | |
| L ELAINE WILLIAMS | | 906 SUNSET DRIVE | | | EL RENO | OK | 73036 | |
| L F BURSON | | 317 BLUE HERON DRIVE | | | MONTGOMERY | TX | 77316 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L F HARPER II | | PO BOX 1246 | | | GREAT BEND | KS | 67530-1246 | |
| L G GAMBLE DECD | | 971 FRATHER DRIVE | | | COPPEROPOLIS | CA | 95228 | |
| L G GONZALES FAMILY TRUST | | LORENCE G & BARARA GONZALES | AS CO TRUSTEES | 102 MESTENO RD | MILLS | NM | 87730-8015 | |
| L G WILLIAMS DECD | | 620 BERKSHIRE LN | | | COPPELL | TX | 75019 | |
| L G YAUK LLC | | C/O SARAH E YAUK | ROUTE 2 BOX 9C | | BUFFALO | OK | 73834 | |
| L GRAHAM HUGHES | | 5492 RIVER THAMES ROAD | | | JACKSON | MS | 39211 | |
| L H CHANEY MATERIALS INC | | PO BOX 1665 | | | ROANOKE | TX | 76262 | |
| L H HAMMOND | | P O BOX 39 | | | COOKSON | OK | 74427 | |
| L H MEEKER TRST U/W/E H MEEKER | | PO BOX 470155 | | | FORT WORTH | TX | 76147 | |
| L H MORRIS | | C/O MADILL NATIONAL BANK | 5009 GREEN VALLEY CIRCLE | | MADILL | OK | 73446 | |
| L HOWARD JONES | | P O BOX 101 | | | DUBLIN | TX | 76446 | |
| L J KURZ TRUST DTD 6/16/2000 | | ROBERT T COLLMER TRUSTEE | 9549 CR 2434 | | ROYSE CITY | TX | 75189 | |
| L K JONES | | 448 HIWAY 60-70-84 | | | CLOVIS | NM | 88101 | |
| L KEITH FAUSSET | | P O BOX 172 | | | MINEOLA | KS | 67865 | |
| L KIP SCHILLER PC | | 13301 BILTMORE LAKES | | | LIVE OAK | TX | 78233 | |
| L LOUISE WILLIAMS REVOCABLE TRUST | | 3237 SW 99TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| L M ALEXANDER TRUST | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| L M ALEXANDER TRUST | | CLYDE H ALEXANDER AS TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| L M CARROLL & MARYNELL CARROLL | | RT 1 BOX 119 | | | TEXHOMA | OK | 73949 | |
| L M COLBENTZ HEIRS | | &/OR DEVISEES | STATE OF OKLAHOMA F/A/O | PO BOX 599 | QUINTON | OK | 74561 | |
| L M TOLBERT PATERNAL GRDPARTS TST | | JAMES R TOLBERT III, TRUSTEE | P O BOX 1637 | | OKLAHOMA CITY | OK | 73101-1637 | |
| L MARION PATZACK | | 4300 S CEMETERY ROAD | | | YUKON | OK | 73099-7257 | |
| L MARK EDWARDS | | PO BOX 721510 | | | NORMAN | OK | 73070-8167 | |
| L N AND DELL SPURGEON TRUSTEES | L N & DELL SPURGEON REV TST 10/24/01 | PO BOX 252 | | | PROTECTION | KS | 67127 | |
| L NANETTE HOWELL LIVING TRUST | | LORITA N HOWELL TTE | 6350 WINTER PARK DRIVE | SUITE 153 | NORTH RICHLAND HILLS | TX | 76180 | |
| L O PULLIAM REVOCABLE TRUST | | PULLIAM & PULLIAM, TTEES | P O BOX 22932 | | OKLAHOMA CITY | OK | 73123 | |
| L O WARD | | P O BOX 1187 | | | ENID | OK | 73702 | |
| L O WARD REV TRUST DTD 1/23/1990 | | L.O. WARD & MYRA B WARD, TRUSTEES | PO BOX 1187 | | ENID | OK | 73702-1187 | |
| L O WARD REVOCABLE TRUST | | DATED JANUARY 23, 1990 | L O WARD & MYRA B WARD TRUSTEES | P O BOX 1187 | ENID | OK | 73702 | |
| L OTIS TOOTLE DECD | | 2442 EAST WESTCOTT | | | VISALIA | CA | 93277 | |
| L P LAIRD | | P O BOX 1403 | | | CHICKASHA | OK | 73023 | |
| L R BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| L R BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| L R KUYKENDALL | | AND DONNA KUYKENDALL | P O BOX 31 | | TEXHOMA | OK | 73949 | |
| L REX TRAVIS | | 23715 TUSTIN RANCH CT | | | KATY | TX | 77494 | |
| L S PLATT INC | | P O BOX 720851 | | | OKLAHOMA CITY | OK | 73172-0851 | |
| L S YOUNGBLOOD COMPANY | | 15660 DALLAS PKWY SUITE 700 | | | DALLAS | TX | 75248 | |
| L V P INC | | PO BOX 867 | | | PERRYTON | TX | 79070 | |
| L VERNON MERCER | | RT 1, BOX 242 | | | LOGAN | OK | 73849 | |
| L W CARROLL | | 5012 W MEMORIAL ROAD | | | EL RENO | OK | 73036 | |
| L W CARY INVESTORS LLC | | 100 TIMBERDELL RD | | | NORMAN | OK | 73019-0685 | |
| L W OIL LLC | | ATTN WILLAIM I PREWETT | 2506 FOREST LAWN DRIVE | | EL DORADO | AR | 71730 | |
| L W SUGAR LP | | 625 MARKET STREET SUITE 100 | | | SHREVEPORT | LA | 71101 | |
| L WAYNE HENRY | | 416 W QUANAH ST | | | BROKEN ARROW | OK | 74011 | |
| L Z WILLIAMS ENERGY INC | | P O BOX 700841 | | | TULSA | OK | 74170 | |
| L&C REVOCABLE TRUST | | STEVEN W. & KAREN S. REYNOLDS, TTEES | 13725 PLANTATION WAY | | EDMOND | OK | 73013 | |
| L&L RESOURCES, INC. | | PO BOX 731986 | | | DALLAS | TX | 75373-1986 | |
| L&S TRANSPORT INC | | 201 WARWICK ST | | | COFFEYVILLE | KS | 67337 | |
| L. ANNETTE STANLEY | | 116 CARPENTER LANE | | | ELK CITY | OK | 73644 | |
| L. D. LONG | | 6421 WHITEHALL DRIVE | | | OKLAHOMA CITY | OK | 73132 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L. J. COLEMAN ESTATE | | KENNETH W. COLEMAN, INDEPENDENT EXECUTOR | 2 PARKWAY PLACE | | HOUSTON | TX | 77040 | |
| L. Mark Walker | Crowe & Dunlevy | Braniff Building | 324 N. Robinson Ave. | | Oklahoma City | OK | 73102 | |
| L. Vance Brown | Elias, Books, Brown & Nelson, P.C. | Two Leadership Square | 211 North Robinson | Suite 1300 | Oklahoma City | OK | 73102 | |
| L. W. BRASHEAR ESTATE | | S B JENKINS TEMP ADMINISTRATRIX | 6753 CAMP BOWIE BLVD | #306 | FORT WORTH | TX | 76116 | |
| L.A. STOBAUGH BROWNING | | P.O. BOX 686 | | | CORTEZ | CO | 81321-0686 | |
| L.D. COLBURN | | P O BOX 2259-248 | | | MINDEN | NV | 89423 | |
| L.D. HUNTER | | P.O. BOX 234 | | | BEEVILLE | TX | 78104-0234 | |
| L.E. JONES OPERATING,INC. | | P O BOX 1185 | | | DUNCAN | OK | 73534-1185 | |
| L.E. RAY | | 578 CIRCLE DR W | | | LARGO | FL | 33770-3104 | |
| L.H. OLSON | | 2702 56TH ST | | | LUBBOCK | TX | 79413-4916 | |
| L.L. MITCHELL | | PO BOX 1652 | | | EDMOND | OK | 73083-1652 | |
| L.W. TURNER FAMILY TRUST | | LAYNE R. TURNER, TRUSTEE | 202 TWOHIG, SUITE 200 | | SAN ANGELO | TX | 76903-6439 | |
| L6 INC DBA TOTAL VALVE SYSTEMS | | PO BOX 1957 | | | BROKEN ARROW | OK | 74013 | |
| LA DEPT OF ENVIRONMENTAL QUALITY | DEQ FINANCIAL SERVICES DIVISION | P O BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| LA DEPT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | PO BOX 82281 | | | BATON ROUGE | LA | 70884-2281 | |
| LA DEPT OF ENVIRONMENTAL QUALITY | RADIATION PROTECTION DIVISION | P O BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| LA NEIL S. WRIGHT | | P.O. BOX 600235 | | | DALLAS | TX | 75360 | |
| LA PALOMA INVESTMENT COMPANY LLC | | 1725 OKLAHOMA AVENUE | | | WOODWARD | OK | 73801 | |
| LA PETROLEUM INC | | PO BOX 456 | | | HOWEY IN THE HILLS | FL | 34737 | |
| LA ROY DOYAL DECD | | P O BOX 12019 | | | AUSTIN | TX | 78711 | |
| LA SALLE ADAMS FUND | | EDITH CAROL STAIN | 1215 FIFTH AVE | | NEW YORK | NY | 10029 | |
| LA SOMBRA MINERALS LLC F/B/O | | JULIA GARRETT HEINRICHS | C/O BROADWAY NATL BK TR O&G | PO BOX 17001 | SAN ANTONIO | TX | 78217 | |
| LA VERNE C COOK USUFRUCTUARY DECD | | 322 6TH AVENUE | | | OAKDALE | LA | 71463 | |
| LAB OIL & GAS LLC | | 7813 S LINN AVE | | | OKLAHOMA CITY | OK | 73159 | |
| LABELMASTER | | P O BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABETH DAIGRE | | 16700 LAPALOMA LANE | | | EDMOND | OK | 73012 | |
| LABRADOR OIL COMPANY | | 2311 CEDAR SPRINGS STE 405 | | | DALLAS | TX | 75201 | |
| LACASSINE OILFIELD SERVICES | | PO BOX 102 | | | LACASSINE | LA | 70650-0102 | |
| LACEY ANN LAUDERDALE | | SOLE AND SEPARATE PROPERTY | 1307 N 7TH ST | | LAMESA | TX | 79331 | |
| LACEY LIMITED PARTNERSHIP | | C/O DEANNA JOHNSON | 2714 N LOCUST ST APT 1714 | | DENTON | TX | 76209-0894 | |
| LACEY S BUTLER JR TRUST 6/30/1995 | LACEY S BUTLER JR & MARY C MCMILLEN BUTLER - TRUSTEES | MCMILLEN BUTLER - TRUSTEES | 5801 N OAKWOOD RD APT A110 | | ENID | OK | 73703 | |
| LACEY S BUTLER JR TRUST 6/30/1995 | LACEY S BUTLER JR & MARY C MCMILLEN BUTLER - TRUSTESS | 5801 NORTH OAKWOOD ROAD APT 110 | | | ENID | OK | 73703 | |
| LACIE PHILLIPS & MARY L HABEKOTT JT | | 223 ELMWOOD DR | | | COLORADO SPRINGS | CO | 80907 | |
| LACINDA GREGORY | | P O BOX 7502 | | | MOORE | OK | 73153 | |
| Lackey, Thomas G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LACORP INC | | PO BOX 337 | | | SAYRE | OK | 73662-0337 | |
| LACRETA ROBINSON DECD | | PO BOX 429 | | | SPRINGFIELD | LA | 70462-0429 | |
| LACY BOGGESS ESTATE | | BANK ONE TEXAS NA | ACCT 23-3145-002 | P O DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| LACY ELAINE WHITEHEAD | | 3214 E 73RD ST | | | TULSA | OK | 74136 | |
| LACY ELAINE WHITEHEAD | LIVING TRUST | 3214 E 73RD ST | | | TULSA | OK | 74136-5927 | |
| LACY ENERGY LLC | | JAMES B DOLMAN, MANAGER | PO BOX 1388 | | ARDMORE | OK | 73402 | |
| LACY JOY CHAMPION DECD | | 3233 REESE LN. | | | AZLE | TX | 76020 | |
| LACY JOY CHAMPION ESTATE | | DONNA KAY CLITE PERSONAL REP | 3233 REESE LANE | | AZLE | TX | 76020 | |
| LACY KEY III | | PO BOX 338 | | | BUFFALO | TX | 75831 | |
| LACY PROPERTIES, LTD. | | P.O. BOX 2146 | | | LONGVIEW | TX | 75606 | |
| LACY SAAK | | 6503 N HILLCREST AVE | | | NICHOLS HILLS | OK | 73116 | |
| Lacy, Kendrick L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LAD & ANGIE M BECKA | | PO BOX 93 | | | ELLINGER | TX | 78938 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAD BECKA | | PO BOX 93 | | | ELLINGER | TX | 78938 | |
| LADANA ROSS | | 2105 AMHURST | | | DUNCAN | OK | 73533 | |
| LADD DRUMMOND | | 532 KIHEKAH | | | PAWHUSKA | OK | 74056 | |
| LADD LLC | RANDAL D HALEY, MANAGING PARTNER | P O BOX 716 | | | EL RENO | OK | 73036 | |
| LADDEX LTD | | PO BOX 7506 | | | AMARILLO | TX | 79114-7506 | |
| LADDIE & DORIS J RIPPLE | | 5209 KRENEK ROAD | | | FAYETTEVILLE | TX | 78940 | |
| LADDIE E TROJAN REV TR DTD 6/21/01 | | LADDIE E TROJAN TRUSTEE | ST ANN RETIREMENT CENTER | 7501 W BRITTON ROAD #219 | OKLAHOMA CITY | OK | 73132 | |
| LADDIE RAY AND ANITA REAH REV TRUST | | 13413 PRAIRIE VIEW LANE | | | OKLAHOMA CITY | OK | 73142 | |
| LADDIE RIPPLE | | 5209 KRENEK ROAD | | | FAYETTEVILLE | TX | 78940 | |
| LADDIE SUPAK | | 109 IRWIN STREET | | | COLUMBUS | TX | 78934-2703 | |
| LADEAN BUSANG | | 516 DUNN CT | | | GRAPEVINE | TX | 76051 | |
| LADEL ANNETTE CASSIDY | | 2922 PLAZA CARLOS | | | BONITA | CA | 91902 | |
| LADEN COMPANY | | 2131 EAST 56TH STREET | | | TULSA | OK | 74105 | |
| LADENA DOWNUM | | 741 WATER AVE | | | SPRINGDALE | AR | 72762-9102 | |
| LADON DENISE COLLINS KESSLER | | 7539 11TH AVE NW | | | SEATTLE | WA | 98117 | |
| LADONA K ANDERSON | | 1265 CYNTHIA LN | | | CARLSBAD | CA | 92008 | |
| LADONNA CROWLEY | | 921 SOUTH ROCK ISLAND | | | EL RENO | OK | 73036 | |
| LADONNA JANE KLAASSEN | | P O BOX 205 | | | HYDRO | OK | 73048 | |
| LADONNA KAY BORNEMANN | | 16864 N W 10TH STREET | | | EL RENO | OK | 73036 | |
| LADONNA R DEGEER | | 9104 SEVEN OAKS LN. | | | DENTON | TX | 76210 | |
| LADONNA SUE TAYLOR BECK | | RT 1 BOX 129 | | | BROKEN BOW | OK | 74820 | |
| LADORA CALLAWAY | | 900 EAST 1ST STREET | | | SHATTUCK | OK | 73858 | |
| LADWIG FAMILY IRREVOCABLE TRUST | | U/A DATED JUNE 11, 2009 | JEAN ANN ROSS TRUSTEE | P O BOX 1508 | BETHANY | OK | 73008 | |
| LADY GWENDOLYN PERRON | | 2602 OAKDALE COURT | | | AUSTIN | TX | 78703 | |
| LAFAYETTE GEOLOGICAL RESEARCH | CENTER LLC | 201 HEYMANN BLVD SUITE 33 | | | LAFAYETTE | LA | 70503 | |
| Lafayette Parish Tax Collector | | P.O. Box 52667 | | | New Orleans | LA | 70505 | |
| LAFAYETTE PARISH TAX COLLECTOR | | PO BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| LAFEVERS FAMILY LLC | | M SPRINGER & COMPANY PC | 5387 S SHERIDAN ROAD | | TULSA | OK | 74145-7521 | |
| LAFLIN CREEK CEMETARY ASSN | | C/O PORTIA RICHARDSON | 2691 COUNTY STREET 2960 | | ALEX | OK | 73002 | |
| LAFORCE TRUST ACCT 5113600 | | C/O WELLS FARGO BANK | PO BOX 5383 | | DENVER | CO | 80217 | |
| Laforge, Erin B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LAFORTUNE FAMILY LLC | | C/O TRUST CO OF OKLAHOMA | P O BOX 3627 | | TULSA | OK | 74101-3627 | |
| LAFRANO PARTNERS LP | | 14902 PRESTON ROAD SUITE 404 PMB 524 | | | DALLAS | TX | 75254 | |
| LAFRANZ O WIMBERLY | | 3300 S W 19TH STREET | | | OKLAHOMA CITY | OK | 73108 | |
| LAG ROYALTY LLC | | PO BOX 1700 | | | EDMOND | OK | 73083 | |
| LAGENA MURRAY | | 126 FLATO RD | | | CORPUS CHRISTI | TX | 78405 | |
| LAGNIAPPE HYDROCARBONS LLC | | PO BOX 10668 | | | MIDLAND | TX | 79702 | |
| LAGREE INC | | JIM LAGREE PRESIDENT | 3000 UNITED FOUNDERS BLVD STE 200 | | OKLAHOMA CITY | OK | 73112 | |
| LAHOMA FALLIS | | 12780 LIVINGSTON ROAD | | | NAPLES | FL | 34105 | |
| LAILA GULBRANSON | | TIM GULBRANSON POA | 1130 ALDERSON AVE | | BILLINGS | MT | 59102 | |
| LAINE MARIE ARCENEAUX NEUMANN | | 2706 WOODED TRAIL CT | | | GRAPEVINE | TX | 76051-7118 | |
| LAING OIL & GAS TRUST | | CARROLL LAING, TRUSTEE | PO BOX 4625 | | WICHITA FALLS | TX | 76308-0625 | |
| LAIRD ROY H MEMORIAL HOSPITAL | | BANK ONE TEXAS TRUSTEE | P O BOX 99084 | | FORT WORTH | TX | 76199 | |
| LAJ CORPORATION | | PO BOX 10626 | | | MIDLAND | TX | 79702-7626 | |
| LAJOY N BRESEE | | 3108 SAN LUCAS AVE | | | DALLAS | TX | 75228 | |
| LAKE AREA PROPANE | | PO BOX 369 | | | SKIATOOK | OK | 74070 | |
| LAKE ENRGY CORP #01/0525200 | | C/O BANK OF AMERICA | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| LAKE HAMILTON MINERALS LC | | PO BOX 2048 | | | EDMOND | OK | 73083 | |
| LAKE INVESTMENT AND PRODUCTION CO | | P O BOX 2134 | | | AUSTIN | TX | 78768-2134 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKEITHA D HANDY | | 4140 N BELTLINE RD #214 | | | IRVING | TX | 75038 | |
| LAKEWIND LLC | | PO BOX 1765 | | | ENID | OK | 73702 | |
| LAKEWIND LLC DBA RIDGEROCKTX LLC | | P O BOX 30304 | | | EDMOND | OK | 73003 | |
| LAKEWOOD DISPOSAL LLC | | 6655 S LEWIS AVE STE 200 | | | TULSA | OK | 74136 | |
| LAKEWOOD DISPOSAL LLC | | PO BOX 1480 | | | WOODWARD | OK | 73802 | |
| LAKEWOOD TRANSPORTATION LLC | | PO BOX 1480 | | | WOODWARD | OK | 73802 | |
| LAKEWOOD TRANSPORTATION LLC-090856 | DBA WEST OK TRUCKING INC | PO BOX 1480 | | | WOODWARD | OK | 73802 | |
| LAKEY IRREV MINERAL TR DTD 12 27 93 | | J ROBERT W LAKEY SUCC TRUSTEE | PO BOX 186 | | SAYRE | OK | 73662 | |
| Lam, Coral | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LAMAMCO DRILLING CO | | P O BOX 550 | | | SKIATOOK | OK | 74070-0550 | |
| LAMAR B ROEMER | | 14GRAND REGENCY CIRCLE | | | THE WOODLANDS | TX | 77382 | |
| LAMAR G URBANOVSKY | | 78 TWIN RIDGE PARKWAY | | | ROUND ROCK | TX | 78664-9603 | |
| LAMAR HUNT TRUST ESTATE | | 1601 ELM STREET SUITE 400 | | | DALLAS | TX | 75201 | |
| LAMAR MARK COLLINS | | 2848 WEBER ROAD | | | VICTORIA | TX | 77905 | |
| LAMAR OIL & GAS INC | | P O BOX 2197 | | | ROCKPORT | TX | 78381-2197 | |
| LAMASTER FAMILY HOLDINGS LLC | | FARMERS NATIONAL CO AGENT | OIL & GAS DEPT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| LAMASTER LTD | | 1611 W 10TH STREET | | | FRIONA | TX | 79035 | |
| LAMBERT COMPANY LLC | | P O BOX 962 | | | HEALDTON | OK | 73438-0962 | |
| LAMBERT FAMILY TRUST U/A/D 1-11-08 | | DAVID J LAMBERT & GAYLE A LAMBERT TTEES | 10636 N EAST JERLING DR | | HIGHLAND | UT | 84003 | |
| LAMBERT OIL AND GAS ROYALTIES CORP. | | P.O. BOX 457 | | | VAN | TX | 75790-0457 | |
| LAMOINE MAE TALBOTT | | 4618 S 66TH | | | ENID | OK | 73701 | |
| LAMONA WARD | | 200 E ROCK ROAD CT APT 203 | | | MULVANE | KS | 67110-9210 | |
| LAMOTA VENTURES | | 2606 STATE STREET | | | DALLAS | TX | 75204 | |
| LAMOYNE COX | | JEANENNE MCCLOSKEY, POA | 11643 WHISPER DEW ST | | SAN ANTONIO | TX | 78230-3533 | |
| LAMPERT ROYALTY TRUST 2008 | | 7575 FRANKFORD RD #313 | | | DALLAS | TX | 75202 | |
| LAMPTON WELDING SUPPLY | | P O BOX 765 | | | WICHITA | KS | 67201 | |
| LAMURRIEL WOODFIN KIRKPATRICK | | 25 WORTHEN ROAD | APT 201 | | DURHAM | NH | 03824 | |
| LANA A CORLL | | 7934 SYCAMORE ST | | | NEW ORLEANS | LA | 70118 | |
| LANA C HOLLIS | | 1217 LAKME AVENUE | | | WILMINGTON | CA | 90744 | |
| LANA DUGARD | | 1744 SANTA ANNA DR | | | DUNEDIN | FL | 34698 | |
| LANA E JONES ELLIOTT | | P O BOX 1185 | | | DUNCAN | OK | 73534-1185 | |
| LANA INGRAM | | 7921 CHUKAR ROAD | | | YUKON | OK | 73099 | |
| LANA J STORMONT | | 239 E DORCHESTER DRIVE | | | SALT LAKE CITY | UT | 84103-2209 | |
| LANA K HUNSBERGER | | 1414 106TH AVE CT E | | | EDGEWOOD | WA | 98372 | |
| LANA KAY COX | | 402 S 1ST ST | | | COAHOMA | TX | 79511 | |
| LANA KAY HILL | | ROUTE 1, BOX 119 | | | BALKO | OK | 73931 | |
| LANA KAY HILL | | RT 1 BOX 119 | | | BALKO | OK | 73931 | |
| LANA LEE CURETON | | PO BOX 130301 | | | HOUSTON | TX | 77219-0301 | |
| LANA PATRICE BERRY | | BOX 396 | | | TEXHOMA | TX | 73949 | |
| Lanbrano, Christopher Greg | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LANCE A DORN | | PO BOX 542 | | | EDMOND | OK | 73083 | |
| LANCE ALAN MCDANIEL | | 956 MISTY WATER LANE | | | SAN ANTONIO | TX | 78260 | |
| LANCE C KASSAB | | 5314 NAVARRO STREET | | | HOUSTON | TX | 77056 | |
| LANCE E COWEN | | 85695 N 2610 RD | | | WATONGA | OK | 73772 | |
| LANCE E GRIFFITH | | 4611 PARADISE AVENUE WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| LANCE E JONES | | P O BOX 1185 | | | DUNCAN | OK | 73534-1185 | |
| LANCE H DAVIS | | 1221 MCKINNEY STE 3100 | | | HOUSTON | TX | 77010 | |
| LANCE HARPER | | AND TONYA HARPER | P O BOX 252 | | TUTTLE | OK | 73089-0252 | |
| LANCE JAN GREY | | B B CRAWFORD | PO BOX 367 | | DUNCAN | OK | 73534 | |
| LANCE L MOSLOW | | 6144 BURNHAM ROAD | | | ROANOKE | VA | 24018 | |
| LANCE LACY | | 5118 KNICKERBOCKER RD | | | SAN ANGELO | TX | 76904 | |
| LANCE LOVETT | | 601 NE GRAHAM ST | | | PORTLAND | OR | 97212 | |
| LANCE MCFADDIN | | 115 INNISBROOK DRIVE | | | LUFKIN | TX | 75901 | |
| LANCE O WILLETT | | 4406 BELL AVENUE | | | DAVENPORT | IA | 52807-1414 | |
| LANCE OIL INC | | 4 CENTERVILLE RD | | | BLAIRSTOWN | NJ | 07825 | |
| LANCE RODGERS | | RT 1 BOX 63 | | | WALTERS | OK | 73572 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE ROLLINS | | 506 E KIRK | | | PERKINS | OK | 74059 | |
| LANCE RUFFEL OIL & GAS CORP | | 210 PARK AVENUE | SUITE 2150 | | OKLAHOMA CITY | OK | 73102 | |
| LANCE T SHANER | | 1965 WADDLE ROAD | | | STATE COLLEGE | PA | 16803 | |
| LANCE WILL | | 5831 W PARK AVE | | | CHANDLER | AZ | 85226 | |
| LAND FAMILY TRUST | | HAROLD E LAND TRUSTEE | 509 SOARING HAWK DRIVE | | JOPLIN | MO | 64801-9199 | |
| LAND FAMILY TRUST HAROLD E LAND TTE | | 1728 NW RIMROCK CT | | | REDMOND | OR | 97756 | |
| LAND INFORMATION SERVICES LLC | | 100 EAST MAIN STREET SUITE 200 | | | OKLAHOMA CITY | OK | 73104 | |
| LAND INFORMATION SERVICES LLC | | 1114 HUNTINGTON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| LAND SERVICES INC | | PO BOX 1299 | | | BLANCHARD | OK | 73010 | |
| LANDCASTER RESOURCES LLC | | C/O HUNTINGTON RESOURCES LLC | P O BOX 700093 | | TULSA | OK | 74170-0093 | |
| LANDCASTER RESOURCES LLC | | PO BOX 700093 | | | TULSA | OK | 74170-0093 | |
| LANDERS OIL & PROPANE | | BOX 147 | | | HIGGINS | TX | 79046 | |
| LANDERS OIL AND GAS INC | | PO BOX 266 | | | OKEMAH | OK | 74859 | |
| LANDMARK GRAPHICS CORPORATION | | PO BOX 203143 | | | HOUSTON | TX | 77216-3143 | |
| LANDMARK GRAPHICS CORPORATION | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| LANDON W HOLMAN II & LINDA K HOLMAN | | LIV TST 9/14/06 LANDON W HOLMAN II & LINDA K HOLMAN TRUSTEES | 12124 OLD MILL ROAD | | OKLAHOMA CITY | OK | 73131 | |
| LANDTECH ENTERPRISES LLC | | PO BOX 1560 | | | SIDNEY | MT | 59270-1560 | |
| LANDTEL COMMUNICATIONS LLC | | 1880 SOUTH DAIRY ASHFORD ROAD STE 300 | | | HOUSTON | TX | 77077 | |
| LANDVEST COMPANY INC | | 1114 HUNTINGTON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| LANE DAWSON NPRI | | 3552 SIMSBURY COURT | | | CARLSBAD | CA | 92010 | |
| LANE FINANCIAL INC | | CAMERON FINANCIAL STRATEGIES | 12501 DUTCH FOREST PLACE | | EDMOND | OK | 73013 | |
| LANE LIVING TRUST | | WILLIAM W LANE JR & JOYDELL E LANE | TRUSTEES | PO BOX 21053 | OKLAHOMA CITY | OK | 73156 | |
| LANE MENDE | | 118 ASPEN | | | HEREFORD | TX | 79045 | |
| LANE MINERALS LLC | | 500 NW 150TH PLACE | | | EDMOND | OK | 73013 | |
| LANE SMITH | | PO BOX 1014 | | | HINTON | OK | 73047 | |
| LANELL RAE MCCAMMON | | 3208 FAIRWAY DRIVE | | | WEATHERFORD | OK | 73096 | |
| LANES MOTOR FREIGHT LINES INC | | P O BOX 621 | | | WOODWARD | OK | 73802 | |
| LANETTE BARNETT | | 2524 E ELM AVE | | | ENID | OK | 73701 | |
| LANETTE BAYER TRAMMELL | | 2829 RAINFOREST CT | | | SOUTHLAKE | TX | 76092 | |
| LANG FAMILY REAL PROPERTY TRUST | | 6718 E MARKET AVE | | | ENID | OK | 73701 | |
| LANG PROPERTIES LTD | | 45 BROADRIVER ROAD | | | ORMOND BEACH | FL | 32174 | |
| LANGFORD ROUSTABOUT SERVICES LLC | | 8348 US HWY 277 N | | | HASKELL | TX | 79521-9213 | |
| Langford, Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Langston, Nicole | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LANIER CEMETERY ASSOCIATION | | ACCT# 9-035-393 | C/O STILLWATER NATIONAL BANK | P.O. BOX 1988 | STILLWATER | OK | 74076 | |
| Lanier, Joseph Kevin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LANITA S WOODROME | | 12124 SKYWAY AVE | | | OKLAHOMA CITY | OK | 73162-1001 | |
| LANITA SUE HARRIS | | 514 MARK AVENUE | | | YUKON | OK | 73099 | |
| LANNY ALAN JINES | | 8143 SELMA ROAD | | | S CHARLESTON | OH | 45368-9656 | |
| LANNY ALAN JINES TRUST | | LANNY ALAN JINES TRUSTEE | 8143 SELMA RD | | S CHARLESTON | OH | 45368-9656 | |
| LANNY D SCHWARTZ | | 32 SMITH ROAD | | | ELVERSON | PA | 19520 | |
| LANNY G. ANDERSON DECD | | 3376 NE 50TH | | | OKLAHOMA CITY | OK | 73121 | |
| LANOE WESTHEIMER | | 5697 BAYOU GLEN | | | HOUSTON | TX | 77056 | |
| LANORA JOAN BARNETT | | 10751 STATE HWY 24 | | | MAYSVILLE | OK | 73057 | |
| LANROY INC | | P O BOX 3405 | | | TULSA | OK | 74101-3405 | |
| LANSER PRODUCTION ENTERPRISES INC | | P O BOX 3025 | | | OKLAHOMA CITY | OK | 73101 | |
| LAPCO OIL & GAS COMPANY | | 5315 B FM 1960 W SUITE 164 | | | HOUSTON | TX | 77069 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPCO PRODUCTION COMPANY | | 5315-B FM 1960 WEST, SUITE 164 | | | HOUSTON | TX | 77069 | |
| LAQUITA JOYCE BORN | | PO BOX 52402 | | | AMARILLO | TX | 79159 | |
| LAQUITA YATSIK DECD | | BOX 13 | | | KODIAK | AK | 99615 | |
| LARA BRIGHTWELL | | 2822 HENSHUE ROAD | | | MADISON | WI | 53711-5927 | |
| Lara, Rafael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LARCHMONT RESOURCES LLC | | P O BOX 18756 | | | OKLAHOMA CITY | OK | 73154 | |
| Lareau, Lorie L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LAREDO PETROLEUM INC | | 15 WEST 6TH STREET SUITE 1800 | | | TULSA | OK | 74119 | |
| LAREDO SETTLEMENT ADMINISTRATOR | | C/O RUST CONSULTING INC | PO BOX 2211 | | FARIBAULT | MN | 55021-1611 | |
| LAREN RENEE ELMENHORST | | 771 KINGSGATE RD | | | YUKON | OK | 73099 | |
| LARETTA CANTRELL DECD | | 2001 JEFFERSON PKWY | | | HARRISONVILLE | MO | 64701 | |
| LARGO INVESTMENTS, LLC | | 908 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| LARI L PIERCE | | 6455 PEPPERWOOD | | | WICHITA | KS | 67226 | |
| LARIO OIL & GAS CO | | 301 SOUTH MARKET STREET | | | WICHITA | KS | 67202 | |
| LARIO TRANSPORTS INC | | PO BOX 406 | | | VERNON | TX | 76385 | |
| LARISSA HAWKINS | | 3406 W ADELINE ST | | | HATTIESBURG | MS | 39402 | |
| LARITA GALUSHA | | P O BOX 5781 | | | SPRING HILL | FL | 34611 | |
| LARITA J HUFF | | 1115 MONROE ST | | | BORGER | TX | 79007-4527 | |
| LARITA K. COUCH | | 13 RUSTIC HILLS | | | NORMAN | OK | 73072 | |
| LARKIN WATSON FORMAN TRUST | | LARKIN WATSON FORMAN TRUSTEE | C/O LARKIN WATSON FORMAN TRUSTEE | 2334 HWY 110 NORTH | TYLER | TX | 75704 | |
| LARMAR RENTS LLC | | PO BOX 60050 | | | MIDLAND | TX | 79711 | |
| LAROY BAILEY | | RR #1 BOX 106 | | | FARGO | OK | 73840 | |
| LAROY MOREHEAD | | RT 2 BOX 37 | | | BALKO | OK | 73931 | |
| LAROY V BAILEY ESTATE | | MELODIE PRICE - PR | RR1 BOX 107 | | FARGO | OK | 73840 | |
| LARRILYN KAY REISSIG NPRI | | 4014 AUSTIN WOODS DRIVE | | | AUSTIN | TX | 78759 | |
| LARRY & CAROLYN VAUGH | | 106 TEEN DRIVE | | | ARKOMA | OK | 74901 | |
| LARRY & KEVIN HOLLINGSWORTH H&W | | 1508 OAKHILL LN | | | OKLAHOMA CITY | OK | 73127 | |
| LARRY & LOUISE MCLAIN | | PO BOX 1259 | | | PERRYTON | TX | 79070 | |
| LARRY & PAULINE PENNINGTON HWJTWRS | | 9706 HIGHWAY 30 | | | REYDON | OK | 73660 | |
| LARRY & TERESA DUMLER LIVING TRST | | DATED 8/21/07 | LARRY DUMLER & TERESA DUMLER TRUSTEES | 800 WILLOW CREEK CIRCLE | PURCELL | OK | 73080 | |
| LARRY A JONES | | 1900 E GOLF COURSE RD APT 1603 | | | MIDLAND | TX | 79701 | |
| LARRY A MORGAN | | 11912 N PENN AVE, SUITE D-1 | | | OKLAHOMA CITY | OK | 73120 | |
| LARRY A RICKERT | | 741 COUNTRY CLUB ROAD | | | FAIRVIEW | OK | 75069 | |
| LARRY A SUDEK | | PO BOX 222 | | | FAYETTEVILLE | TX | 78940 | |
| LARRY A WIMMER | | 1720 STILLWATER LANE | | | EDMOND | OK | 73013 | |
| LARRY ALDEN BURGESS | | 7612 N E EASY STREET | | | GLADSTONE | MO | 64118 | |
| LARRY ALLEN DRAKE | | 107 SHADY LAKE DRIVE | | | HUFFMAN | TX | 77336 | |
| LARRY ALLEN MEADOR | | 1404 SOUTHERN HILLS CTR | PMB 305 | | WEST PLAINS | MO | 65775-2955 | |
| LARRY ALLEN&KATHERINE MAE MILLER JT | | 14523 W ELM STREET | | | CALUMET | OK | 73014 | |
| LARRY AND EMMA ZIELKE | | RT 2 BOX 75 | | | BALKO | OK | 73931 | |
| LARRY ANDERSON | | 1201 S. 13TH | | | PONCA CITY | OK | 74601 | |
| LARRY ARMENTROUT | | 683 BRIDLE RIDGE CIRCLE | | | EAGAN | MN | 55123 | |
| LARRY ASBERRY JR | | 7201 JACK DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| LARRY ASBERRY JR | | 8413 NW 87TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| LARRY B FORE | | PO BOX 32 | | | FOX | OK | 73435 | |
| LARRY B KABRIEL | | P O BOX 32327 | | | OKLAHOMA CITY | OK | 73132 | |
| LARRY B KABRIEL REVOCABLE TRUST | | LARRY & JANE KABRIEL TRUSTEES | PO BOX 32327 | | OKLAHOMA CITY | OK | 73123 | |
| LARRY BROWN | | 695 CAMELLIA ST | | | TURLOCK | CA | 95380-4413 | |
| LARRY BURROW | | PO BOX 2077 | | | MAGNOLIA | AR | 71754-2077 | |
| LARRY C & JUDITH ANN WILSON H/W JTS | | 14291 NW 72 TER | | | TRENTON | FL | 32693 | |
| LARRY C AVRETT | | 4201 W MCMURTRY RD | | | STILLWATER | OK | 74075 | |
| LARRY C LEE | | 217 N MAX STREET | | | HINTON | OK | 73047 | |
| LARRY CLARK | | 7193 LATHAM | | | FT. WORTH | TX | 76118 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY CLINT LEE LIVING TRUST | | DATED 1/11/2008 | LARRY CLINT LEE TRUSTEE | 217 N MAX | HINTON | OK | 73047 | |
| LARRY CONRAD LEIS | | 865 S HOOVER AVENUE | | | FORT LUPTON | CO | 80621 | |
| LARRY COULSON | | 114 CAPE DR | | | BRISTOW | OK | 74010 | |
| LARRY CRAIGHEAD | | 4301 ROLLING KNOLLS | | | ALLEN | TX | 75002 | |
| LARRY CRUMPTON | | 2922 ELK RIVER TRL | | | BULVERDE | TX | 78163 | |
| LARRY D & RUTH ANN FAST JTS | | PO BOX 177 | | | FAIRVIEW | OK | 73737 | |
| LARRY D BRINLEE | | 801 NORTHCREEK DRIVE | | | EDMOND | OK | 73034 | |
| LARRY D FLYNT | | ROUTE #2, BOX 75 | | | TURPIN | OK | 73950 | |
| LARRY D HETHERINGTON SR | | LARRY D HETHERINGTON SR | 301 PHEASANT RD | APT C | HARRISONVILLE | MO | 64701 | |
| LARRY D LAYTON | | ROUTE 1 | | | CANEY | KS | 67333 | |
| LARRY D LEE | | 1559 E OMAHA DRIVE | | | BISMARCK | ND | 58504 | |
| LARRY D MAHR | | 326 LYNNE TRAIL | | | OREGON | WI | 53575 | |
| LARRY D MILLER AND ROBERT R MILLER | | AS JOINT TENANTS | 870067 S HIGHWAY 18 | | CHANDLER | OK | 74834-7739 | |
| LARRY D SHROYER | | 9209 W. CO. RD 162 | | | MIDLAND | TX | 79706 | |
| LARRY D THOMAS | ATTORNEY AT LAW | 7107 S YALE AVE STE 276 | | | TULSA | OK | 74136 | |
| LARRY D TROSPER | | 3908 YELLOWSTONE PLACE | | | DENTON | TX | 76209 | |
| LARRY D WALKER | | 420 S OAK | | | HENNESSEY | OK | 73742 | |
| LARRY D WITT | | 6422 NORTH SANTA FE | SUITE B | | OKLAHOMA CITY | OK | 73116 | |
| LARRY D WITT AND FREIDA D WITT JTS | | P O BOX 2015 | | | STILLWATER | OK | 74076 | |
| LARRY D. BAKER | | 13602 US HWY 183 | | | HOBART | OK | 73651 | |
| LARRY D. BLOOMER | | PO BOX 35769 | | | TULSA | OK | 74153 | |
| LARRY D. HAWKINS | | 4521 TIMKEN TRAIL | | | FORT WORTH | TX | 76137 | |
| LARRY DALE BUTTS | | 4009 111TH STREET | | | LUBBOCK | TX | 79423 | |
| LARRY DALE KERNS | | 1115 CR 4743 | | | SULPHUR SPRINGS | TX | 75482 | |
| LARRY DAN FULTON | | 6612 SANDIE DR | | | AMARILLO | TX | 79109 | |
| LARRY DAN TRIMBLE (LIFE ESTATE) | | 9014 U S HIGHWAY 83 | | | WHEELER | TX | 79096 | |
| LARRY DAUGHERTY | | RURAL ROUTE 1 BOX 64 | | | SEILING | OK | 73663 | |
| LARRY DEAN BRIDWELL | | 15630 ST HWY 74B | | | BLANCHARD | OK | 73010 | |
| LARRY DEAN DAVIS | | 421 ROCK AVE | | | EUFAULA | OK | 74432 | |
| LARRY DEAN HILL | | 10867 COUNTY ROAD 430 | | | CARMEN | OK | 73726 | |
| LARRY DEAN MAJORS | | 1704 BAIRD FARM CIR APT 4202 | | | ARLINGTON | TX | 76006 | |
| LARRY DEAN MURROW | | 1723 WEST MANSUR AVENUE | | | GUTHRIE | OK | 73044 | |
| LARRY DEAN SCHICKEDANZ & | CHARLEEN RANDLEE S SCHICKEDANZ | PO BOX 805 | | | PERRYTON | TX | 79070-0805 | |
| LARRY DELANO POWELL | | 706 N MAPLE ST | | | VANDALIA | MO | 63382-1060 | |
| LARRY DON KALKA | | 347600 E 910 ROAD | | | CHANDLER | OK | 74834 | |
| LARRY DON MARCH | | 1403 WISTERIA | | | DUNCAN | OK | 73533 | |
| LARRY DON SMITH | | 13139 CR 11 | | | PERRYTON | TX | 79070 | |
| LARRY DOYAL | | 13275 RUNNING DEER RD | | | MORENO VALLEY | CA | 92553 | |
| LARRY DUANE HAWKINS (NEMI) | | PO BOX 2805 | | | EDMOND | OK | 73083 | |
| LARRY E DEATHERAGE | | 1801 CHURCHILL ROAD | | | YUKON | OK | 73099 | |
| LARRY E GATELEY | | 9408 FOREST DALE DRIVE | | | OKLAHOMA CITY | OK | 73151 | |
| LARRY E HERALD JR | | P O BOX 172 | | | TEXHOMA | OK | 73949 | |
| LARRY E POWERS | | 34899 CR 260 | | | ALVA | OK | 73717 | |
| LARRY E STEIGMAN | | 1105 HIDDEN VIEW PL | | | ROUND ROCK | TX | 78665-1183 | |
| LARRY EVANS | | 4228 E 103RD ST | | | TULSA | OK | 74137 | |
| LARRY EVANS & BARBARA KAUFFMANN | | 4539 E 108TH ST | | | TULSA | OK | 74137 | |
| LARRY EWING DECD | | 306 ADAMS | | | PURCELL | OK | 73080 | |
| LARRY FENITY | | 2301 BROOKSIDE AVE | | | EDMOND | OK | 73034 | |
| LARRY FIELD, P.C. | | 5708 MURRAY FARM DRIVE | | | FAIRVIEW | TX | 75069-6889 | |
| LARRY FREEMAN | | 38 WINDSOR | | | CONROE | TX | 77304 | |
| LARRY G AKERS | | 3407 E 75TH PLACE | | | TULSA | OK | 74136 | |
| LARRY G BENDER & GLORIA J BENDER | | JTWROS | 805 W 11TH | | JOPLIN | MO | 64801 | |
| LARRY G FRANCIS | | 344 E PENN AVENUE | | | CLEONA | PA | 17042 | |
| LARRY G HERRING | | 1509 EASY STREET | | | ELK CITY | OK | 73644 | |
| LARRY G HOLT | | 1707 BROADMOOR DRIVE | | | BRYAN | TX | 77802-5219 | |
| LARRY G PELLAR | | 7230 SOUTHWEST 27TH | | | EL RENO | OK | 73036 | |
| LARRY G RAGAN 1992 MGMT TRUST | | HELEN PRICER | 226 W OJAI AVENUE | SUITE #101, PMB #502 | OJAI | CA | 93023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY G. AKERS | | 3407 E. 75 PLACE | | | TULSA | OK | 74136 | |
| LARRY GARVIE | | 18951 CR 210 | | | MORRISON | OK | 73061 | |
| LARRY GAZAWAY | | 15300 SE 73RD | | | CHOCTAW | OK | 73020 | |
| LARRY GENE EVANS | | 16 TOWER PLACE | | | FANWOOD | NJ | 07023 | |
| LARRY GENE GRIFFITH MD TRUST | | 1920 PHIL LANGEN BLVD | | | AMARILLO | TX | 79106-2104 | |
| LARRY GENE WILLIFORD | | PO BOX 2235 | | | MANSFIELD | TX | 76063 | |
| LARRY GENTRY | | 2209 GRAY DOVE | | | SHAWNEE | OK | 74804 | |
| LARRY GLEN FORBING | | 9525 PLEASANT HILL ROAD | | | SHREVEPORT | LA | 71106 | |
| LARRY GLENN JENNINGS | | PO BOX 1367 | | | SONORA | TX | 76950 | |
| LARRY H ALLISON | | 3701 DANA DRIVE | | | ENID | OK | 73703 | |
| LARRY HERALD | | 800 BROMMER ST #67 | | | SANTA CRUZ | CA | 95062 | |
| LARRY HODGES | | RT 1 BOX 3 | | | FORGAN | OK | 73938 | |
| LARRY HODGINS | | 534 W MILLER STREET | | | RAWLINS | WY | 82301 | |
| LARRY J BARNES | | 358 QUAIL RUN | | | HOLLY LAKE RANCH | TX | 75765 | |
| LARRY J BERRY | | AND ZETA M BERRY | 710 N 2ND STREET | | TEXHOMA | OK | 73949 | |
| LARRY J BROKESHOULDER | | PO BOX 224 | | | ALTUS | AR | 72821 | |
| LARRY J BROWDER SR TRUST | | LARRY J BROWDER JR TRUSTEE | 3601 DEERWOOD CT | | RICHARDSON | TX | 75082 | |
| LARRY J HOFFMAN | | ROUTE 1 BOX 20 | | | OKEENE | OK | 73763 | |
| LARRY J KRAUS | | 15584 N. 2760 RD | | | LOYAL | OK | 73750 | |
| LARRY J VAUGHN | | 4997 EAGLE VIEW COURT | | | FRUITLAND | ID | 83619 | |
| LARRY J WARD | | 4647 FM 1768 | | | OLNEY | TX | 76374 | |
| LARRY J WHITZEL | | 3706 KING ST. APT 2010 | | | ENID | OK | 73703-4951 | |
| LARRY JACK ALLEN LIFE ESTATE | | 2024 SANTA FE STREET | | | WOODWARD | OK | 73801 | |
| LARRY JACK VINSON | | 400 RIPPLEWOOD DR | | | DESOTO | TX | 75115 | |
| LARRY JOE BILLINGSLEY | | PMB 136 | 816 PEACE PORTAL DR | | BLAINE | WA | 98230-4010 | |
| LARRY JOE HARAGAN | | 2001 KIMBERLY DR | | | ARLINGTON | TX | 76010 | |
| LARRY JOE HORANY | | 122 MARGARET CIRCLE | | | ENID | OK | 73703 | |
| LARRY JOE HOWARD | | P.O. BOX 98 | | | PAVILLION | WY | 82523 | |
| LARRY JOE KERNS | | 1401 N NEW YORK AVE APT 101 | | | LIBERAL | KS | 67901-2764 | |
| LARRY K HARMS | | 4460 LENNOX BLVD | | | NEW ORLEANS | LA | 70131 | |
| LARRY K MORRISON | | 20249 ELLEN DRIVE | | | LIVONIA | MI | 48152 | |
| LARRY K SELL | | PO BOX 271 | | | DEWEY | AZ | 86327 | |
| LARRY K TIPTON DECD | | 17527 FOREST MIST DRIVE | | | SPRING | TX | 77379 | |
| LARRY L AND CARA J WILLIAMS JT | | 10125 N 2350 RD | | | WEATHERFORD | OK | 73096 | |
| LARRY L AND CONNIE K HODGES | | 1906 GOLF COURSE DRIVE | | | EL RENO | OK | 73036-4251 | |
| LARRY L BAYS | | P O BOX 98 | | | ALVA | OK | 73717 | |
| LARRY L BLACK REV TRUST 1993 | | LARRY & BILLIE BLACK TRUSTEES | 6635 S 76TH E AVENUE | | TULSA | OK | 74133-1836 | |
| LARRY L BOLSTER | | 6 SHARON GALE DRIVE | | | GUTHRIE | OK | 73044-9791 | |
| LARRY L CUNNINGHAM | | P O BOX 166 | | | RANGER | TX | 76470 | |
| LARRY L EWING TRUST | | 306 WEST ADAMS ST | | | PURCELL | OK | 73080 | |
| LARRY L GRAVES | | 10721 CLINKENBEARD RD | | | NORMAN | OK | 73026 | |
| LARRY L LYON NPRI | | 124 ASPEN DRIVE | | | ALVA | OK | 73717 | |
| LARRY L TAYLOR | | 6801 NORTH BROADWAY | SUITE 101 | | OKLAHOMA CITY | OK | 73116 | |
| LARRY L. & DIANNA R. PEFFER, JT. | | ROUTE 2 BOX 4040 | | | ELK CITY | OK | 73644 | |
| LARRY L. BIEHLER | | 7812 NW 122 | | | OKLAHOMA CITY | OK | 73142 | |
| LARRY LAKEY | | 14548 WEST 16TH STREET | | | SAND SPRINGS | OK | 74063 | |
| LARRY LEE COLE | | P O BOX 794 | | | HILLSBORO | TX | 76645 | |
| LARRY LEE FRITSCH | | 2110 JURECKA ROAD | | | FAYETTEVILLE | TX | 78940 | |
| LARRY LEE KING | | 1424 VON ELM PACE | | | YUKON | OK | 73099 | |
| LARRY LILE | | 336 O W LOWREY | | | SALADO | TX | 76571 | |
| LARRY LIONAL CUNNINGHAM | | P O BOX 166 | | | RANGER | TX | 76470 | |
| LARRY LOCKE | | 5106 N TEXAS AVE | | | BRYAN | TX | 77803-0105 | |
| LARRY LOYALL | | 4613 DEER CREEK COURT | | | YUKON | OK | 73099 | |
| LARRY LUKE LANDRY | | 2113 POTOMAC DRIVE | | | MARRERO | LA | 70072 | |
| LARRY LUMAN | | 9801 S BROADWAY | | | OKLAHOMA CITY | OK | 73139 | |
| LARRY LYNN MILLER | | 9318 E 640 RD | | | HENNESSEY | OK | 73742 | |
| LARRY M & CAROL L NILSEN JT | | PO BOX 888 | | | EDMOND | OK | 73083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY M LECK & ROBIN LECK | | 4201 N W 21ST TERRACE | | | OKLAHOMA CITY | OK | 73107 | |
| LARRY M MOYER TRUSTEE | | 302 N. RACEHORSE | | | WICHITA | KS | 67235 | |
| LARRY M NILSEN | | PO BOX 888 | | | EDMOND | OK | 73083 | |
| LARRY M PHILLIPS | | CAMBRIDGE PETROLEUM GROUP INC, AGENT | 15660 N DALLAS PARKWAY, STE 700 | | DALLAS | TX | 75248 | |
| LARRY M SCOTT | | 1720 VENETIAN CIRCLE | | | ARLINGTON | TX | 76013-3306 | |
| LARRY MARK LAMB | | 10901 PITTMAN COURT | | | GUTHRIE | OK | 73044-8227 | |
| LARRY MARSHALL ROGERS | | 598 W. WOODLAND DRI | | | CLEVELAND | OK | 74020-0519 | |
| LARRY MASON | | 1028 S MILES AVENUE | | | EL RENO | OK | 73036 | |
| LARRY MAX & LINDA SUE TUXHORN | | LIFE ESTATE | 2416 ARIZONA STREET | | HUTCHINSON | KS | 67502 | |
| LARRY MAX SCHANBACHER | | 36 PEACH BROOK LANE | | | BREWSTER | NY | 10509 | |
| LARRY MCINTOSH | | 130 SPRING PARK DRIVE, Suite 103 | | | MIDLAND | TX | 79705 | |
| LARRY MEANS | | MARTIN E DYER | PO BOX 546 | | ARDMORE | OK | 73402-0546 | |
| LARRY MILLER | | HCR 65 BOX 17 | | | OJO SARCO | NM | 87521 | |
| LARRY MILLIGAN | | 2801 W COTTONWOOD RD | | | TISHOMINGO | OK | 73460 | |
| LARRY MONROE JINES TRUST | | LARRY MONROE JINES TRUSTEE | P.O. BOX 66731 | | HOUSTON | TX | 77266-6731 | |
| LARRY MOORE | | 417 MERKLE DRIVE | | | NORMAN | OK | 73069 | |
| LARRY NATHAN HOLLAND | | 16002 CAMILLA TRAIL | | | TOMBALL | TX | 77377 | |
| LARRY NEIL MOORE | | 620 RASURE CIRCLE | | | SULPHUR SPRINGS | TX | 75482 | |
| LARRY O. HULSEY AND COMPANY | | P.O. BOX 1143 | | | GRAHAM | TX | 76450 | |
| LARRY ONEAL PARKER | | PO BOX 372 | | | NICOMA PARK | OK | 73066-0372 | |
| LARRY P & DIANE G REISS TRUST | | CITY BANK & TRUST COMPANY | SUCCESSOR TRUSTEE | P O BOX 1228 | GUYMON | OK | 73942 | |
| LARRY P JOHNSON | | PO BOX 456 | | | BLUM | TX | 76627 | |
| LARRY PAT PATTERSON | | HCR 2 BOX 1A | | | SPEARMAN | TX | 79081 | |
| LARRY PAUL CONWAY | | PO BOX 126 | | | WAUKOMIS | OK | 73773 | |
| LARRY PAUL ECCLES | | 4817 ANGELUS DRIVE | | | AMARILLO | TX | 79108-4611 | |
| LARRY PAUL STUMPFF REVOCABLE | | TRUST DATED JUNE 15, 2010 | LARRY PAUL STUMPFF TRUSTEE | P O BOX 1021 | PRYOR | OK | 74362-1021 | |
| LARRY POEHL | | 9720 COUNTY ROAD 162 | | | SOMERVILLE | TX | 77879 | |
| LARRY PRATT | | HC 75 BOX 796 | | | ELIASVILLE | TX | 76481 | |
| LARRY PRIBBLE | | PO BOX 311 | | | WELLINGTON | TX | 79095 | |
| LARRY PRUITT | | 2541 SOMERSET PLACE | | | OKLAHOMA CITY | OK | 73116 | |
| LARRY R DOLL | | 2408 NW NOTTINGHAM ROAD | | | LAWTON | OK | 73505 | |
| LARRY R THOMPSON & SUE ANN THOMPSON | | REVOCABLE TRUST UTA 2/3/97 | LARRY & SUE THOMPSON TTEES | 11113 COUNTRY CLUB RD NE | ALBUQUERQUE | NM | 87111 | |
| LARRY R WEITMAN | | 3345 NEOSHO PL | | | SAN DIEGO | CA | 92117-1740 | |
| LARRY RAMSEY KNESEK | | 1749 WESTVILLE ROAD | | | VAN BUREN | AR | 72956 | |
| LARRY RAY THORNE | | 715 S SUNSET DRIVE | | | ALVA | OK | 73717-3449 | |
| LARRY ROGER ALLEN | | 9100 MCDONALD RD | | | NEWALLA | OK | 74857 | |
| LARRY S HEINRICH | | 2300 YEARLING | | | BILLINGS | OK | 74630 | |
| LARRY SAGER | | ROUTE 2 BOX 31 | | | BEAVER | OK | 73932 | |
| LARRY SANDERS | | PO BOX 2505 | | | LONGVIEW | TX | 75606 | |
| LARRY SCOTT | | RT 4 BOX 58 | | | DUNCAN | OK | 73533 | |
| LARRY SHELLENBERGER | | PO BOX 177 | | | MARIETTA | OK | 73448-0177 | |
| LARRY SOCKEY | | C/O OPAL JOHNSTON | 19935 SUMMERS DRIVE #20 | | HARRAH | OK | 73045 | |
| LARRY SPENCER TYLER | | 822 TOLER RD | | | LONGVIEW | TX | 75604 | |
| LARRY STEPHENSON DECD | | 4202 S 172ND | | | SEATTLE | WA | 98118 | |
| LARRY STEVE GREEN | | 15737 E 109TH AVE | | | COMMERCE CITY | CO | 80022-9810 | |
| LARRY STEVE GREEN REV. TRUST | | C/O LARRY STEVE GREEN TRUSTEE | 15737 E 109TH AVE | | COMMERCE CITY | CO | 80022-9810 | |
| LARRY STEVEN KEATON | | 416 N W 46TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| LARRY STUTEVILLE | | 24000 E 1043 ROAD | | | WEATHERFORD | OK | 73096 | |
| LARRY T LIPPOLDT & DIANE R | | LIPPOLDT REV. TRUST DATED JUNE 5, 2014 | LARRY T & DIANE LIPPOLDT CO-TRUSTEES | P O BOX 281 | OKARCHE | OK | 73762 | |
| LARRY T LONG | | P O BOX 1777 | | | KILGORE | TX | 75663 | |
| LARRY THOMAS | | BOX 111 | | | ALINE | OK | 73716 | |
| LARRY THOMAS COOPER | | 24585 E COUNTY ROAD 1570 | | | MAYSVILLE | OK | 73057 | |
| LARRY TRENT BOLIN & WILLA MAE BOLIN | | BOX 369 | | | TEXHOMA | OK | 73949 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARRY TURNER | | 1820 SOUTHERLY RIDGE | | | EDMOND | OK | 73025 | |
| LARRY V TATE | | P O BOX 464 | | | KILGORE | TX | 75663 | |
| LARRY VANOVER & DEBBIE VANOVER | | 3464 MC 28 | | | TEXARKANA | AR | 71854 | |
| LARRY VAZQUEZ | | 11622 SPRIGGS WAY | | | HOUSTON | TX | 77024 | |
| LARRY VOSS | | 1107 N 10TH | | | PERRY | OK | 73077 | |
| LARRY W HUGLE | | 707 CRUCE ST | | | POTEAU | OK | 74953 | |
| LARRY W JENKINS D/B/A | | D/B/A WADE PROPERTIES | PO BOX 30718 | | EDMOND | OK | 73003 | |
| LARRY W MARUSIK | | 12563 CASTLESTONE DR | | | HOUSTON | TX | 77065 | |
| LARRY W TRIPLETT | | 3212 NW 50TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| LARRY WAYNE CASEY | | P O BOX 132 | | | HENNEPIN | OK | 73444 | |
| LARRY WAYNE GARTON | | PO BOX 36 | | | BOOKER | TX | 79005 | |
| LARRY WAYNE SIEVERS | | 659 ZORN ROAD | | | YORKTOWN | TX | 78164 | |
| LARRY WAYNE THOELKE | | AND DEE ANN THOELKE | BOX 98 | | TEXHOMA | OK | 73949 | |
| LARRY WAYNE YOCUM | | 779 SAN ANTONIO DRIVE | | | CHICO | CA | 95926 | |
| LARRY WEAVER | | 1105 WESTHAVEN DRIVE | | | LIBERAL | KS | 67901 | |
| LARRY WHITE TRANSPORTATION | | RT 2 BOX 8A | | | VICI | OK | 73859 | |
| LARRY WHITZEL TRUST | LARRY WHITZEL TRUST | 3706 KING STREET APT 2010 | | | ENID | OK | 73703-4951 | |
| LARRY WILLIAM GOODWIN | | P O BOX 188 | | | LAVERNE | OK | 73848 | |
| LARRY WINKLER | | PO BOX 4428 | | | BRYAN | TX | 77805 | |
| LARRY WYERS | | 6500 25TH AVE NE | #105 | | SEATTLE | WA | 98115 | |
| LARRY ZIELKE | | RT 2 BOX 75 | | | BALKO | OK | 73931 | |
| LARRYS WELDING LLC | | BOX 933 | | | GRUVER | TX | 79040 | |
| LARSON ENERGY LLC | | ZICK BUSINESS ADVISORS | 16 INVERNESS PLACE EAST | | ENGLEWOOD | CO | 80112 | |
| LARSON MICHAEL ALLEN | | 1972 SO FOREST LAWN | | | GRETNA | LA | 70056-4108 | |
| LARSON RICKEY DALE | | 1972 SO FOREST LAWN APT 96 | | | GRETNA | LA | 70056-4152 | |
| LARUE HOWELL HENRY | | 4803 SHADYWOOD LN | | | DALLAS | TX | 75209 | |
| LARY LAVERN DAMRON | | 10800 NORTH 2060 ROAD | | | CANUTE | OK | 73626 | |
| LARZETTA THOMPSON | | 16123 SPEYBURN COURT | | | HOUSTON | TX | 77095 | |
| LAS CAMPANAS ENERGY, LLC | | PO BOX 2518 | | | MIDLAND | TX | 79702 | |
| LASSO CORP | | 3037 N W 63RD STREET #155W | | | OKLAHOMA CITY | OK | 73116 | |
| LASSO CORP | | 3037 NW 63RD STE 155W | | | OKLAHOMA CITY | OK | 73116 | |
| LAST CHANCE MINERALS INC | | PO BOX 640 | | | FORT MYERS | FL | 33902 | |
| LAST FRONTIER COUNCIL BOY SCOUTS | | 3031 NW 64TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| LATHAM & WATKINS LLP | | PO BOX 2201 | | | CAROL STREAM | IL | 60132-2201 | |
| LATIGO HOLDINGS LLC | | PO BOX 670529 | | | DALLAS | TX | 75367 | |
| LATIGO OIL & GAS INC | | 5815 OKLAHOMA AVENUE | | | WOODWARD | OK | 73801 | |
| LATIGO OIL & GAS INC | | PO BOX 1208 | | | WOODWARD | OK | 73802 | |
| LATIMER COUNTY CLERK | | 109 N CENTRAL | COUNTY COURTHOUSE | | WILBURTON | OK | 74578 | |
| Latimer County Treasurer | | 109 N. Central Rm 109 | | | Wilburton | OK | 74578 | |
| Latimer, Henry | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LATIS INC | | PO BOX 12963 | | | OKLAHOMA CITY | OK | 73157-2963 | |
| LATISA DEJON REDDITT | | 12325 KING CHARLES AVENUE | | | BATON ROUGE | LA | 70810-3216 | |
| LATITUDE GEOGRAPHICS GROUP LTD | | 200-1117 WHARF STREET | | | VICTORIA | BC | V8W 1T7 | Canada |
| LATONYA FAITH HALL | | 102 W 31ST STREET | | | SAND SPRINGS | OK | 74063 | |
| LATRICIA B OVERSTREET | | P. O. BOX 48 | | | HILLISTER | TX | 77624 | |
| LATSHAW DRILLING LLC | | PO BOX 691017 | | | TULSA | OK | 74169 | |
| LATSONS OFFICE SOLUTIONS INC | | 1217 S BROADWAY STREET | | | SULPHUR SPRINGS | TX | 75482 | |
| LATTNER HOLDINGS LLC | | 524 CONNECTICUT STREET | | | SAN FRANCISCO | CA | 94107 | |
| LATX OPERATIONS | | PO BOX 704 | | | WASKOM | TX | 75692 | |
| LATX OPERATIONS - USE 089584 | | PO BOX 704 | | | WASKOM | TX | 75692 | |
| Lauer, Clayton Danie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LAUGHLIN FAMILY LIV TR DTD 6/2/05 | | RONALD R & NANCY E LAUGHLIN TTEES | 6100 WHISPERING OAKS RD | | EDMOND | OK | 73003 | |
| LAUGHLIN FAMILY TR DTD 1/24/02 | | PO BOX 1136 | | | WHEELER | TX | 79096 | |
| LAURA A MACKAMAN | | 124 53RD ST | | | DES MOINES | IA | 50312 | |
| LAURA A MCCONNELL CORBYN | | 1600 BANK OF OKLAHOMA PLAZA | 201 ROBERT S KERR AVENUE | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA A NIGLIAZZO | | PO BOX 591117 | | | SAN ANTONIO | TX | 78259 | |
| LAURA ADELINE MCDANIEL | | 907 S ENCINA | | | VISALIA | CA | 93277 | |
| LAURA AINSLEY WALKER | | 4528 LILLIAN | | | HOUSTON | TX | 77007 | |
| LAURA ANN BONNEAU THOMPSON | | P O BOX 963 | | | OLLA | LA | 71465 | |
| LAURA ANN MILLER 2008 FAMILY TRUST | | U/A DATED 9/11/2008 | LAURA ANN MILLER, TRUSTEE | 340 RANELAGH ROAD | HILLSBOROUGH | CA | 94010 | |
| LAURA ANN WEISS | | P O BOX 282 | | | BLANCHARD | OK | 73010 | |
| LAURA ANNE BERTA SHUFORD | | 1320 SHADYBROOK COVE LANE | | | KNOXVILLE | TN | 37922 | |
| LAURA BARTON LEWIS | | 9240 E RENO #111 | | | MIDWEST CITY | OK | 73130 | |
| LAURA BOECKMAN TALIAFERRO | | 26 HIDDEN VIEW DRIVE | | | MOUNDSVILLE | WV | 26041 | |
| LAURA DE ANN BLEDSOE | | PO BOX 151 | | | ARKADELPHIA | AR | 71923-0151 | |
| LAURA E COUCH REVOCABLE TRUST | | U/A DTD 7 21 00 | COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| LAURA E COUCH REVOCABLE TRUST | FBO LAURA E COUCH | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| LAURA E HANNEGAN | | 1616 BLUE HERON DR | | | DENTON | MD | 21629 | |
| LAURA EADS BALDWIN | | 1306 KEENAW WAY | | | SAN JOSE | CA | 95125 | |
| LAURA EDWARDS 1997 CHILDRENS TRUST | LAURA EDWARDS AND LEX LANE CO-TRUSTEES | 298 OAK RIDGE DRIVE | | | LAKE OZARK | MO | 65049 | |
| LAURA F NORMAND | | P O BOX 10434 | | | COLLEGE STATION | TX | 77842 | |
| LAURA FRANCES SCOTT GUTHRIE | | 102 WOOD LILLY LANE | | | CARY | NC | 27518 | |
| LAURA G JUVE SOUTHARD | | 10700 FALLING TREE LN | | | AUSTIN | TX | 78759 | |
| LAURA GLESS | | 13474 MEREDITH AVENUE | | | OMAHA | NE | 68164 | |
| LAURA GRACE HOLCOMB MCNATT TEST | | TRUST FBO TIMOTHY MCNATT | PAMELA MCNATT TRUSTEE | 11701 ROCKY WAY | OKLAHOMA CITY | OK | 73162 | |
| LAURA GREGORIO | | 730 CHINQUAPIN | | | SHREVEPORT | LA | 71106 | |
| LAURA GRIFFIN JELLIE | | 7 PLACE LAFITTE | | | MADISONVILLE | LA | 70447 | |
| LAURA GRIFFITH AUFLEGER | | 4920 S COTTONTAIL LANE | | | STILLWATER | OK | 74074 | |
| LAURA H NUNLEY | | 192 WOODSPRINGS RD | | | LOGANSPORT | LA | 71049 | |
| LAURA HOYNE | | 10800 DEER LANE | | | EDMOND | OK | 73034 | |
| LAURA J DANGOTT TRUST | | U/W/O B J BADGER | BOK SUCESSOR TRUSTEE | PO BOX 1588 | TULSA | OK | 74101 | |
| LAURA JANE HINRICHS F/K/A | LAURA FORCE RHOADES | 122 BAYWIND DRIVE | | | NICEVILLE | FL | 32578 | |
| LAURA JEAN KERSHAW TRUST | | LAURA JEAN KERSHAW TRUSTEE | P O BOX 1407 | | MUSKOGEE | OK | 74402-1407 | |
| LAURA JENE SPURGIN | | 6524 NW 94TH COURT | | | JOHNSTON | IA | 50131 | |
| LAURA JO CUNNINGHAM | | 4117 SE 24TH ST | | | DEL CITY | OK | 73115-2527 | |
| LAURA KRISTINE GARDNER | | PO BOX 1301 | | | GLENWOOD SPRINGS | CO | 81602 | |
| LAURA L BRADLEY | | 2100 FOLEY DRIVE | | | PARKERBURG | WV | 26104 | |
| LAURA L BRALEY | | P O BOX 447 | | | GAGE | OK | 73843 | |
| LAURA LEE SALINAS | | 819 NAVAJO DR | | | DONNA | TX | 78537 | |
| LAURA LOU KARLEN DECD | | 10024 SHADY VIEW DRIVE | | | DALLAS | TX | 75238 | |
| LAURA LYNN HARBIN AKA LAURA TUCKER | | 14377 AUTUMN CHASE | | | GULFPORT | MS | 39503 | |
| LAURA M MEWHINNEY DECD | | 1229 DUBARRY | | | HOUSTON | TX | 77018 | |
| LAURA M. PARMELE | | 6110 S FULTON | | | TULSA | OK | 74136 | |
| LAURA MARGARET CLARY AUCHMUTY | | 60 LAGOON DR | | | NORTH FORT MYERS | FL | 33903 | |
| LAURA MARIE RAMOS | | 2405 DANA DR | | | SAFETY HARBOR | FL | 34695 | |
| LAURA MARTIN | | 1905 CHAPARRAL LANE | | | EDMOND | OK | 73013 | |
| LAURA MCCONNELL-CORBYN | | 3316 QUAIL CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| LAURA MICHELLE SHEPHERD | | P O BOX 184 | | | CUSTER CITY | OK | 73639 | |
| LAURA NEAL | | 3247 N SEMINARY AVE UNIT 2 | | | CHICAGO | IL | 60657 | |
| LAURA O BENNETT REV LIVING TRUST | | BANK OF OKLAHOMA NA TRUSTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| LAURA O NEAL | | 2601 LA GRANDE STREET SW | | | HUNTSVILLE | AL | 35801-3928 | |
| LAURA OWENS BENNETT TRUST | | BOK & LO OWENS, TRUSTEES | P O BOX 1588 | | TULSA | OK | 74101 | |
| LAURA R LOVE | | 3700 CHEYENNE TER | | | AMARILLO | TX | 79106 | |
| LAURA RENEE DELANA BAKER | | 3217 SAWGRASS ROAD | | | EDMOND | OK | 73034 | |
| LAURA RICHMOND PAULSEN | | 1306 SHERMAN COURT | | | ALLEN | TX | 75013-1100 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA RUUD | | 2986 LIDA LANE | | | SPARKS | NV | 89434 | |
| LAURA S. LIVINGSTON | | 431 STATE ROUTE 145 | | | MIDDLEBURGH | NY | 12122-5210 | |
| LAURA SLAUGHTER LILLY TRUST II | | SALLY SLAUGHTER FOSTER, TRUSTEE | 1421 YUCCA DRIVE | | DALHART | TX | 79022 | |
| LAURA SLOAN DAVIDSON | | 254 OLD HIGHWAY 15 | | | MABEN | MS | 39750 | |
| LAURA SUE MCMULLEN | | 11609 CAENEN | | | OVERLAND PARK | KS | 66210 | |
| LAURA VALERIUS | | 1317 GATEWOOD DR | | | DENTON | TX | 89560 | |
| LAURA WAINWRIGHT | | 4697 REBOUCHE | | | BOSSIER CITY | LA | 71111 | |
| LAUREL BURKE GLEASON | | 6109 COVINGTON DRIVE | | | ROWLETT | TX | 75088 | |
| LAUREL E SCHONE | | 2075 ALPINE DRIVE | | | BOULDER | CO | 80304 | |
| LAUREL HOLMES | | 4221 MOONLIGHT LANE | | | OCEANSIDE | CA | 92056 | |
| LAUREL K BEATY | | 13427 PENINSULA DRIVE | | | WHITEHOUSE | TX | 75791 | |
| LAUREL LYNN JONES | | 5000 W AMHERST AVENUE | | | DALLAS | TX | 75209 | |
| LAUREL RICH | | P O BOX 162 | | | CLEO SPRINGS | OK | 73729 | |
| LAUREN A SARTAIN | | 5909 KITTANSETT CT | | | FORT WORTH | TX | 76132-4492 | |
| LAUREN ADAMS | | 700 NE 112ND ST #1911 | | | OKLAHOMA CITY | OK | 73114 | |
| LAUREN CURTIS IRREV TRUST | | LAUREN CURTIS TRUSTEE | 1217 SHERYL LANE | | ALTUS | OK | 73521 | |
| LAUREN JANE CASSILL | | 802 N 46TH STREET | | | SEATTLE | WA | 98103 | |
| LAUREN LEE WOOTEN | | 7618 NOAH LANE | | | SPRING | TX | 77379 | |
| LAUREN MOBLEY HARRELL PROPERTY TR | LAUREN MOBLEY HARRELL, TRUSTEE | 202 SHEFFIELD | | | SAN ANTONIO | TX | 78213 | |
| LAUREN P LEHMANN FAMILY TRUST | | LAUREN P LEHMANN TRUSTEE | 4541 COUNTRY CLUB RD | | TROUTVILLE | VA | 24175 | |
| LAUREN PATE LEHMANN | | 4541 COUNTRY CLUB RD | | | TROUTVILLE | VA | 24175 | |
| LAUREN SUE ROUSH | | 4422 SHADY ELM DRIVE | | | MANSFIELD | TX | 76063 | |
| LAUREN WILLEN | | PO BOX 2283 | | | ALBANY | TX | 76430 | |
| LAURENA HUFFMAN | | 500 N MAIN ST APT 2 | | | BENTON | IL | 62812 | |
| LAURENCE E. ESTES | | 6105 DONNA LANE | | | OKLAHOMA CITY | OK | 73150 | |
| LAURENCE GIBSON RUSSELL NPRI | | 3108 S GRAND | | | AMARILLO | TX | 79103 | |
| LAURENCE P WILSON | | 63 DE SABLE ROAD | | | SAN MATEO | CA | 94402 | |
| LAURIE A ANDERSON | | 4300 NE 48TH STREET | | | OKLAHOMA CTIY | OK | 73121 | |
| LAURIE ANNETTE BRIDGES MORGAN | | 3302 CEDARCREST | | | PASADENA | TX | 77503 | |
| LAURIE CONAWAY | | 2649 CHATEAU DR | | | NORMAN | OK | 73069 | |
| LAURIE J NORTON NASH | | 10716 OAK PLACE | | | FAIRFAX | VA | 22030-2818 | |
| LAURIE JO BARFIELD | | PO BOX 645 | | | YORKTOWN | TX | 78164 | |
| LAURIE KATHLEEN LEE | | 351 S ZUNIS AVENUE | | | TULSA | OK | 74104 | |
| LAURIE KRIPP KASSIR | | 4879 EL CID DRIVE | | | ROCKLIN | CA | 95677 | |
| LAURIE MCCANN HYDE REVOCABLE | | TRUST DATED OCTOBER 1, 2010 | LAURIE MCCANN HYDE TRUSTEE | 1000 W. WILSHIRE, SUITE 305 | OKLAHOMA CITY | OK | 73116 | |
| LAURIE SHAWN LEAVITT | | 923 SHERWOOD RD | | | CLINTON | OK | 73601 | |
| LAURIE SMITH | | 1650 37TH AVENUE PL | | | GREELY | CO | 80634-3442 | |
| LAURINE P McMAHON | | 23233 N PIMA #113179 | | | SCOTTSDALE | AZ | 85255 | |
| LAVACA COUNTY PROPANE | | 385 US HWY 77 SOUTH | | | HALLETTSVILLE | TX | 77964 | |
| LAVACA COUNTY TAX ASSESSOR COLLECTO | | PO BOX 293 | | | HALLETTSVILLE | TX | 77964 | |
| LAVACA PRODUCING PROPERTIES LLP | | 4849 GREENVILLE AVENUE, SUITE 1310 | | | DALLAS | TX | 75206 | |
| LAVADA TAYLOR | | 4308 COVEY LANE | | | GRAND BLANC | MI | 48439 | |
| LAVAY M ROSS | | 11605 127 ST., APT 302 | | | MAPLE RIDGE | BC | V2X 2L6 | Canada |
| LAVEDA ERLENE MULLINS REV TRUST | | DATED 10/13/06 | ERLENE MULLINS TRUSTEE | BOX 212 | WAYNOKA | OK | 73860 | |
| LAVEDA J DAUGHERTY | | 15000 S W 79TH STREET | | | MUSTANG | OK | 73064 | |
| LAVELLE ATTERBERRY | | 9628 SOUTH 68TH EAST AVENUE | | | TULSA | OK | 74133-5913 | |
| LAVELLE COBB | | 10027 NUBIN RD | | | BRYAN | TX | 77808-5801 | |
| LAVENA S SILVER | | 3720 WINDSONG CIRCLE | | | YORBA LINDA | CA | 92886 | |
| LAVERA MURPHY DECD | | 415 ALASTAIR | | | PASADENA | TX | 77506 | |
| LAVERN CHERRY HAMPTON | | P O BOX 6 | | | OKMULGEE | OK | 74447 | |
| LAVERN DANILUK | | 1425 VALLEY VIEW RD | | | OKLAHOMA CITY | OK | 73127 | |
| LAVERNA I. STONE | | 1680 49TH ST | | | MARION | IA | 52302 | |
| LAVERNA MARY SMITH DECD | | 10665 W 13TH ST N | APT 340 | | WICHITA | KS | 67212-5680 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVERNE BATES REVOCABLE TRUST | | DATED JULY 29, 2008 | LAVERNE BATES TRUSTEE | PO BOX 1907 | ADA | OK | 74821-1907 | |
| LAVERNE BRANDLEY | | 7323 SW 27TH | | | EL RENO | OK | 73036 | |
| LAVERNE E MEANS TRUST DTD 5/18/1993 | | LAVERNE E MEANS TRUSTEE | 1716 DEVON | | ARDMORE | OK | 73401 | |
| LAVERNE F. WHITE | | 4709 LARISSA LANE | | | OKLAHOMA CITY | OK | 73112 | |
| LAVERNE J ARNOLD ROHRER DECD | | C/O JOYCE A ARNOLD | 131 ENCINO DRIVE | | FLORESVILLE | TX | 78114-4266 | |
| LAVERNE KRIEGEL REDMAN | | 93 PR 3472 | | | MILES | TX | 76861 | |
| LAVERNE LANGLEY | | 235 N EASTERN AVE APT A | | | MOORE | OK | 73160 | |
| LAVERNE M. HERBERT | | 1408 W WALNUT | | | EL RENO | OK | 73036 | |
| LAVERNE MASSEY TATUM | | 9994 STATE HIGHWAY 21E | | | CROCKETT | TX | 75835 | |
| LAVERNE S HITCHCOCK | | 3755 BOBBITT PLACE | | | SHREVEPORT | LA | 71107 | |
| LAVERNE THOMPSON | | PO BOX 1371 | | | SHAWNEE | OK | 74802-1371 | |
| LAVERNE VINSON JONES | | 1915 30TH STREET | | | LUBBOCK | TX | 79411 | |
| LAVETA BUCHNER | | 124 S YOUNG ST | BOX 156 | | FOLLETT | TX | 79034 | |
| LAVETA DOUGHERTY | | 11128 W 53 N | | | MAIZE | KS | 67101 | |
| LAVETA E RADKE | | 30851 TY VALLEY ROAD | | | LEBANON | OR | 97355 | |
| LAVETA G VORE REV TRUST #1 8/17/98 | | 48089 APACHE RD | | | CLEO SPRINGS | OK | 73729 | |
| LAVETA PETROLEUM INC | | PO BOX 33160 | | | KERRVILLE | TX | 78029-3160 | |
| LAVETA VORE LIFE ESTATE | | 48089 APACHE RD | | | CLEO SPRINGS | OK | 73729 | |
| LAVEVE SCHRODER DECD | | 1002 KING ARTHUR DR, #145 | | | HARLINGEN | TX | 78550-8417 | |
| LAVIDA MAE ANDERSON | | 624 N MOMAN STREET | | | HELENA | OK | 73741-4128 | |
| LAVIDA MAE ANDERSON | | BOX 11 B RT #1 | | | HELENA | OK | 73741 | |
| LAVOANA BERNEICE MARTINEZ | | 6208 LAKEVIEW DR | | | GUYMON | OK | 73942 | |
| LAVON GUFFEY DECD | | 1204 BISHOP ROAD | | | BURKBURNETT | TX | 76354 | |
| LAVONA J HOFFMAN | | RR2 BOX 87 | | | RINGWOOD | OK | 73768 | |
| LAVONA P RUSHTON | | C/O REGIONS TRUST | 35 CHURCH STREET | | BIRMINGHAM | AL | 35213 | |
| LAVONDA CLIFTON DECD | | 2702 ABILENE STREET | | | BROWNWOOD | TX | 76801-1014 | |
| LAVONDA L MCCAY | | 4800 N STANTON ST UNIT 135 | | | EL PASO | TX | 79902-1253 | |
| LAVONIA PATTON LASHER | | 1406 VILLAGE COURT DRIVE | | | ROSENBURG | TX | 77471-6144 | |
| LAVONNE E. CROMER | | 10411 POPLAR STREET | | | ALTA LOMA | CA | 91737 | |
| LAVONNE JONES LOBSITZ | | 1501 RIDGELAND RD WEST | | | MOBILE | AL | 36695 | |
| LAVONNE SORRELL DECD | | RT 1 BOX 162 | | | COMANCHE | OK | 73529-0059 | |
| LAVONTA BETH JACKSON FORE | | 3106 OAKDALE | | | AMARILLO | TX | 79100 | |
| LAVORA PARKER | | 29108 US HIGHWAY 70 | | | BOKCHITO | OK | 74726-1428 | |
| LAVOY & IVA REED FAMILY TRUST | | CARLA VIDA - SUC TRUSTEE | 3000 CENTRAL DRIVE | | BEDFORD | TX | 76021 | |
| LAVOYD WILLIS CONSULTING INC | | 4869 S METHODIST RD | | | HINTON | OK | 73047 | |
| LAW OFFICE OF G DALE ELSENER | | 1515 SOUTH SEVENTH STREET SUITE 400 | PO BOX 385 | | KINGFISHER | OK | 73750-0385 | |
| LAW OFFICE OF G DALE ELSENER | | 821 CENTENNIEAL BLVD SUITE 100 | | | EDMOND | OK | 73013-3713 | |
| LAW OFFICES OF GLAVES IRBY AND | RHOADS | 155 NORTH MARKET SUITE 1050 | | | WICHITA | KS | 67202 | |
| LAWANA MANOS | | 1713 SANDSTONE AVE | | | WEATHERFORD | OK | 73096 | |
| LAWANDA ISEMAN | | 1605 NORTH 5TH | | | MCALESTER | OK | 74501 | |
| LAWANNA EBERHARDT CHRISTIAN | | ROUTE 1 BOX 152 | | | KINGFISHER | OK | 73750 | |
| LAWAYNE KEENAN ALCOCK | | 1413 NE KNOWLES DR | | | VANCOUVER | WA | 98685 | |
| LAWERENCE P & CORINNE M THIES JTS | | 4516 MILL VILLAGE RD | | | RALEIGH | NC | 27612 | |
| LAWRENCE & LI-T WELLMAN TR | | 3820 RALSTON AVENUE | | | HILLSBOROUGH | CA | 94010 | |
| LAWRENCE & SANDRA FARIA JTWROS | | 21527 LAWRENCE 1076 | | | MONETT | MO | 65708 | |
| LAWRENCE A NELSON DECD | | 302 CHOCTAW AVENUE | | | CHICKASHA | OK | 73018 | |
| LAWRENCE A QUARLES | | 1616 N ALTA MESA DR #21 | | | MESA | AZ | 85205 | |
| LAWRENCE A. BECK | | P.O. BOX 6749 | | | SAN ANTONIO | TX | 78209 | |
| LAWRENCE B HELZEL | | DEBORAH LYNN KIRSHMAN | LEO B HELZEL TRUSTEE | 5707 REDWOOD ROAD SUITE 6 | OAKLAND | CA | 94619-2400 | |
| LAWRENCE D AND HELEN BAILEY | | 2505 EAST VILLA MARIA ROAD #118 | | | BRYAN | TX | 77802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE D ANNUSCHAT | | PO BOX 635 | | | OKARCHE | OK | 73762 | |
| LAWRENCE D BAILEY | | 2505 E VILLA MARIA RD APT 118 | | | BRYAN | TX | 77802 | |
| LAWRENCE D ROGERS | | 5713 N W 110TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| LAWRENCE DEAN SAWATZKY | | 22945 EAST 1050 ROAD | | | CLINTON | OK | 73601 | |
| LAWRENCE DEVERE SINGLETON (NPRI) | | 3615 BENNETT DR APT F-224 | | | BELLINGHAM | WA | 98225 | |
| LAWRENCE DOUGLAS NELSON | | BOX 35 | | | TALOGA | OK | 73667 | |
| LAWRENCE E & SHIRLEY S ELLIS | | 105 NW REDWING DRIVE | | | LEE'S SUMMIT | MO | 64063-2142 | |
| LAWRENCE E EPPLE & BARBARA J EPPLE | | 16206 COKER RD | | | SHAWNEE | OK | 74801 | |
| LAWRENCE E REVELLE LIVING TRUST | | 5367 N VICTORIA RD | | | DONNA | TX | 78537-5825 | |
| LAWRENCE EDWARD GLENN | | 2727 ALLEN PKWY #1700 | | | HOUSTON | TX | 77019-2125 | |
| LAWRENCE F BOEVERS JR TEST TRUST | | MARILYN S BOEVERS TRUSTEE | 1 E CYPRESS AVE APT 203 | | YUKON | OK | 73099 | |
| LAWRENCE F JELSMA | | 419 PIMLICO DRIVE | | | WALNUT CREEK | CA | 94596 | |
| LAWRENCE F LALIBERTE | | 4 CRESCENT COURT | | | DEARBORN | MI | 48124 | |
| LAWRENCE F RAMSEY LIV TRST | | LAWRENCE F RAMSEY - TRUSTEE | P O BOX 2495 | | AVILA BEACH | CA | 93424 | |
| LAWRENCE FRIED JR | | 2516 N W 31ST STREET | | | OKLAHOMA CITY | OK | 73112 | |
| LAWRENCE G NEWMAN | | 3529 HAYNIE AVENUE | | | DALLAS | TX | 75205 | |
| LAWRENCE H & ALFREDINE FOSTER DECD | | PO BOX 22461 | | | OKLAHOMA CITY | OK | 73123-1461 | |
| LAWRENCE H BERUL | | 22644 CARAVELLE CIRCLE | | | BOCA RATON | FL | 33433 | |
| LAWRENCE HABER | | 3890 NOBEL DR UNIT 2004 | | | SAN DIEGO | CA | 92122 | |
| LAWRENCE HARMON LINDESMITH | | 485 N 2790 RD | | | WAURIKA | OK | 73573-5020 | |
| LAWRENCE HARP TRUST | | SUSAN HARP, TRUSTEE | 717 N WEBSTER AVE | | LIBERAL | KS | 67901-2957 | |
| LAWRENCE HOOVER RETIREMENT TR | | C/O FROST NATL BK TTEE P8010600 | | | SAN ANTONIO | TX | 78296 | |
| LAWRENCE J KENT & LOUISE J KENT | | REVOCABLE TRUST | LAWRENCE J KENT & LOUISE J KENT TTES | 364 BRADLEY STREET | FALLON | NV | 89406 | |
| LAWRENCE K REILLY | | P O BOX 497 | | | CAPE NEDDICK | ME | 03902 | |
| LAWRENCE KAGAN TRUST UWO M KAGAN | | LAWRENCE KAGAN, TRUSTEE | 8801 KNIGHT ROAD | | HOUSTON | TX | 77054 | |
| LAWRENCE KEITH & MARJORIE J JONES | | JOINT TENANTS | 13804 COKER RD | | SHAWNEE | OK | 74804 | |
| LAWRENCE KETCH FAMILY TRUST | | LAWRENCE L. KETCH, TRUSTEE | 4735 E PINEWOOD CIR | | CENTENNIAL | CO | 80121-3448 | |
| LAWRENCE M KIKER | | & CONNIE LYNN CLEVENGER | AS JOINT TENANTS | 7192 N 196TH EAST AVE | OWASSO | OK | 74055 | |
| LAWRENCE M NILSEN | | PO BOX 888 | | | EDMOND | OK | 73083 | |
| LAWRENCE M. WALSH DECD | | 3870 MISSION DRIVE | #1 | | JACKSONVILLE | FL | 32217 | |
| LAWRENCE R & CYNTHIA M ANGLE, HW JT | | 12518 MILL WHEEL DR | | | HOUSTON | TX | 77070 | |
| LAWRENCE R. LAGALY | | 20155 S W 59TH STREET | | | EL RENO | OK | 73036 | |
| LAWRENCE R. TANNER, JR. | | 12218 MAPLE ROCK | | | HOUSTON | TX | 77077 | |
| LAWRENCE RAY MORRIS | | 22476 SHADY TRL | | | FLINT | TX | 75762-9646 | |
| LAWRENCE RICE | | 4435 PINE ST | | | OMAHA | NE | 68105-2418 | |
| LAWRENCE RIGGS HARKLEROAD | | PO BOX 15187 | | | AMARILLO | TX | 79105-5187 | |
| LAWRENCE ROBERT BERRY | | 18332 SCARLET OAK LANE | | | EDMOND | OK | 73012 | |
| LAWRENCE ROBERT BERRY | | HCR 63 BOX 204 | | | RATON | NM | 87740 | |
| LAWRENCE S MCGEE JR | | 15 MIDTOWN PARK WEST | | | MOBILE | AL | 36606 | |
| LAWRENCE SAGUTO | | PO BOX 410025 | | | ST LOUIS | MO | 63141 | |
| LAWRENCE SERVEN | | 196 MARIOMI RD | | | NEW CANAAN | CT | 06840 | |
| LAWRENCE V RUSSELL DECD | | 4 AYR DRIVE | | | BELLA VISTA | AR | 72715 | |
| LAWRENCE W FOSTER JR | | P O BOX 501 | | | DRIPPING SPRINGS | TX | 78620 | |
| LAWRENCE W GALLOWAY JR | | 3895 SHERWOOD GREEN LANE | | | EDMOND | OK | 73034 | |
| LAWRENCE W HIGDON | | P O BOX 7922 | | | HORSESHOE BAY | TX | 78657-7922 | |
| LAWRENCE W ROBINETTE | | 8023 S 88TH E AVE | | | TULSA | OK | 74133 | |
| LAWRENCE WATERS DECD | | BOX 65 | | | BUTLER | OK | 73625 | |
| LAWRENCE WAYNE HIGBEE | | 1401 NE COOKINGHAM DR | | | KANSAS CITY | MO | 64155-2931 | |
| LAWSON A. WILDER | | P.O. BOX 27 | | | HOMER | LA | 71040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON PRODUCTS INC | | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | |
| LAWSON SCOTT ROBERTS | | 2109 OLD MANSFIELD RD | | | LOGANSPORT | LA | 71049 | |
| LAWTON ICE COMPANY | | 106 SE D AVENUE | | | LAWTON | OK | 73501 | |
| LAWTON POWERS | | C/O LAWTON POWERS, INC | PO BOX 20819 | | BAKERSFIELD | CA | 93390-0819 | |
| LAWTON PUBLISHING | | 4111 EAST MISSION | | | SPOKANE | WA | 99202 | |
| LAXSON LIVING TRUST UA DTD 12-13-96 | | CONSTANCE LYNN KELTNER, JANET CAROL LAWRENCE, & BARBARA LEE LAXSON SUC TTEES | 3015 VON HAGGE HOLLOW LANE | | MONTGOMERY | TX | 77356 | |
| LAY T REEL | | 2603 WEST DENGAR | | | MIDLAND | TX | 79705 | |
| Lay, Paul | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lay, Terrell N | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LAYCO ELECTRIC INNOVATIONS | LAYCO INC | 6707 E 12TH ST | | | TULSA | OK | 74112 | |
| LAYDEN INC | | P O BOX 1349 | | | MCALESTER | OK | 74502 | |
| LAZ FAMILY TRUST | | 3921 S FLORENCE PL | | | TULSA | OK | 74105 | |
| LAZY B PROPERTIES LLC | | EDWARD D BIGGERS - MANAGER | 2616 HIBERNIA STREET | | DALLAS | TX | 75204 | |
| LB & MARGRIE LACKEY FAMILY LLC | | P O BOX 308 | | | RATLIFF CITY | OK | 73481 | |
| LB CONTRACTING INC | | PO BOX 1043 | | | WOODSBORO | TX | 78393 | |
| LB GLEASON, RW BURKE & SK BURKE | | 2355 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| LB SERVICES INC | | 4300 STATE HIGHWAY 6 SOUTH | | | QUANAH | TX | 79252 | |
| LBK HOLDINGS LIMITED PARTNERSHIP | | TRUST COMPANY OF OKLAHOMA AGENT | P O BOX 3627 | | TULSA | OK | 74101 | |
| LBL PARTNERS LTD | EDWIN B LYON III, PRESIDENT | 3963 MAPLE AVENUE SUITE 400 | | | DALLAS | TX | 75219 | |
| LBS ROYALTY GROUP LLC | | 5920 MARQUITA AVE | | | DALLAS | TX | 75206 | |
| LC & FAYE COBB REV FAMILY TRUST | | 3012 EAST 101ST PLACE | | | TULSA | OK | 74137-5627 | |
| LCC ENERGY LLC | | 300 WELLINGTON WOODS LOOP | | | LITTLE ROCK | AR | 72211-2085 | |
| LCC ENERGY, LLC | | P O BOX 241366 | | | LITTLE ROCK | AR | 72223 | |
| LCM SOLUTIONS LLC | | 4045 NW 64TH STE 190 | | | OKLAHOMA CITY | OK | 73116 | |
| LDF SALES & DIST INC | | 10718 E MARSHALL ST | | | TULSA | OK | 74116-5678 | |
| LDF SALES & DIST INC | | 4132 WILL ROGERS PARKWAY | | | OKLAHOMA CITY | OK | 73108 | |
| LDH RI LLC | | P O BOX 3485 | | | ENID | OK | 73702 | |
| LDI LLC | | PO BOX 812 | | | SPEARMAN | TX | 79081 | |
| LE NORMAN FUND I LLC | | 4700 GALLARDIA PARKWAY SUITE 200 | | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN OPERATING F/A/O TEMPLAR | | ENERGY LLC | 4700 GAILLARDIA PARKWAY SUITE 200 | | OKLAHOMA CITY | OK | 73142 | |
| LE NORMAN OPERATING LLC | | 4700 GAILLARDIA PARKWAY SUITE 200 | | | OKLAHOMA CITY | OK | 73142 | |
| LEA ANN DALTON | | 425 OPAL STREET | | | SAGINAW | TX | 76179 | |
| LEA ANN HALLIBURTON | | RT 2 BOX 83 | | | GAGE | OK | 73843 | |
| LEA ANN PAINTER | | 2916 NW 45TH ST | | | OKLAHOMA CITY | OK | 73112-0432 | |
| LEA COUNTY ABSTRACT & TITLE CO LLC | | PO BOX 400 | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY CLERK | | P O BOX 1507 | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY ELECTRIC COOP INC | | DRAWER 1447 | | | LOVINGTON | NM | 88260 | |
| LEA COUNTY PACKER SALES & RENTALS INC | | PO BOX 2646 | | | HOBBS | NM | 88241 | |
| LEA COUNTY TREASURER | | 100 N MAIN AVE SUITE 3C | | | LOVINGTON | NM | 88260-4000 | |
| LEA MOENNING | | 1725 SAVANNAH DRIVE | | | ARTESIA | NM | 88210 | |
| LEA R HALL JR | | 8604 GLENMORA CIRCLE | | | SHREVEPORT | LA | 71106 | |
| LEA RESOURCES INC | | 11109 N ANN ARBOR | | | OKLAHOMA CITY | OK | 73162 | |
| LEAANN MILLER | | 13674 CR 340 | | | WAYNOKA | OK | 73860 | |
| LEADER & TIMES | | PO BOX 889 | | | LIBERAL | KS | 67905-0889 | |
| LEADERPROMOS.COM | | 790 E JOHNSTOWN ROAD | | | COLUMBUS | OH | 43230 | |
| LEAH B LAUDEMAN | | 566 GLENMARY DRIVE | | | OWEGO | NY | 13827 | |
| LEAH BARBY | | P O BOX 2576 | | | WOODWARD | OK | 73802 | |
| LEAH CAROLYN SHORTER | | 303 BLUFF CIRCLE | | | LEWISVILLE | TX | 75067 | |
| LEAH ESTES THERIOT | | 13 FIELDSTONE DRIVE | | | LAFAYETTE | LA | 70508 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAH GERTRUDE RAIZEN A MINOR | | DAVID M RAIZEN CUSTODIAN | PO BOX 446 | | WYNNEWOOD | PA | 19096 | |
| LEAH KAY MILLER TRUST | | RT 1 BOX 80 | | | VICI | OK | 73859 | |
| LEAH L CASEY | | 920 N W 17TH | | | OKLAHOMA CITY | OK | 73106 | |
| LEAH MACHUGH | | 2201 SUMMER WAY LANE | | | EDMOND | OK | 73013 | |
| LEAH MACHUGH | | 3205 SW 141ST STREET | | | OKLAHOMA CITY | OK | 73170 | |
| LEAH MACHUGH | | 4108 HUNTERFIELD AVE | | | OKLAHOMA CITY | OK | 73179 | |
| LEAH MCCURRY | | 6000 SUGAR HILL DR #9 | | | HOUSTON | TX | 77057 | |
| LEAH RUTH RANES J T | | LYLE NELSON BANKRUPTCY TRUSTEE | CASE# 13-10029 | 211 N ROBINSON #1300 | OKLAHOMA CITY | OK | 73102 | |
| LEAH S MCKINSEY | | UNKNOWN ADDRESS | | | CLINTON | OK | 73601 | |
| LEAH TIETJEN | | 7044 MUELLER RD | | | LA GRANGE | TX | 78945 | |
| LEAK DETECTION SERVICE INC | | PO BOX 1185 | | | PERRYTON | TX | 79070 | |
| LEAKE FAMILY TRUST DTD 8/7/97 | | 347078 E 910 RD | | | CHANDLER | OK | 74834 | |
| LEAM DRILLING SYSTEMS LLC | | P O BOX 10356 | | | NEW IBERIA | LA | 70562-1307 | |
| LEANA E STORMONT | | 3422 BROWN STREET NW #201 | | | WASHINGTON | DC | 20010-6123 | |
| LEANNA GUSTIN MESSNER | | 8510 BARSTOW | | | AMARILLO | TX | 79118 | |
| LEANNE HOFFMAN MASTERS | | RT 1 BOX 3415 | | | CLINTON | OK | 73601 | |
| LEARNING UNLIMITED | | 5810 EAST SKELLY DRIVE SUITE 500 | | | TULSA | OK | 74135 | |
| LEASA LENORE DUGGAR | | 5706 HAMPTON DR | | | AMARILLO | TX | 79109 | |
| LEATHA THIMLING REV TRST 1/23/14 | | TED THIMLING & LEATHA THIMLING C0-TRUSTEES | 58419 S CO RD 184 | | ARNETT | OK | 73832 | |
| LEATHERMAN FAMILY TRUST | | DORIS R LEATHERMAN, TRUSTEE | 23575 E 760 RD | | TAHLEQUAH | OK | 74464-1832 | |
| LEBARRE FAMILY LLC | | 7518 MIDDLEWOOD ST | | | HOUSTON | TX | 77067 | |
| LECK FAMILY TRUST DATED 8/19/02 | | RICHARD M LECK & GAY LECK TRUSTEES | 14120 N CALUMET RD | | CALUMET | OK | 73014 | |
| LECRETA KIM JONES | | P O BOX 165184 | | | IRVING | TX | 75016 | |
| Ledbetter, Jimmy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LEE & JUANITA MCDONALD JT | | 805 SOUTH 19TH STREET | | | CHICKASHA | OK | 73018 | |
| LEE & MARJORIE JACKSON TRUST | | PO BOX 293 | | | EAKLY | OK | 73033 | |
| LEE A BERRY | | P O BOX 521 | | | TEXHOMA | OK | 73949 | |
| LEE A DOTTER | | 900 701 SOUTH 3320 RD | | | WELLSTON | OK | 74881 | |
| LEE A LEATHERMAN | | 7779 S CURTICE DR UNIT D | | | LITTLETON | CO | 80120-5510 | |
| LEE A. GANTENBEIN | | 5648 SO. 42ND STREET | | | GREENFILD | WI | 53221 | |
| LEE ALAN LAHOURCADE GST TR (NPI) | | LEE ALAN LAHOURCADE TRUSTEE | 227 MAPLE VALLEY ROAD | | HOUSTON | TX | 77056 | |
| LEE ALLEN CHOVANEC | | 1917 JURECKA ROAD | | | FAYETTEVILLE | TX | 78940-5434 | |
| LEE ALLEN JACKSON DECD | | 180 OAKWOOD RD | | | PRYOR | OK | 74361-9562 | |
| LEE ANN WILMOT DECD | | 5421 NW 107TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| LEE ANN WORTHAM | | 16184 MOUNTAIN VIEW RD | | | MOUNT VERNON | WA | 98274 | |
| LEE ANN WRIGHT | | 2772 GASTON AVE APT 1526 | | | DALLAS | TX | 75226-2762 | |
| LEE ANNA TOLBIRT | | 1440 TAUBER | | | SEALY | TX | 77474 | |
| LEE BENDER | | PO BOX 82 | | | SARATOGA | WY | 82331 | |
| LEE BOLTON CAMPBELL | | C/O BOKF NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| LEE C ARCHER | | 319 FAIRWAY DRIVE | | | CLARKSVILLE | TN | 37043 | |
| LEE CLUCK WILHELM | | PO BOX 796 | | | GRUVER | TX | 79040 | |
| LEE COUNTY ACE HARDWARE | | PO DRAWER 570 | | | GIDDINGS | TX | 78942 | |
| LEE COUNTY CLERK | | PO BOX 419 | | | GIDDINGS | TX | 78942 | |
| LEE COUNTY WATER SUPPLY CORP | | PO BOX 8 | | | GIDDINGS | TX | 78942 | |
| LEE DANIEL LIVING TRUST | | PO BOX 904162 | | | TULSA | OK | 74105 | |
| LEE DON BIENSKI ET AL | | 11102 FAVOR RD | | | COLLEGE STATION | TX | 77845-6289 | |
| LEE E HAAG | | 1135 FOREST POINT PLACE | | | FOREST | VA | 24551 | |
| LEE E JACOBS | | 6302 SUTTER PARK LANE | | | HOUSTON | TX | 77066-3943 | |
| LEE E UPTON | | P O BOX 1743 | | | ARDMORE | OK | 73402 | |
| LEE E. DUMAS | | 770199 S HIGHWAY 177 | | | TRYON | OK | 74875-7760 | |
| LEE EARL HODGES DECD | | 5804 N W 62ND TERRACE | | | OKLAHOMA CITY | OK | 73122-7348 | |
| LEE EDWARD & ANN JURECKA | | 10011 CANTERTROT | | | HUMBLE | TX | 77338 | |
| LEE ELDRA JENKINS | | 912 N ADMIRE | | | EL RENO | OK | 73036 | |
| LEE FORREST BERRY | | PO BOX 9998 | | | JACKSON | MS | 39286 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE GRACE SHAHAN | | 217 DOLLINA COURT | | | NORMAN | OK | 73069-7569 | |
| LEE H DAVIS | | 320 SOUTH BOSTON | SUITE 1000 | | TULSA | OK | 74103-3703 | |
| LEE H DAVIS REV TRUST | | LEE H DAVIS TRUSTEE | 110 W 7TH ST STE 1000 | | TULSA | OK | 74119-1029 | |
| LEE H STONER | | AND SHIRLEY A STONER JOINT TENANTS | P O BOX 307 | | OXFORD | KS | 67119 | |
| Lee I. Levinson | Levinson, Smith & Huffman, P.C. | 1743 East 71st Street | | | Tulsa | OK | 74136 | |
| LEE J HIMLE | | 516 HILLCREST DRIVE | | | SPRING VALLEY | MN | 55975 | |
| LEE J. ROUSSELOT | | P O BOX 1860 | | | MIDLAND | TX | 79702 | |
| LEE JOY ELMENHORST | | 1414 RINEHART DRIVE | | | EL RENO | OK | 73036 | |
| LEE JR & PEGGY JOHNSON 1993 REV TR | | ARVEST AMERICAN NATIONAL BK, TTEE | C/O TRUST DEPARTMENT | 9350 S WESTERN | OKLAHOMA CITY | OK | 73139 | |
| LEE LOU CORP | | 3616 63RD DRIVE | | | LUBBOCK | TX | 79413 | |
| LEE M COHLMIA REV TR DTD 12/3/96 | | 15301 GRAND PARKE DR | | | EDMOND | OK | 73013-1956 | |
| LEE M SCHEPPS | | 84 FLYING POINT RD | | | FREEPORT | ME | 04032 | |
| LEE MACKEY LLC | | P.O. BOX 852 | | | ALVA | OK | 73717 | |
| LEE NEWBERN TRUSTEE | | THE HASSAN & SARAH BEYKPOUR TRUST | PO BOX 270822 | | LITTLETON | CO | 80127 | |
| LEE O BRECHEISEN | | P.O. BOX 409 | | | SENECA | MO | 64865 | |
| LEE OIL PROPERTIES INC | | PO BOX 1148 | | | OKLAHOMA CITY | OK | 73101 | |
| LEE OLA P ROBERTSON | | 3833 GALLOWS ROAD | | | ANNANDALE | VA | 22003 | |
| LEE R BEAVIN | | 88 PORTAL RD | | | MIDDLESEX | VT | 05602 | |
| LEE RAY STEELE | | 713 W MULBERRY ST | | | ENID | OK | 73701-2595 | |
| LEE ROY & DORIS E CERVENKA | | 8009 NAZARETH DRIVE | | | CORP CHRISTI | TX | 78413-6009 | |
| LEE ROY & KAY RENE FULLERTON JTS | | 107 CHRISTOPHER DRIVE | | | CHICKASHA | OK | 73018 | |
| LEE ROY C & DONNA R SHULA | | 709 BRADBURY STREET | | | ELLINGER | TX | 78938 | |
| LEE ROY COWLEY | | GEORGE COWLEY - GUARDIAN | CO RD 1670 BOX 461 | | ALVORD | TX | 76225 | |
| LEE ROY KALKA LIV TR DTD 9/2/99 | | LEE ROY KALKA TTEE | PO BOX 400 | | DAVENPORT | OK | 74026 | |
| LEE ROY MENNING & MARY ANN MENNING | | 2012 IRREVOCABLE TRUST | CHRISTINA MENNING UTKOV TRUSTEE | 4027 WESTLAKE DRIVE | AUSTIN | TX | 78746 | |
| LEE T BILLINGSLEY | | 24819 PLAYER OAKS | | | SAN ANTONIO | TX | 78260-7226 | |
| LEE T. PENICK AND | | GLENNA PENICK JT | 4437 HIGHWAY 81 | | RUSH SPRINGS | OK | 73082 | |
| LEE TALLMAN | | 2279 SECOND AVE | | | SAN BERNARDINO | CA | 92407 | |
| LEE V BEAUBOUEF | | P O BOX 5000 | | | SHREVEPORT | LA | 71105 | |
| LEE V SNEED JR | | 1607 SW 70TH | | | OKLAHOMA CITY | OK | 73159 | |
| LEE W & TRACIE L LEEPER AS JT | | 20283 COUNTY RD 500 | | | ALVA | OK | 73717-9548 | |
| LEE W. MCMORRIES | | C/O EDWARD JONES | ATTN JUDY HALL | PO BOX 1568 | STILLWATER | OK | 74076 | |
| LEE WAYNE STURDIVAN | | 815 WEST FLORA | | | STOCKTON | CA | 95203 | |
| LEE WILEY MONCRIEF 1988 TRUST | | BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| LEE WILEY MONCRIEF 1988 TRUST | BANK OF AMERICA NA TRUSTEE | PO BOX 2546 | | | FORT WORTH | TX | 76113-2546 | |
| LEE WILLIAMS & JEARLEAN WILLIAMS | | UNKNOWN ADDRESS | | | | TX | | |
| LEE WOOD | | RT ONE BOX 38 | | | CARTER | OK | 73627 | |
| Lee, Alexander K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LEEANN P HAWLEY | | P O BOX 29123 | | | LAS VEGAS | NV | 89126-3123 | |
| LEEILLIA HAWTHORN | | 1023 E 11TH ST | | | CUSHING | OK | 74023 | |
| LEEMAN ENERGY CORPORATION | | PO BOX 54555 | | | OKLAHOMA CITY | OK | 73154-1555 | |
| LEEMAN ENTERPRISES | | P O BOX 54555 | | | OKLAHOMA CITY | OK | 73154 | |
| LEEMAN MINERALS LLC | | PO BOX 54555 | | | OKLAHOMA CITY | OK | 73154 | |
| LEE-RS ENTERPRISE INC | | PO BOX 10100 | | | MIDLAND | TX | 79702 | |
| LEETA MAE JOHNSON | | 513 NW 137TH | | | EDMOND | OK | 73013 | |
| LEE-WILHELM TRUST | | ACCOUNT #FA412 | P O BOX 1600 | | SAN ANTONIO | TX | 782-96-160 | |
| LEFLORE COUNTY COURT CLERK | | P O BOX 688 | | | POTEAU | OK | 74953 | |
| LEFLORE COUNTY YOUTH SERVICES INC | | 320 DEWEY | PO BOX 711 | | POTEAU | OK | 74953-0711 | |
| LEFORCE FARMS, INC. | | P.O. BOX 130 | | | NASH | OK | 73761-0130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEFORCE MINERALS LLC | | RR 1 BOX 56 | | | POND CREEK | OK | 73766 | |
| LEFORE LAND & LIVESTOCK INC | | 84999 GARVIN ROAD | | | POND CREEK | OK | 73766 | |
| LEFTURN INVESTMENTS INC | | ONE WORLD TRADE CENTER, STE 400 | | | LONG BEACH | CA | 90831 | |
| LEGACY GEOGRAPHIC INFORMATION SYSTEMS | | 777 MAIN STREET SUITE 3490 | | | FORT WORTH | TX | 76102 | |
| LEGACY INCOME FUND 1 LTD | | 558 AMBLER AVENUE | | | ABILENE | TX | 79601 | |
| LEGACY MEASUREMENT SOLUTIONS | | PO BOX 732238 | | | DALLAS | TX | 75373-2238 | |
| LEGACY MECHANICAL | | RT 2 BOX 180 | | | VICI | OK | 73859 | |
| LEGACY OIL LLC | BANK OF AMERICA-AGENT | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| LEGACY RESERVES OPERATING LP | | PO BOX 952532 | | | ST LOUIS | MO | 63195-2532 | |
| LEGACY RESERVES OPERATING LP | | PO BOX 952532 | | | ST. LOUIS | MO | 63195 | |
| LEGACY RESOURCES LLC | | 15625 BALD CYPRESS COVE | | | EDMOND | OK | 73013 | |
| LEGACY ROYALTIES LTD | | A TEXAS LIMITED PARTNERSHIP | P O BOX 1360 | | TYLER | TX | 75710 | |
| LEGACY SPORTSPLEX | | 801 NW 122ND STREET | | | OKLAHOMA CITY | OK | 73114 | |
| LEGEND ENERGY SERVICES LLC | | 5801 N BROADWAY EXTENTION WUITE 210 | | | OKLAHOMA CITY | OK | 73118 | |
| LEGEND NATURAL GAS II LP | | 15021 KATY FREEWAY SUITE 200 | | | HOUSTON | TX | 77094 | |
| LEGEND NATURAL GAS II LP | | 410 WEST GRAND PARKWAY SOUTH | SUITE 400 | | KATY | TX | 77494 | |
| LEGEND NATURAL GAS II LP | | PO BOX 204258 | | | DALLAS | TX | 75320-4258 | |
| LEGEND TUBING TESTERS | | PO BOX 433 | | | MIDLAND | TX | 79702 | |
| LEHIGH VALLEY OIL & GAS LLC | | 6943 EAST 62ND PLACE | | | TULSA | OK | 74133-4044 | |
| LEIFESTE MINERALS LLC | | 3820 CENTENARY | | | DALLAS | TX | 75225 | |
| LEIGH A MCCLENDON III | | 506 OTTER TRAIL | | | GREENVILLE | TX | 75402 | |
| LEIGH ALEXANDRIA RUSSELL | | 127 PIGEON LOOP | | | LAFAYETTE | LA | 3952070508 | |
| LEIGH ANN MAGNINO | | JANICE MAGNINO WILSON | 17300 S 4210 ROAD | | CLAREMORE | OK | 74017 | |
| LEIGH BRESLAUER | | 558 WEST MONTE AVENUE | | | MESA | AZ | 85210 | |
| LEIGH G HAIZLIP ESTATE | | 61 VILLA TERRACE | | | SAN FRANCISCO | CA | 94114 | |
| LEIGH HARRIS LAFON | | 2260 S PINON CT | | | DENVER | CO | 80210 | |
| LEIGH HELEN GRAY | | P O BOX 782 | | | SANTA FE | TX | 77517 | |
| LEIGH HELEN ROTH | | C/O JENNIFER ROTH | 1270 AIRPORT ROAD | | RUTHERFORDTON | NC | 28139 | |
| LEIGH KUYKENDALL | | 513 COPPERFIELD DRIVE | | | EDMOND | OK | 73003 | |
| LEIGH MCGUIRT SWAIN | | 256 BALLENGER RD | | | FLAT ROCK | NC | 28731 | |
| LEIGHANNE RISENHOOVER | | P O BOX 25 | | | HITCHCOCK | TX | 73744 | |
| LEIGHTON BAUGH BROWN | | 2392 LINDSAY LN | | | MADISON | VA | 22727 | |
| LEIGHTON P KELLY DECD | | C/O BETTY KLINEFELTER | 1207 MARSHALL LANE | | AUSTIN | TX | 78703 | |
| LEILA M ELLIS F/K/A LEILA M CHILDS | | 6432 N YALE STREET | | | PORTLAND | OR | 97203 | |
| LEILA MARY DETHLOFF DRYSELIUS | | 84 MORNINGSIDE DRIVE | | | BREVARD | NC | 28712 | |
| LEILA MCCONNELL GADBOIS | | 2525 STANMORE DRIVE | | | HOUSTON | TX | 77019-3425 | |
| LEJ ENERGY COMPANY | | LEONARD E JORDAN | 1901 AUDUBON PLACE | | SHREVEPORT | LA | 71105 | |
| LEL E HERRMANN | | P O BOX 2174 | | | PORT CHARLOTTE | FL | 33949-2174 | |
| LEL E. HERRMANN | | UNKNOWN ADDRESS | | | | TX | | |
| LELA A ANKNEY TRUST | | 2713 SOUTH CHOCTAW | | | EL RENO | OK | 73036 | |
| LELA DAVIS | | 1685 DEL MAR RD | | | CRESCENT CITY | CA | 95531 | |
| LELA H THOMAS FAMILY TRUST | | FROST NATIONAL BANK TTE | ACCT# A0516600 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| LELA HUMBLE THOMAS FAMILY TRUST | | FROST NATIONAL BANK | ACCT A0516600 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| LELA M WILLIAMS MARESH DECD | | RR 2 BOX 113 | | | ROCKDALE | TX | 77567 | |
| LELA MAE VINCENT TRUST DTD 8 24 89 | | C/O VIRGINIA L RICH, TRUSTEE | 8219 RAINTREE DR NE | | ALBUQUERQUE | NM | 87122 | |
| LELA RUTH MCGLATHERY TUCKER | | 5912 LEOPOLD LANE | | | SHREVEPORT | LA | 71105 | |
| LELAH A NEATHERY | | 3903 BUCKHORN LN | | | EL RENO | OK | 73036 | |
| LELAND A ROSS | | 2210 SMOKE RISE CANYON | | | BULVERDE | TX | 78163 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LELAND D & CAROLE SUE BARBY FAMILY | | LIMITED PARTNERSHIP | PO BOX 18597 | | SARASOTA | FL | 34276 | |
| LELAND F ZATOPEK FAMILY TRUST | | DTD 6/17/2004 | ELIZABETH D ZATOPEK TRUSTEE | 968 E WALNUT ST | LA GRANGE | TX | 78945 | |
| LELAND G NOTTMEIER | | AND PATSY JEAN NOTTMEIER | P O BOX 163 | | TEXHOMA | OK | 73949 | |
| LELAND H MILLER | | 2624 EHLINGER-BECKER ROAD | | | FAYETTEVILLE | TX | 78940 | |
| LELAND JACK CHAPMAN | | P O BOX 487 | | | VELMA | OK | 73491 | |
| LELAND JOE HAMMAN | | 1523 S AUGUST DRIVE | | | STILLWATER | OK | 74074 | |
| LELAND MCNABB | | 4718 CHEROKEE AVE | | | ENID | OK | 73703 | |
| LELAND MOELLER | | 1012 LEE ROAD | | | COLUMBUS | TX | 78934 | |
| LELAND ROBINSON | | 1210 W FOREMAN | | | EL RENO | OK | 73036 | |
| LELAND ROBINSON & ROLAND | | ROBINSON JOINT TENANTS | 1212 W FOREMAN | | EL RENO | OK | 73036 | |
| LELAND SCOTT | | PO BOX 649 | | | HOOKER | OK | 73945 | |
| LELAND STANFORD JR UNIV BD OF TRUST | | BANK OF AMERICA POWER OF ATTORNEY | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| LELAND W BROCK | | PO BOX 388 | | | CRESCENT | OK | 73028 | |
| LELDON C THOMPSON FAMILY TRUST | | LILLIAN M THOMPSON TRUSTEE | 2082 JUDITH PLACE | | LONGWOOD | FL | 32779-7043 | |
| LELIA D POUND | | 209 C WEST 17TH STREET | | | TULSA | OK | 74119 | |
| LEMARYLES L LANE | | 5900 S VENTURA DR | | | OKLAHOMA CITY | OK | 73135 | |
| Leming, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LEMOINE OTJEN DOWD | | 12200 OXFORD RD | | | LONGMONT | CO | 80504 | |
| LEMON CREEK OIL & GAS LTD | | PO BOX 192199 | | | DALLAS | TX | 75219 | |
| LEMON SHEARER PHILLIPS & GOOD PC | | PO BOX 1066 | | | PERRYTON | TX | 79070 | |
| LEMON SHEARER PHILLIPS & GOOD PC | CLIENT TRUST ACCOUNT FBO JOSEPH B RANDOLPH, JANEECE BOWFES & LOIS V HARRELL FAMILY TRUST | PO BOX 348 | | | BOOKER | TX | 79005 | |
| LEN & PEGGY L AINSWORTH | | 4002 16TH STREET APRT 4506 | | | LUBBOCK | TX | 79416 | |
| LEN JEAN GALLUP CROMBIE | | REVOCABLE LIVING TRUST DTD 1/19/04 | LEN CROMBIE & GEORGE CROMBIE TRUSTEES | 2596 MEADOW RUN | GERMANTOWN | TN | 38138 | |
| LENA BROKER | | 800 TIMBER RIDGE RD | | | EDMOND | OK | 73034 | |
| LENA FAYE ENGLE REV TR DTD 10/13/11 | | LENA FAY & DAVID LEE ENGLE TRUSTEES | 24486 COUNTY ROAD 230 | | FREEDOM | OK | 73842 | |
| LENA FAYE ENGLE REV TR DTD 10/13/11 | LENA FAYE ENGLE AND DAVID LEE ENGLE TRUSTEES | 24486 CR 230 | | | FREEDOM | OK | 73842 | |
| LENA K DALKE | | 508 OWENS AVENUE | | | EDMOND | OK | 73013 | |
| LENA MARIE MUEGGENBORG | | 522 W OKLAHOMA | | | OKARCHE | OK | 73762 | |
| LENA MASSEY 1988 TRUST | | MARY JEAN HENDRICK MA RI | 133 S. CHOCTAW ROAD | | CHOCTAW | OK | 73020 | |
| LENA WARNER LAWSON | | 9017 LAKEHURST DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| LENA WORMLEY SOULE | | 9939 FOX STREET | | | RIVERSIDE | CA | 92503 | |
| LENA WRIGHT | | 618 N MILES | | | EL RENO | OK | 73036 | |
| LENAHAN FAMILY TRUST | | ELOISE A LENAHAN TRUSTEE | 10349 EARNSHAW | | OVERLAND PARK | KS | 66215 | |
| LENARD BRISCOE | | 406 N MAIN STREET | | | KINGFISHER | OK | 73750 | |
| LENCO INDUSTRIAL SERVICES INC | | PO BOX 111 | | | GARDENDALE | TX | 79758-0111 | |
| LENIS FERN SEEDIG | | SHERI JACKSON | 7410 WOODMONT DRIVE | | AMARILLO | TX | 79119 | |
| LENITA LOIS BARLOW BARTZ | | 1920 HARVARD DR | | | PERRYTON | TX | 79070-5022 | |
| LENITA LOIS BARLOW BARTZ | | 1920 HARVARD DRIVE | | | PERRYTON | TX | 79070 | |
| LENNIE H DIAZ-GRANADOS | | 713 FIELDSTONE DR | | | HEWITT | TX | 76643-3990 | |
| LENNIE NAUGHTON | | 38970 W. COUNTRY ROAD 51 | | | EATON | CO | 80615 | |
| LENNY HISEY | | AND WYNONA HISEY | 1094 BRIGHTON | | OKLAHOMA CITY | OK | 73120 | |
| LENORA E. LOVETT | | 325 W. 10TH STREET | | | LOVELAND | CO | 80537-4617 | |
| LENORA J AULD | | 315 W 38TH ST | | | VANCOUVER | WA | 98660 | |
| LENORA REED | | 820 SOUTH 2ND | | | CHICKASHA | OK | 73018 | |
| LENORA RENEE WILLIAMS | | 130 BOLLES CIRCLE UNIT B | | | AUSTIN | TX | 78753 | |
| LENORA TILLIS | | 404 N ADMIRE | | | EL RENO | OK | 73036 | |
| LENORE VERDA CLARK DECD | | 3190 CHICAGO AVENUE | | | RIVERSIDE | CA | 92507 | |
| LENOX OIL & GAS LLC | | P O BOX 49130 | | | AUSTIN | TX | 78765-9130 | |
| LENOX PARTNERS | | C/O JUSTIN ABELOW | 1111 PARK AVENUE #14B | | NEW YORK | NY | 10128 | |
| LEO ALAN BATTLE | | 2604 LAKEWEST DRIVE | | | CHICO | CA | 95928 | |
| LEO ALLEN | | 1317 E SMITH | | | OKMULGEE | OK | 74447 | |
| LEO ALLEN | | 312 W PENN | | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEO B & FLORENCE HELZEL LIVING TR | | LEO B HELZEL TRUSTEE | 5707 REDWOOD ROAD, SUITE 6 | | OAKLAND | CA | 94619-2400 | |
| LEO C LONG | | ROUTE 1 BOX 178 | | | MAY | OK | 73851 | |
| LEO CHAMBLESS | | 1001 EAST INDEPENDENCE | APARTMENT 104 | | SHAWNEE | OK | 74804 | |
| LEO CLOVIS | | 219 E BASS AVE | | | YUKON | OK | 73099-4019 | |
| LEO D & BARBARA HAUBOLDT | | 645 HUNTERS CIRCLE | | | VICTORIA | TX | 77905 | |
| LEO DEAN BASS DECD | | 925 FREEDOM BLVD A307 | | | WATSONVILLE | CA | 95076 | |
| LEO EHRLICH | | 229 PINE CREEK | | | ROSE HILL | KS | 67133 | |
| LEO ELDON RAY | | BOX 4647 D RIVERROAD | | | BUHL | ID | 83316 | |
| LEO FAMILY TRUST | | DATED 2/29/08 | 4712 N W 65th | | OKLAHOMA CITY | OK | 73132 | |
| LEO G NEUFELD & KATHRYN K NEUFELD | | HUSBAND & WIFE, JT | 701 S MCDONALD ST | | STILLWATER | OK | 74074 | |
| LEO J. SWOPE JR LVG TRUST 5/29/02 | | LEO J & BARBARA G SWOPE CO-TRUSTEES | ROUTE 1 BOX 79 | | REYDON | OK | 73660 | |
| LEO KERNS TRUST | | LEO KERNS TRUST TRUSTEE | BOX 327 | | BOOKER | TX | 79005 | |
| LEO L BLOCK DECD | | 3 CAREFREE LANE | | | SAN ANTONIO | TX | 78257-1219 | |
| LEO M & LAURA M KANTOWSKI | | 5434 EAST 103 PLACE SOUTH | | | TULSA | OK | 74137 | |
| LEO W. SYLVESTER | | 14501 FRANKIE LANE | | | OKLAHOMA CITY | OK | 73165 | |
| LEO WAYNE CRAVENS | | 6204 WATERFORD BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LEO WOODARD | | 6357 W 23RD ST. N | | | MUSKOGEE | OK | 74401 | |
| LEOBERTA BORON RAY | | 2502 EVINRUDE DR | | | GRAPEVINE | TX | 76051 | |
| LEOLA HALTOM | | 730 SHARE DRIVE | | | ALVA | OK | 73717 | |
| LEOLA L STONE | | 3509 WESLEY LANE | | | ENID | OK | 73703 | |
| LEOLA L STONE LIFE ESTA | | 3509 WESLEY LANE | | | ENID | OK | 73703 | |
| LEON & CORA SMITH FAMILY TRUST | | SHARON SMITH ROCH TRUSTEE | 5622 ARBOR VITAE | | HOUSTON | TX | 77092 | |
| LEON & MARTA JANE DAVIS JR JTS | | P O BOX 850628 | | | YUKON | OK | 73085 | |
| LEON A & LEOTA M BROWN 2001 REV TRU | | LEOTA M BROWN, KARLA A EARP & | KATHRYN SUE NEWMAN CO-TRUSTEES | 345551 E 960 RD | CHANDLER | OK | 74834 | |
| LEON A BELL | | RT. 1 BOX 12 | | | BALKO | OK | 73931 | |
| LEON A LEWIS II | | 1206 AMHERST ST | | | LONGVIEW | TX | 75601 | |
| LEON ALBERT LIFE ESTATE | | RT 1 BOX 69A | | | KNOWLES | OK | 73847 | |
| LEON ALEXANDER DECD | | ROUE 2 BOX 142 | | | DIANA | TX | 75640 | |
| LEON BOMHOFF | | P O BOX 240 | | | CALUMET | OK | 73014 | |
| LEON CASH | | AND OR DEBORAH CASH | P O BOX 157 | | TEXHOMA | OK | 73949 | |
| LEON COUNTY CLERK | | PO BOX 98 | | | CENTERVILLE | TX | 75833 | |
| LEON COUNTY TAX A/C | | PO BOX 37 | | | CENTERVILLE | TX | 75833-0037 | |
| LEON D JOHNSON | | 2018 COUNTRY CLUB DRIVE | | | ENID | OK | 73703-2029 | |
| LEON D JOHNSON | | 2018 COUNTRY CLUB DRIVE | | | ENID | OK | 73703 | |
| LEON FLOYD SPANGLER | | RR 2 BOX 26 | | | BEAVER | OK | 73932-9610 | |
| LEON FLOYD SPANGLER ESTATE | | MELINGA SPANGLER - PR | RT 2 BOX 26 | | BEAVER | OK | 73932 | |
| LEON ISD TAX A/C | | 12168 HWY 79 W | | | JEWETT | TX | 75846-0157 | |
| LEON JACOBS | | P O BOX 745 | | | OKARCHE | OK | 73762 | |
| LEON L & PHYLLIS A BINGHAM REV | | TRUST DATED OCTOBER 8, 1999 | LEON L BINGHAM & PHYLLIS A BINGHAM TRUSTEES | 4256 ST JAMES PLACE | BEL AIRE | KS | 67226 | |
| LEON L LIEBSCHER &NETA JO LIEBSCHER | | 1917E OKC 122 | | | EL RENO | OK | 73036 | |
| LEON L STEPHENS, LIFE ESTATE | | 507 N LINDSAY | | | OKLAHOMA CITY | OK | 73104 | |
| LEON MALSON LIVING TRUST 6/9/10 | | LEON MALSON AND JANET MALSON TRUSTEES | 8415 N 1840 RD | | CRAWFORD | OK | 73638 | |
| LEON MARK SHALLOUP | | 1406 N LYNNHURST | | | WICHITA | KS | 67212 | |
| LEON MOSLEY DECD | | PO BOX 519 | | | GUTHRIE | OK | 73044 | |
| LEON O & MARIELLA KARR | | 10754 N INTERSTATE HWY 37 | | | MATHIS | TX | 78368 | |
| LEON R AND WANDA MANEK TRUSTEES | | LEON & WANDA MANEK TRUST 6/21/07 | 3301 S LIGHTNER LANE | | OKLAHOMA CITY | OK | 73179-3618 | |
| LEON R RUSSELL | | PO BOX 265 | | | LOGANSPORT | LA | 71049 | |
| LEON S BLACK TRUST | | 7098 E COCHISE RD STE 100 | | | SCOTTSDALE | AZ | 85253-1406 | |
| LEON S FUERTH | | 6414 CROSSWOODS DRIVE | | | FALLS CHURCH | VA | 22044-1214 | |
| LEON WEIBERT DECD | | BOX 670 | | | LAVERNE | OK | 73848 | |
| LEONA & D.L. HALE, JR. | | P.O. BOX 2478 | | | PAMPA | TX | 79066-2478 | |
| LEONA GAYLE HUDSON | | 5124 SE 50TH STREET | | | OKLAHOMA CITY | OK | 73135-4118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONA HARLEY MCKINLEY TR B FBO | | BEVERLY L BROWN | CLAUDIA POWELL TRUSTEE | P O BOX 2321 | LA MESA | CA | 91943-2321 | |
| LEONA HARLEY MCKINLEY TRUST A FBO | | TOMMIE J MCLELLAN | CLAUDIA POWELL TRUSTEE | P O BOX 2321 | LA MESA | CA | 91943-2321 | |
| LEONA JEANNETTE MILLS | | 5721 S FANNIN ST | | | AMARILLO | TX | 79110 | |
| LEONA MAYBELL KINCAID | | P O BOX 2032 | | | WINTON | CA | 95388-2032 | |
| LEONA WATSON BURTNETT DECD | | 7197 MONROE AVENUE | | | BUENA PARK | CA | 90620 | |
| LEONARD A SMITH | | RT 1 BOX 131 D | | | ERICK | OK | 73645 | |
| LEONARD C WYATT REV TRUST | | LEONARD C WYATT TRUSTEE | 24541 230TH ST | | PURCELL | OK | 73080 | |
| LEONARD CAMP JR. | | 172 PARKS LANE | | | CALHOUN | LA | 71225 | |
| LEONARD COHEN DECD | | C/O COHEN CAPITAL MANAGEMENT | 770 TAMALPAIS DRIVE #318 | | CORTE MADERA | CA | 94925 | |
| LEONARD FRIED DECD | | 2019 OGDEN LN | | | LANCASTER | CA | 93535-5523 | |
| LEONARD HUDSON DRILLING COMPANY INC | | PO BOX 702500 | | | TULSA | OK | 74170 | |
| LEONARD J & JOELEAN BECKER | | 1488 MENTZ ROAD | | | ALLEYTON | TX | 78935 | |
| LEONARD J & ROSA DAWN HILLIARY JTS | | 105 RIVERIA DRIVE | | | CHICKASHA | OK | 73018 | |
| LEONARD J FRANKLIN | | 1912 RUNNING BRANCH RD | | | EDMOND | OK | 73013 | |
| LEONARD J RAIBLE | | LINDA GAIL RAIBLE IND EXECUTOR | 2026 E DEERWOOD DRIVE | | RICHMOND | TX | 77469-9555 | |
| LEONARD JOHN WOODRUFF DECD | | P O BOX 302 | | | ARDMORE | OK | 73401-3915 | |
| LEONARD JORDAN EVERSULL | | 5227 COLONIAL PARK LN | | | KATY | TX | 77494 | |
| LEONARD K CLEVENGER II | | 5183 MC CLELLAND PARK RD | | | JOPLIN | MO | 64801-4881 | |
| LEONARD M AND TISHIE N COLEMAN | | 3738 KATY HOCKLEY RD | | | KATY | TX | 77493 | |
| LEONARD NELSON | | 305 CUMBERLAND RD | | | FAIRHOPE | AL | 36532-3442 | |
| LEONARD P NEWCOMB DECD | | 1749 NORTH ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92465 | |
| LEONARD PRICE DECD | | BOX 220 | | | HIGGINS | TX | 79046 | |
| LEONARD R WOODS | | BOKF NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| LEONARD R WRIGHT | | AND LINDA WRIGHT | P O BOX 69 | | TEXHOMA | OK | 73949 | |
| LEONARD S NEWCOMB | | 1204 E RIDGE VILLAGE DR | | | CUTLER BAY | FL | 33157 | |
| LEONARD S YATES | | AND LAURA L YATES | P O BOX 543 | | TEXHOMA | OK | 73949 | |
| LEONARD SMITH | | 11055 N STATE RD 9 | | | FOUNTAINTOWN | IN | 46130 | |
| LEONARD SPECHT | | PO BOX 1372 | | | GEORGE WEST | TX | 78022 | |
| LEONARD WILLIAM STONE, II | | P O BOX 2262 | | | EL GRANADA | CA | 94018 | |
| LEONARD Y BARLOW ESTATE TRUST | VIRGIL KEITH BARLOW & DONNA P BARLOW | CO TRUSTEES | 5817 GRASSLAND BLVD | | MIDLAND | TX | 79707-5030 | |
| Leonard, Marilyn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LEONE & TOM MCGEE REV TR | | LEONE R MCGEE & THOMAS S MCGEE, TTEE | P O BOX 189 | | BOOKER | TX | 79005 | |
| LEONE ROSE MCGEE LIFE TENANT | | PO BOX 189 | | | BOOKER | TX | 79005 | |
| LEONE SANDERS THOMPSON III | | 4420 GLENWICK LN | | | DALLAS | TX | 75205-1037 | |
| LEONE SHORT RHODES | | 8248 BRYN MANOR | | | MEMPHIS | TN | 38139-4221 | |
| LEONENE GRIBBLE | | BOX 1402 | | | GUYMON | OK | 73945 | |
| LEONORA F SMITH FAMILY TRUST | | BARBARA BELDNER TRUSTEE | 163 AUGUSTA DRIVE | | MEDFORD | NY | 11763 | |
| LEONORE A SCHULTZ LIFE TENANT | | BOX 328 | | | BOOKER | TX | 79005 | |
| LEONORE A TUCKER | | 3037 GREEN HILL DRIVE | | | PLANO | TX | 75093 | |
| LEONS PUMPING | | 3509 YVONNE | | | MONAHANS | TX | 79756 | |
| LEORA GALLUP | | 3505 OAKRIDGE DR APT C-8 | | | ADA | OK | 74820 | |
| LEOTA BLAND | | P O BOX 702 | | | EL DORADO | TX | 76936 | |
| LEOTA JEWEL CALHOUN DECD | | PO BOX 3285 | | | LAKE ALMANOR | CA | 96137 | |
| LEOTA M.HARMAN REV LVG TRST 3/29/96 | | PO BOX 348 | | | CALUMET | OK | 73014 | |
| LEOTA WYERS MOEN DECD | | 2450 SOUTH BUTTERCUP | | | MESA | AZ | 85208 | |
| LERA GRIFFIN DECD | | 1003 ROCK ST APT 5 | | | BOWIE | TX | 76230 | |
| LERETA DAYDREON HANSEN | | P O BOX 100 | | | CALUMET | OK | 73014 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY 2000 LLC | | PO BOX 192199 | | | DALLAS | TX | 75219 | |
| LEROY ALEXANDER | | 793 BILL YOUNG ROAD | | | LAKE VILLAGE | AR | 71653 | |
| LEROY AND BETTY SKALITSKY | | 2364 E MILE 13 1/2 N | | | DONNA | TX | 78537 | |
| LEROY B SCOTT REVOCABLE TRUST | | 2018 PARK RD | | | JACKSON | MI | 49203 | |
| LEROY C. GODWIN LIVING TRUST | | DTD DEC/7/2011 LEROY C. GODWIN TRSTEE | 508 FAIRWAY COURT | | BROKEN ARROW | OK | 74011 | |
| LEROY D HETHERINGTON & | | 877 N HWY N | | | CLINTON | MO | 64735 | |
| LEROY DONALD HASKETT II | | 22203 E 1240 RD | | | ROCKY | OK | 73661 | |
| LEROY E MCDONALD | | 1225 SOUTH CLEVELAND APT 318 | | | ENID | OK | 73703 | |
| LEROY ESTERAK | | PO BOX 5401 | | | MIDLAND | TX | 79704-5401 | |
| LEROY FLOYD TOWNSEL | | 222 WEST IDAHO | | | CHICKASHA | OK | 73018 | |
| LEROY G MOORE JR | | PO BOX 2831 | | | PRAIRIE VIEW | TX | 77445 | |
| LEROY GATLIN II | | P O BOX 7917 | | | EDMOND | OK | 73083-7917 | |
| LEROY H GREEN | | 1312B HANEY | | | HAYS | KS | 67601 | |
| LEROY J BASS | | PO BOX 215 | | | FELT | OK | 73937 | |
| LEROY J USSERY & ROSALIE USSERY | | PO BOX 721850 | | | OKLAHOMA CITY | OK | 73172 | |
| LEROY NICHOLSON JR | | 505 W FOREMAN | | | EL RENO | OK | 73036 | |
| LEROY PURIFOY | | 2001 WEST CALLE DE SOL | | | PHOENIX | AZ | 85085-7087 | |
| LEROY QUINN DECD | | 323 EDITH AVENUE | | | AKRON | OH | 44312 | |
| LEROY SEABROOK BROWN | | 12567 CONESTOGA WAY | | | LOLO | MT | 59847 | |
| LEROY TROTTER | | 14603 CASWELL | | | COMPTON | CA | 90220 | |
| LEROY WAYNE MUNDAY | | 23878 HARRISON RD | | | TECUMSEH | OK | 74873 | |
| LES AND MELISSA MARSHALL | | 785 CR 2150 | | | SKIATOOK | OK | 74070 | |
| LES AND MELISSA MARSHALL | AND FREEDOM BANK OF OKLAHOMA | 785 COUNTY ROAD 2150 | | | SKIATOOK | OK | 74070 | |
| LES J BROKER | | 6701 NORTH BROADWAY | SUITE 410 | | OKLAHOMA CITY | OK | 73116 | |
| LES MARSHALL | | 785 CR 2150 | | | SKIATOOK | OK | 74070 | |
| LES MASON ESTATE | | C/O VERNON DURAN | 1223 W RANDOLPH | | ENID | OK | 73703 | |
| LESA EMERGY-MAZZACAVALLO & ROSEMARY | | PLOEGER AS JOINT TENANTS | 8462 S STEPHANIE LANE | | TEMPE | AZ | 85284 | |
| LESA S. SMITH | | 10708 SHORESIDE DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| LESHIA L TERHUNE | | 154 LONG STORY ROAD | | | DURANGO | CO | 81301 | |
| LESLEY SCOTT HART | | 520 S CORONADO DRIVE APT #B118 | | | SIERRA VISTA | AZ | 85635 | |
| LESLIE & JERLINE FRITSCH | | 2926 LESLIE ROAD | | | FAYETTEVILLE | TX | 78940-5438 | |
| LESLIE & MARY BERRY | | 6160 DARBY AVENUE | | | LAS VEGAS | NV | 89146-6604 | |
| LESLIE A LEE | | 707 WEST BARRY AVE #203 | | | CHICAGO | IL | 60657 | |
| LESLIE A MOORE | | 1660 ONEIDA ST | | | DENVER | CO | 80220 | |
| LESLIE A THOMPSON IV | | 6407 GRETCHEN LANE | | | DALLAS | TX | 75252 | |
| LESLIE A WALKER, FORMERLY RANSOM | | 6513 SOUTH 106TH EAST PLACE APT 381 | | | TULSA | OK | 74133 | |
| LESLIE ANN GEROLDE LIVING TRUST | | 1564 POLK ST | | | NAPA | CA | 94559-2411 | |
| LESLIE ANN SINGER | | 2938 SPEEGLEVILLE RD | | | WOODWAY | TX | 76712-2922 | |
| LESLIE ANN SINGER TRUST | | HERRING NATIONAL BANK | PO BOX 50488 | | AMARILLO | TX | 79159 | |
| LESLIE ANN WELDON | | 933 PICKETWIRE CIRCLE | | | ENID | OK | 73703 | |
| LESLIE ANNE BURGESS | | 1254 CADDO ST | | | WAKITA | OK | 73771 | |
| LESLIE ANNE MACIAS | | PO BOX 61372 | | | SAN ANGELO | TX | 76906 | |
| LESLIE B GARRETT | | 2006 CATAMARAN DRIVE | | | LEAGUE CITY | TX | 77573 | |
| LESLIE CAMPBELL | | 2274 TERMINO AVENUE | | | LONG BEACH | CA | 90815 | |
| LESLIE CARL CARTER | | 3296 COUNTY ROAD 517 | | | KIRBYVILLE | TX | 75956-4728 | |
| LESLIE CUSTER | | PO BOX 226 | | | BOOKER | TX | 79005-0226 | |
| LESLIE D & MARY ELVA CUSTER | | PO BOX 226 | | | BOOKER | TX | 79005-0226 | |
| LESLIE DARLENE WARD DELORY | | 3430 HARRIER CIRCLE | | | ANCHORAGE | AK | 99502 | |
| LESLIE DOMAGALSKI | | 3526 BETRUS DRIVE | | | SPRINGFIELD | IL | 62707 | |
| LESLIE E CROWE SR DECD | | 3605 W 96 HIGHWAY | | | HARTFORD | AR | 72938 | |
| LESLIE E. BULLA | | BESSIE JO BULLA, AIF | 3201 NW 18TH | | OKLAHOMA CITY | OK | 73107 | |
| LESLIE EARL RHOADES,III | | P.O. BOX 1468 | | | MARSHALL | TX | 75671 | |
| LESLIE FAMILY TRUST | | PO BOX 871 | | | ALVA | OK | 73717-0871 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLIE FAMILY TRUST | GREGG GLASS TRUSTEE | PO BOX 871 | | | ALVA | OK | 73717-0871 | |
| LESLIE FINEGAN REV TR DTD 07/11/12 | | LESLIE FINEGAN TRUSTEE | P O BOX 5058 | | SANTA FE | NM | 87502 | |
| LESLIE FREEMAN | | 11845 SW 3RD TERR | | | YUKON | OK | 73099 | |
| LESLIE G VAUGHAN | | 5500 N W 114TH | | | OKLAHOMA CITY | OK | 73162 | |
| LESLIE GLASBY | | P.O. BOX 475 | | | GATESVILLE | NC | 27938 | |
| LESLIE H BILLINGSLEY | | 2608 WOODSPRINGS ROAD | | | LOGANSPORT | LA | 71049 | |
| LESLIE H PIERPONT | | 4157 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210 | |
| LESLIE H WEBER | | 1612 W BROADWAY | | | ENID | OK | 73703 | |
| LESLIE H. WAGNER | | H C 67 BOX 7291 | | | CANADIAN | OK | 74425 | |
| LESLIE HOSIER | | 403 JUNIPER STREET | | | WOODWARD | OK | 73801 | |
| LESLIE J EATON | | 252 PARK STREET | | | KENTVILLE | NS | B4N 1M8 | Canada |
| LESLIE J WYLIE | | 1002 SHOAL CREEK COURT | | | FAIRVIEW | TX | 75069 | |
| LESLIE JAMES CUSTER | | 5143 BAKMAN AVE, #314 | | | NORTH HOLLYWOOD | CA | 91601 | |
| LESLIE JEAN NUTT | | 2246 ALLENVILLE RD | | | NASHVILLE | GA | 31639 | |
| LESLIE JOAN MALIN | | 7514 EAST PARKWAY ESTATES | | | SACRAMENTO | CA | 95823 | |
| LESLIE JOHN LYNCH | | RT 2, BOX 43A | | | TURPIN | OK | 73950 | |
| LESLIE K COURSON | | PO BOX 809 | | | PERRYTON | TX | 79070-0809 | |
| LESLIE K NUTT | | 4807 BRIDGE CREEK DR | | | WICHITA FALLS | TX | 76308 | |
| LESLIE KATHRYN BARTO | | 32640 LAKEVIEW TERRACE | | | LAKE ELSINORE | CA | 92530 | |
| LESLIE KENT BURKHART DBA (NPI) | | LEGEND RESOURCES | PO BOX 1429 | | GEORGETOWN | TX | 78627 | |
| LESLIE KIRK COURSON | | P O BOX 809 | | | PERRYTON | TX | 79070 | |
| LESLIE L BUFFINGTON & VIOLET | MAXINE BUFFINGTON JTWROS | 16701 COUNTY ROAD 140 | | | PERRY | OK | 73077 | |
| LESLIE L MCCOLLOM | | 507 KINGFISHER CREEK DR | | | AUSTIN | TX | 78748 | |
| LESLIE LAVERN WEINETTE | | 14998 COUNTY ROAD H | | | BOOKER | TX | 79005 | |
| LESLIE LLOYD PALMER | | 904 UNIVERSITY OAKS #53 | | | COLLEGE STATION | TX | 77840 | |
| LESLIE MEAD | | P O BOX 578 | | | MARBLEHEAD | MA | 01945 | |
| LESLIE MICHELLE ODOM | | PO BOX 454 | | | BONHAM | TX | 75418 | |
| LESLIE NOLLKAMPER | | ROUTE 1 BOX 556 | 12 BROADMOORE | | BROOKELAND | TX | 75931-9681 | |
| LESLIE O. NIEMI | | 5530 FALLS RD | | | DALLAS | TX | 75220 | |
| LESLIE P STREEB | | 10191 SILVER MAPLE CIRCLE | | | HIGHLANDS RANCH | CO | 80129 | |
| LESLIE PIERCE | | 1113 ETON DRIVE | | | RICHARDSON | TX | 75080-2906 | |
| LESLIE PLOEGER JR | | 7256 HWY. 183 SOUTH | | | GONZALES | TX | 78629 | |
| LESLIE POWNER WRIGHT | | 1313 THOMASVILLE CIR | | | LAKELAND | FL | 33811 | |
| LESLIE R LEBLANC | | 836 PORTICO ROAD | | | LIVINGSTON | TX | 77351 | |
| LESLIE R. GUTH | | PO BOX 297 | | | EL RENO | OK | 73036-0297 | |
| LESLIE RANEY | | 1017 34TH ST | | | WOODWARD | OK | 73801 | |
| LESLIE RENAE SPADY | | P O BOX 1082 | | | SHATTUCK | OK | 73858 | |
| LESLIE SEMPLE DAY | | 3008 E 85TH STREET | | | TULSA | OK | 74137 | |
| LESLIE W OLOUGHLIN | | 2705 TECKLA BLVD | | | AMARILLO | TX | 79106 | |
| LESLIE WAYNE HUGLE | | 80 S GIBSON RD | | | HENDERSON | NV | 89015 | |
| LESLIE WHITTINGTON MERRITT | | 4224 CRESTHAVEN RD | #1213 | | DALLAS | TX | 75209 | |
| LESSLEY ANN TRIGGS | | C/O MAY ELLEN DECELL | 607 TREMONT | | TYLER | TX | 76701 | |
| LESTA JACKSON | | 9117 N. 138TH E AVE | | | OWASSO | OK | 74055 | |
| LESTELL VILLANUEVA | | 20206 BROAD RUN LANE | | | RICHMOND | TX | 77407 | |
| LESTER D & SHIRLEY A CROSS | | LIFE ESTATE | P O BOX 781 | | PRYOR | OK | 74362 | |
| LESTER DWAYNE & ETHEL J HAGIN | | 8794 SOUTH HWY 198 | | | MABANK | TX | 75156 | |
| LESTER E LACY FAMILY TRUST | | LOMA FRANCES LACY-TRUSTEE | PO BOX 5 | | MILES | TX | 76861-0005 | |
| LESTER L LINSCOTT | | 5548 SW 88TH CT | | | GAINESVILLE | FL | 32608 | |
| LESTER PAUL LONG | | BOX 368 | | | TEXHOMA | OK | 73949 | |
| LESTER R ABNER | | 24898 ST HWY 25 | | | BLOOMFIELD | MO | 63825 | |
| LESTER ROSS SCOTT | | ROUTE 1, BOX 80 | | | OAKWOOD | OK | 73658-9718 | |
| LESTER ROTHENBAUM | | 5173 TOSCANA TRIAL | | | BOYNTON BEACH | FL | 33437 | |
| LESTER SHAVER | | 3421 S MILAM STREET | | | AMARILLO | TX | 79109 | |
| LETA FAE CLOUSE | | 1410 FRISCO | | | CHICKASHA | OK | 73018 | |
| LETA GLENDORA SNOW BARGER | | 1303 W 126TH ST | | | OLATHE | KS | 66061 | |
| LETA HUNTER CHUSTZ | | 12334 232ND TERRACE NE | | | REDMOND | WA | 98053-5620 | |
| LETA KAY ADKISSON | | 16475 N COUNTY RD 3040 | | | LINDSAY | OK | 73052 | |
| LETA NELL SCHERER | | 6604 WINTERBERRY DR | | | AUSTIN | TX | 78750-8320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LETCHER PAULA VORHES SPINK | | 317 BELKNAP MOUNTAIN ROAD | | | GILFORD | NH | 03249-6822 | |
| LETHA K WAGES | | 7216 SW PALACE DRIVE | | | TOPEKA | KS | 66610-1580 | |
| LETHA LANCE | | 1422 S BAYLOR | | | PERRYTON | TX | 79070 | |
| LETHA LOU RYEL ELMORE | | 1712 ENGLISH KNOLL LN | | | BIRMINGHAM | AL | 35235 | |
| LETHA WILDA GRIFFIN | | RT 1 BOX 57 | | | RYAN | OK | 73565 | |
| LETICIA JO CORENS | | 7325 EAST TORONTO | | | TUCSON | AZ | 85713 | |
| LETICIA PAMELA NASH | | 12927 S SPRINGS | | | HOUSTON | TX | 77047 | |
| LETS GO LLC | | 7817 SE LOBLOLY BAY DRIVE | | | HOBE SOUND | FL | 33455 | |
| LETTA ANN AKINS DECD | | C/O GRACE STONE | RT 4 | | SHAWNEE | OK | 74801 | |
| LETTY JO JENKINS LIFE ESTATE | | 948 WIGGINS PARKWAY APT 315 | | | MESQUITE | TX | 75150 | |
| LEUTICIA ANNE THOMPSON | | 1069 FORREST BLVD | | | LAKE CHARLES | LA | 70611 | |
| LEV OLD CONNER | | P. O. BOX 1951 | | | DALHART | TX | 79022 | |
| LEVENT KECIK | | 705 SUNSET HILL DRIVE | | | ROCKWALL | TX | 75087 | |
| LEVERIDGE L PRYOR TRUST U/W | | ALMA E STOCKTON | F E PRYOR JR TRUSTEE | 1427 EDGEWATER FALLS | CANYON LAKE | TX | 78133 | |
| LEVERIDGE L PRYOR TRUST U/W | | OF LILLIAN L STOCKTON | F E PROYOR JR TRUSTEE | 1427 EDGEWATER FALLS | CANYON LAKE | TX | 78133 | |
| LEVETA VORE | | LIFE ESTATE | 48089 APACHE ROAD | | CLEO SPRINGS | OK | 73729 | |
| LEVI AARON RAINS | | 28 KAY BLVD | | | NEWPORT | RI | 02840 | |
| LEVI K DEBOCK | | ROUTE 2 BOX 76 | | | MOORELAND | OK | 73852 | |
| LEVI W KEENAN | | 2537 QUIVIRA AVE | | | GREAT BEND | KS | 67530 | |
| LEVY TRUST DTD 8/15/87 | | NORMAN AND HELENE LEVY TTES | 4510 LARKWOOD AVE | | WOODLAND HILLS | CA | 91364 | |
| LEW & SUZANNE L. MEIBERGEN | | 1508 OAKHILL CIRCLE | | | ENID | OK | 73703 | |
| LEWES OIL & GAS COMPANY | | P.O. BOX 4666 | | | NEWARK | DE | 19715 | |
| LEWIS & RICK TEDALDI | | P O BOX 10 | | | WASHINGTONVILLE | NY | 10992 | |
| LEWIS A MCCORD | | 1624 HAWTHORNE CT | | | NORMAN | OK | 73072 | |
| LEWIS ALEXANDER DECD | | PO BOX 665 | | | LOGANSPORT | LA | 71049 | |
| LEWIS AND CLARK COLLEGE TRUSTEE | | BUSINESS OFFICE | 615 S W PALATINE HILL RD | | PORTLAND | OR | 97219-7879 | |
| LEWIS BLAKE TURNER | | 19500 SADDLEHORN ROAD | | | AMARILLO | TX | 79119 | |
| LEWIS CASING CREWS INC | | PO BOX 13747 | | | ODESSA | TX | 79768 | |
| LEWIS E DILLON ESTATE | | PO BOX 730 | | | DONNA | TX | 78537 | |
| LEWIS EXPLORATION INC | | 3141 N W 63RD | | | OKLAHOMA CITY | OK | 73116 | |
| LEWIS F CLARK FAMILY TRUST | | MARILYN L CLARK, POA | 2136 SYCAMORE CREEK AVENUE | | YUKON | OK | 73099 | |
| LEWIS FAMILY TRUST OF 1996 | | RICHARD J LEWIS TRUSTEE | PO BOX 143 | | STILLWATER | OK | 74076 | |
| LEWIS H THORNTON | | 15 CIRCLE WOOD DR | | | ROCHESTER | NY | 14625 | |
| LEWIS H WILSON | | 240 PRIVATE ROAD 3013 | | | SOMERVILLE | TX | 77879 | |
| LEWIS I COHEN | | PO BOX 126 | | | MOUNT JACKSON | VA | 22842-0126 | |
| LEWIS J BERNSTEIN | | 19400 STILLMORE STREET | APT 174 | | CANYON COUNTRY | CA | 91351 | |
| LEWIS L DAVIS | | 600 N TAYLOR ST APT C | | | AMARILLO | TX | 79107 | |
| LEWIS MAGNETO & SUPPLY CO INC | | PO BOX 837 | | | HEALDTON | OK | 73438 | |
| LEWIS ODOM | | P. O. BOX 646 | | | HOMER | LA | 71040 | |
| LEWIS OIL PROPERTIES | | PO BOX 217 | | | RATLIFF | OK | 73481 | |
| LEWIS RAY JR | | 8657 COUNTY ROAD 1701 | | | HOMINY | OK | 74035 | |
| LEWIS RILEY MCGEE | | 432456 E 180 ROAD | | | VINITA | OK | 74301 | |
| LEWIS T BRITT GST TR #2009 | | LEWIS T BRITT TRUSTEE | 6426 EUSTON DRIVE | | AMARILLO | TX | 79109 | |
| LEWIS T CRABB | | 942 BUTTONWOOD DR | | | BREA | CA | 92821 | |
| LEWIS TEXAS MINERALS LLC | | 6511 EAST MARTA HILLGROVE | | | TUSCON | AZ | 85710 | |
| LEWIS THOMAS BRITT | | 6426 EUSTON DRIVE | | | AMARILLO | TX | 79109 | |
| LEWIS TRUETT NEWSOM | | 2112 ADAMS AVENUE | | | ODESSA | TX | 79761 | |
| LEWIS WILMOTT | | 209 NORTH FOURTH | | | FAIRVIEW | OK | 73737 | |
| Lewis, Stephanie Renee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lewis, William Steve | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LEX D MAJORS | | PO BOX 32 | | | HYDRO | OK | 73048 | |
| LEXCO PETROLEUM INC | | BLOOMER ACCT | P O BOX 850900 | | OKLAHOMA CITY | OK | 73185-0900 | |
| LEXI DAWSON RIEK | | 1744 5TH STREET | | | HOOD RIVER | OR | 97031 | |
| Lexington Insurance Company | | 99 High Street | | | Boston | MA | 02110 | |
| LEXINGTON OIL CO | | PO BOX 237 | | | GONZALES | TX | 78629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXISNEXIS RISK SOLUTIONS | ACCURINT - ACCOUNT #1396865 | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LEXISNEXIS RISK SOLUTIONS | BILLING ID 1396865 | 28830 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| LEYSA ENZ LOWERY | | 111 CEDARWOOD DRIVE | | | HOT SPRINGS | AR | 71901 | |
| L-G OILFIELD SERVICES LLC | | PO BOX 462 | | | DENVER CITY | TX | 79323 | |
| LHB VENTURES LLC | | P O BOX 46063 | | | DENVER | CO | 80201-6063 | |
| LHH INC | | PO BOX 39 | | | COOKSON | OK | 74427-0039 | |
| LHS, SMITH & SMITH LTD, LLP | | PO BOX 52890 | | | HOUSTON | TX | 77052 | |
| LIBBY D MOORE | | 2A WOODMONT CIR | | | LINCOLNTON | NC | 28092 | |
| LIBBY RENEE BUCKMASTER | | 150 ROBIN LANE | | | SUFFOLK | VA | 23434 | |
| LIBBY TRUST | | HARLAN S PINKERTON JR | 15 E 5TH STREET PENTHOUSE SUITE | | TULSA | OK | 74103 | |
| LIBERAL MAGNETO CO INC | | P O BOX 1051 | | | LIBERAL | KS | 67905 | |
| LIBERAL NEW IRON & METAL LLC | | 1441 GENERAL WELCH ROAD | PO BOX 529 | | LIBERAL | KS | 67905-0529 | |
| LIBERAL RADIATOR & TOWING LLC | | RT 2 BOX 284 R | | | TURPIN | OK | 73950 | |
| LIBERTY AOG PARTNERS LTD | | PO BOX 1091 | | | MIDLAND | TX | 79702 | |
| LIBERTY BANK AND TRUST COMPANY OF OKLAHOMA CITY NA | | 100 North Broadway | | | Oklahoma City | OK | 73102 | |
| LIBERTY ENERGY CORPORATION | | PO BOX 418109 | | | BOSTON | MA | 02241-8109 | |
| LIBERTY LIFT SOLUTIONS LLC | | 1250 WOODBRANCH DRIVE SUITE 250 | | | HOUSTON | TX | 77079 | |
| LIBERTY MINERALS LLC | | 1405 4TH AVE NW, PMB 254 | | | ARDMORE | OK | 73401 | |
| LIBERTY SUPPLY INC | | PO BOX 489 | | | MAGNOLIA | AR | 71754-0489 | |
| LIBERTY TRANSPORTATION LLC | | BOX 2407 | | | ELK CITY | OK | 73648 | |
| LIDA ANNE ENGELMAN | | C/O LYEVA ENGELMAN | | | UNKNOWN | OK | 11111 | |
| LIDDELL INVESTMENTS LLC | | 14313 N MAY AVE STE 100 | | | OKLAHOMA CITY | OK | 73134 | |
| LIDDELLITY LLC | | C/O AMEGY BANK NA | PO BOX 27767 | | HOUSTON | TX | 77227-7767 | |
| LIDE FAMILY, INC | | P O BOX 55 | | | WORTHAM | TX | 76603 | |
| LIERLE PUBLIC RELATIONS | | PO BOX 631877 | | | LITTLETON | CO | 80163-1877 | |
| LIFE COMMUNITY CHURCH INC | | 1201 S W 27TH STREET | | | EL RENO | OK | 73036 | |
| LIFE INSURANCE COMPANY OF | NORTH AMERICA | PO BOX 8500 - 110 | | | PHILADELPHIA | PA | 19178-0110 | |
| LIGHT FAMILY TRUST | | 8685 CRESCENT AVE | | | BUENA PARK | CA | 90620 | |
| LIGHT INVESTMENTS LLC | | PO BOX 2797 | | | LIBERAL | KS | 67905-2797 | |
| LIGHT TOWER RENTALS | | 2330 E I-20 S SERVICE RD | | | ODESSA | TX | 79766 | |
| LIGHTENING ROYALTY LLC | | PO BOX 1788 | | | ARDMORE | OK | 73402 | |
| LIGHTFOOT FISHING & RENTAL INC | | PO BOX 129 | | | ANDREWS | TX | 79714 | |
| LIGHTHOUSE OIL & GAS LP | | 4005 NW EXPRESSWAY SUITE 400 | | | OKLAHOMA CITY | OK | 73116-1691 | |
| LIGHTHOUSE OIL & GAS LP | | 4005 NW EXPRESSWAY SUITE 400 | | | OKLAHOMA CITY | OK | 73116 | |
| LIGHTLE SAND & CONSTRUCTION LLC | | BOX 242 | | | HENNESSEY | OK | 73742 | |
| LIGHTNING MASTER CORPORATION | | PO BOX 31246 | | | TAMPA | FL | 33631-3246 | |
| LIGHTNING MASTER CORPORATION | | PO BOX 6017 | | | CLEARWATER | FL | 33758-6017 | |
| LIGHTNING OILFIELD SERVICES INC | | PO BOX 203 | | | HASLET | TX | 76052 | |
| LIGHTNING OILFIELD SERVICES INC | | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| LIGHTNING TANK TRUCKS INC | | 12589 S 486 W AVE | | | DRUMRIGHT | OK | 74030 | |
| LIKKITY SPLIT OILFIELD SERVICES LLC | | PO BOX 202 | | | CANADIAN | TX | 79014 | |
| LIKKITY SPLIT OILFIELD SERVICES LLC | | PO BOX 626 | | | CANADIAN | TX | 79014 | |
| LILA A WINT 1996 REVOCABLE LIV TR | | 1105 PRAIRIE CREEK PLACE | | | FLOWER MOUND | TX | 75028 | |
| LILA FAYE FORD BUXTON | | BOX 765 | | | TULSA | OK | 74106-1533 | |
| LILA JEAN JOHNSON DECD | | 2900 N CHOCTAW RD APT 30 | | | CHOCTAW | OK | 73020 | |
| LILA JEAN PARKER | | 10751 STATE HWY 24 | | | MAYSVILLE | OK | 73057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILA JEAN SCHICK | | 10715 TRUMAN STREET | | | AMARILLO | TX | 79118 | |
| LILA L WILSON & NATALINE A COLLINS | | JTWROS | P.O. BOX 512 | | CHANDLER | OK | 74834 | |
| LILA MAE PARKER | | 1713 MEADOW CREST LANE | | | MANSFIELD | TX | 76063 | |
| LILA MERIE LOGAN DECD | | C/O DOROTHY LOGAN | ROUTE 4 BOX 112 | | WEATHERFORD | OK | 73096 | |
| LILAS V. RILEY | | 10330 W THUNDERBIRD BLVD APT A102 | | | SUN CITY | AZ | 85351-3050 | |
| Liles, Joe Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LILIAN ETURA BATTLES | | 1524 NW 29 | | | OKLAHOMA CITY | OK | 73106 | |
| LILLIAM F. GRIFFITHS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| LILIAN B PIPKIN DECD | | C/O ANGELA SNYDER POA | 5801 DEER RUN DR | | MCKINNEY | TX | 75070-9594 | |
| LILLIAN D KRANZ DECD | | VILLA VALENCIA #A-519 | 24552 PASEO DE VALENCIA | | LAGUNA HILLS | CA | 92653 | |
| LILLIAN EVANS DECD | | PO BOX 908 | | | ENID | OK | 73702-0908 | |
| LILLIAN F. SMARTT R&M MIN. TRUST | | CITIZENS BANK & TRUST CO., TRUSTEES | P O BOX 277 | | ARDMORE | OK | 73402-0277 | |
| LILLIAN GRADY | | 5500 PRESTON ROAD | SUITE 370 | | DALLAS | TX | 75205-2660 | |
| LILLIAN HILLYER | | P O BOX 343 | | | LINDSAY | OK | 73052 | |
| LILLIAN HOLLER TRAMMELL | | LINDA POWERS AIF | 918 WEST VIVIAN | | HOLLIS | OK | 73550 | |
| LILLIAN KEELER | | P O BOX 1137 | | | BUNA | TX | 77612 | |
| LILLIAN KOLAR | | 13000 E HIGHWAY 66 | | | ARCADIA | OK | 73007 | |
| LILLIAN L ALT 1997 REV TR 7/9/97 | | LILLIAN L ALT & KARLENE ELDER & | KRISTI LEVERIDGE CO-TRUSTEES | PO BOX 20708 | OKLAHOMA CITY | OK | 73156-0708 | |
| LILLIAN LOU HOUSER | | 818 FLINT RIVER DR | | | HOUSTON | TX | 77024 | |
| LILLIAN M DECHIRO | | 11581 N DOWLING RD | | | COLLEGE STATION | TX | 77845 | |
| LILLIAN M HARNED | | 80 CR 240 | | | HALLETTSVILLE | TX | 77964 | |
| LILLIAN MAE CARPENTER | | 6501 S WACO AVENUE | | | TULSA | OK | 74132 | |
| LILLIAN MAUCK | | 1333 1ST STREET | | | SPRINGFIELD | OR | 97477-3002 | |
| LILLIAN MORGAN | | 2202 W LUCAS DRIVE | | | BEAUMONT | TX | 77706 | |
| LILLIAN NATION KENDRICK | | 651 LAKE ELEANOR WAY APT 154 | | | SHREVEPORT | LA | 71115-0010 | |
| LILLIAN NORMA WALTHALL ESTATE | | AUBREY WALTHALL JR & TRAVIS | WALTHALL, CO-EXECUTORS | 6 BROADLEAF | IRVINE | CA | 92612-2838 | |
| LILLIAN O JACKSON | | 104 VILLAGE DRIVE | | | GEORGETOWN | TX | 78628 | |
| LILLIAN PARKER | | 387 PRIVATE RD 1330 | | | MARSHALL | TX | 75672 | |
| LILLIAN SATTERFIELD | | 334 DECLAIRE WAY | | | MARIETTA | GA | 30067 | |
| LILLIAN SIMPSON TRUST | | J LARRY NICHOLS TTEE | PO BOX 1196 | | OKLAHOMA CITY | OK | 73101-1196 | |
| LILLIAN SMITH RICHEY | | 605 N GRAND AVE | | | EL RENO | OK | 73036 | |
| LILLIAN THOMPSON | | 2082 JUDITH PLACE | | | LONGWOOD | FL | 32779-7043 | |
| LILLIAN V BOX | | BOX 235 | 10 MAGNOLIA ST | | GREENWOOD | LA | 71033-0235 | |
| LILLIAN WRIGHT | | 18 ORANGE DRIVE | | | WINTER GARDEN | FL | 34787 | |
| LILLIE ADAMS BONNER | | PO BOX 44 | | | MAYSVILLE | OK | 73057-0044 | |
| LILLIE C ZELJDA DECD | | BOX 373 | | | BOOKER | TX | 79005 | |
| LILLIE COOK | | 1370 PULLEN RD | | | ROCKWALL | TX | 75032-4613 | |
| LILLIE E COLE | | KATHLEEN C MOORE AIF | 138 ESTELLE DRIVE | | LUCEDALE | MS | 39452 | |
| LILLIE G. HUGHES ESTATE | | VANCE TRUMAN HUGHES & HARRIET | KILMAN, INDEP. EXECUTORS | 808 S. CLEVELAND | AMARILLO | TX | 79102 | |
| LILLIE GREENE BEAVER | | SYLVIA A SCHNEIDER AIF | 2009 SIMOND AVE UNIT B | | AUSTIN | TX | 78723 | |
| LILLIE MAE BURTON | | 114 EAST TENNESEE AVENUE | | | CHICKASHA | OK | 73108 | |
| LILLIE MAE CLARK | | PO BOX 680447 | | | HOUSTON | TX | 77268 | |
| LILLIE MAE PORTER TRUST | | DATED JULY 15, 1993 | LILLIE MAE PORTER TRUSTEE | 1216 S E GREYSTONE | BARTLESVILLE | OK | 74006 | |
| LILLIE MAE SIMMONS TRUST | | LINDA SIMMONS-WOLFE TRUSTEE | P O BOX 42 | | LINDSAY | OK | 73052 | |
| LILLIE SUE MORGAN | | 7616 N W 21ST | | | BETHANY | OK | 73008 | |
| LILLY ANN BOURQUE HUVAL | | RT. 2, BOX 716 | | | MAURICE | LA | 70555 | |
| LILYMAE LLC | | C/O BERTHA LUCERO WILLIAMS MGR | PO BOX 1333 | | LAS CRUCES | NM | 88004 | |
| LIME ROCK RESOURCES A L P | HERITAGE PLAZA | ATTN ACCOUNTS PAYABLE DEPT. | HERITAGE PLAZA | 1111 BAGBY STREET SUITE 4700A | HOUSTON | TX | 77002 | |
| LIME ROCK RESOURCES A L P | | 1111 BAGBY STREET | SUITE 4600 | | HOUSTON | TX | 77002 | |
| LIME ROCK RESOURCES II-A LP | ATTN ACCOUNTS PAYABLE DEPT. | HERITAGE PLAZA | 1111 BAGBY ST SUITE 4700A | | HOUSTON | TX | 77002 | |
| LIME ROCK RESOURCES OPERATING | ATTN ACCOUNTS PAYABLE DEPT. | HERITAGE PLAZA | 1111 BAGBY ST SUITE 4700A | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMPINBEAR FAMILY PARTNERSHIP | | 200 N LORAINE SUITE 1300 | | | MIDLAND | TX | 79701 | |
| LINALYN GOODSON | | 150 E RIVERDALE DR | | | NIXA | MO | 65714-8248 | |
| LINCOLN AND DELOIS HOUSE FAM TR | | 1905 N PAGE AVENUE | | | OKLAHOMA CITY | OK | 73111 | |
| LINCOLN COUNTY CLERK | | P O BOX 126 | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY TREASURER | | 811 MANVEL AVENUE SUITE 6 | | | CHANDLER | OK | 74834-3872 | |
| LINCOLN MCELROY | | 4609 NW 154TH | | | EDMOND | OK | 73013 | |
| LINCOLN TRANSPORTATION INC | | PO BOX 579 | | | STROUD | OK | 74079 | |
| LINDA A MANLEY | | B B CRAWFORD | PO BOX 367 | | DUNCAN | OK | 73534 | |
| LINDA A PENNY | | 2609 WILLOWBROOK LANE #63 | | | APTOS | CA | 95003 | |
| LINDA A TAYLOR | | 10214 NORTHLAKE DRIVE | | | DALLAS | TX | 75218 | |
| LINDA A TAYLOR | | 3115 SALE ST APT 6 | | | DALLAS | TX | 75219-5017 | |
| LINDA ABLARD | | 82 WESTLEY CT SW | | | LILBURN | GA | 30047 | |
| LINDA ANDERSON & OTIS D ANDERSON | | LIFE TENANTS | PO BOX 298 | | WAYNE | OK | 73095 | |
| LINDA ANN MCGEE | | 416 LOWER SAN PEDRO | | | ESPANOLA | NM | 87532 | |
| LINDA ANN MCGREW STEVENS | | 10122 PINE FOREST ROAD | | | HOUSTON | TX | 77042 | |
| LINDA ANN STEWART TRUSTEE | | GAUSTAD FAMILY TRUST | 3594 AMBER LN | | ROSEBURG | OR | 97471-9339 | |
| LINDA ARLENE GRAVES | | STAR RT 3 BOX 224 | | | FLORA VISTA | NM | 87415 | |
| LINDA ARNDT | | 1105 SHADY LANE | | | WELLINGTON | KS | 67152 | |
| LINDA ATKINSON | | 5904 S W WILBARD STREET | | | PORTLAND | OR | 97219 | |
| LINDA B MIDEKE | | P.O. BOX 20263 | | | OKLAHOMA CITY | OK | 73156 | |
| LINDA B SIMMONS | | 13404 CREEKSIDE DR | | | OKLAHOMA CITY | OK | 73131 | |
| LINDA BACCUS TRUST | | BERNICE SCHULZ, DEBRA FANNING & RAYMOND HORN, TRUSTEES | 1911 BERING DR #1 | | HOUSTON | TX | 77057 | |
| LINDA BALLARD NPRI | | 1010 GABE ROAD | | | SANTA ROSA | NM | 88435 | |
| LINDA BEARD MOORE | | P O BOX 8854 | | | AMARILLO | TX | 79114 | |
| LINDA BETH HOWARD | | 2713 KERRY LANE | | | THE VILLAGE | OK | 73120 | |
| LINDA BETH STEPHENS | | A/K/A LINDA KEENUM | 5826 BERKSHIRE ROAD | | SAN ANGELO | TX | 76901 | |
| LINDA BOWMAN JORDAN | | 2438 TILLMAN DRIVE | | | BOSSIER CITY | LA | 71111 | |
| LINDA BROADRICK KUC | | 8702 OAKMOUNTAIN CIR | | | AUSTIN | TX | 78759-7528 | |
| LINDA BUCKINGHAM | | 9 TIMBERCREEK RD | | | SHERMAN | TX | 75092 | |
| LINDA BURDICK | | 1 N MOUNTAIN VIEW RD | | | EDMOND | OK | 73034 | |
| Linda Byford | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LINDA BYFORD | | 3301 E MAXWELL DR | | | OKLAHOMA CITY | OK | 73121 | |
| LINDA C ATTEBERRY RAUSER | | OAK FOREST | BOX 15A | | NEWCASTLE | OK | 73065 | |
| LINDA C HALSBAND | | 5280 BURNHAM AVE | | | LAS VEGAS | NV | 89119 | |
| LINDA C WEAVER FAMILY TRUST | LINDA C WEAVER TRUSTEE | 6408 NW GRAND BLVD | | | NICHOLS HILLS | OK | 73116 | |
| LINDA CAMPBELL | | 7506 WELLESLEY | | | GARLAND | TX | 75044-6066 | |
| LINDA CAROL CASEY | | 1609 CHURCHILL ROAD | | | YUKON | OK | 73099 | |
| LINDA CAROL HLADIK | | 7119 WESTOVER DR | | | GRANBURY | TX | 76049 | |
| LINDA CAROL LOVETT SAGER | | 1406 LIZABETH DR | | | DUNCAN | OK | 73533-3028 | |
| LINDA CAROL PUTMAN | | #6 WINDTREE PARK | | | AMARILLO | TX | 79121 | |
| LINDA CARTER TAYLOR | | 5215 W. 36TH | | | AMARILLO | TX | 79109 | |
| LINDA CHRISTIANSON | | 2501 WIGWAM PKWY APT 626 | | | HENDERSON | NV | 89074-6279 | |
| LINDA CINNAMON | | 24620 EAST BRECKENRIDGE ROAD | | | GARBER | OK | 73738 | |
| LINDA D BAILEY | | 1112 W BROADWAY STREET | | | KOKOMO | IN | 46901-2612 | |
| LINDA D ENGLISH INDP EXECUTRIX | | 430 RIVER OAKS | | | RICHARDSON | TX | 75081 | |
| LINDA D GLOR | | 330 N MAIN STREET | | | HOLLAND | NY | 14080 | |
| LINDA D GREENSTREET TRUSTEE OF THE | | ROBERT G SCHUSTER TRUST FOR | LINDA D GREENSTREET | 11003 SALEM AVENUE | LUBBOCK | TX | 79424 | |
| LINDA D READ | | 305 ROSE ST B | | | YOAKUM | TX | 77995-3643 | |
| LINDA D REDELFS | | 11013 NW 116TH | | | YUKON | OK | 73099 | |
| LINDA D SPENCE LIFE ESTATE | | FIRST NATIONAL BANK OF ELDORADO | | | ELDORADO | TX | 76936 | |
| LINDA D. ENGLISH | | 112 SPELLBROOK LANE | | | LAKEWAY | TX | 78734 | |
| LINDA DARLENE HALL | | 3415 NE ROYAL OAKS DR | | | VANCOUVER | WA | 98662 | |
| LINDA DAY NEWTON | | 19280 S 81ST WEST AVE | | | MOUNDS | OK | 74047-4596 | |
| LINDA DEANNE WEISNER | | 15931 AZELEA SHORES CT | | | HOUSTON | TX | 77044 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA DENISE PHILLIPS | | 208 AVE F | | | CHILLICOTHE | TX | 79225 | |
| LINDA DEROCHE | | 2419 SUNSHINE BLVD | | | PUNTA GORDA | FL | 33950-6947 | |
| LINDA DIAN BOWLES | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| LINDA DIANE KELLY | | 1611 HEATHER LANE | | | SOUTHLAKE | TX | 76092 | |
| LINDA DIANN RASKA | | 1305 EDWARDS | | | GLADEWATER | TX | 75647 | |
| LINDA DIXON WATKINS | | P O BOX 220 | | | TABERNASH | CO | 80478 | |
| LINDA DODSON | | 1516 EAST WAGNER ROAD | | | YUKON | OK | 73099 | |
| LINDA DOYLE | | 7322 MONTCLAIR DR | | | SHREVEPORT | LA | 71105 | |
| LINDA E HERRON REVOCABLE TRUST | | LINDA E RIDLEY, TRUSTEE | RT 1, BOX 67B | | TYRONE | OK | 73951 | |
| LINDA E MILLER | | 10009 S BROOKLINE AVE | | | OKLAHOMA CITY | OK | 73159 | |
| LINDA EAKINS AND | | LORINDA R ALGER & KRISTINA N ALGERS JT | PO BOX 12 | | CALUMET | OK | 73014 | |
| LINDA ELLENDER | | 1012 ASPEN ROAD | | | GAINESVILLE | TX | 76240 | |
| LINDA EPP DENDY | | 906 S SHUMARD DR. | | | STILLWATER, | OK | 74074 | |
| LINDA F JAMESON REV TRST 11/14/2002 | | LINDA F JAMESON & LARRY G FRITZ | CO-TRUSTEES | 26102 EAST 51ST STREET | BROKEN ARROW | OK | 74014 | |
| LINDA FAE SHAW | | 8522 HIGHWAY 30 | | | DURHAM | OK | 73642-4254 | |
| LINDA FALKE KAHLICH | | 420 FENCELINE RD | | | ANCHO | NM | 88301 | |
| LINDA FARR | | 9201 PONY EXPRESS ST | | | SAN ANTONIO | TX | 78255 | |
| LINDA FAY HARRIS | | P O BOX 13 | | | ELMORE CITY | OK | 73433 | |
| LINDA FAYE HUBBELL | | P.O. BOX 55 | | | HELENA | OK | 73741 | |
| LINDA FAYE KUHNAU | | 888 E CLINTON, #1047 | | | PHOENIX | AZ | 85020 | |
| LINDA FERN MAXWELL | | 801 S KENTUCKY | | | PERRYTON | TX | 79070 | |
| LINDA FEROLL MANN | | PO BOX 379 | | | CARGENIE | OK | 73015 | |
| LINDA FRANEK STUART | | 1539 RIDGEWOOD ST | | | CLEARWATER | FL | 33755 | |
| LINDA FRASURE | | 114 MIDWAY | | | SALINAS | CA | 93905 | |
| LINDA G DUNN OKLA MINERAL TRUST U/A | | DATED 06/01/2012 | LINDA G DUNN TRUSTEE | 1009 WILLIAMSBRG DRIVE | SCHERTZ | TX | 78154 | |
| LINDA G LANE | | 2711 PINE TRAIL | | | KATY | TX | 77493 | |
| LINDA GAIL BLAND SMITH | | 46 SMITH ROAD | | | CONVERSE | LA | 71419 | |
| LINDA GAIL CROSS | | 5429 W GROVES CIR | | | GROVES | TX | 77619 | |
| LINDA GAIL METZGER | | 8231 CRIPPLE OAK COURT | | | CITRUS HEIGHTS | CA | 95610 | |
| LINDA GAIL PIERCE | | 423 HAPPY HOLLOW ROAD | | | DAHLONEGA | GA | 30533 | |
| LINDA GAIL SHANKS | | 4112 CANDLENUT LANE | | | DALLAS | TX | 75244 | |
| LINDA GAIL SMALL | | 140 JAY PORTER AVENUE | | | HENDERSON | NV | 89002 | |
| LINDA GAIL WARNER | | 1902 WINSTON STREET | | | BIG SPRING | TX | 79720-6939 | |
| LINDA GASKILL HARVEY | | P O BOX 26 | | | MOSCOW | KS | 67952 | |
| LINDA GAY BLOUGH | | 6160 PERFECT VIEW | | | COLORADO SPRINGS | CO | 80919 | |
| LINDA GAYLOR | | 601 TERRACE DR | | | SAND SPRINGS | OK | 74063 | |
| LINDA GILKS FISHBOURNE | | 3002 VIEW PLACE | | | WENATCHEE | WA | 98801 | |
| LINDA GLEASON SCHWEITZER | | 4729 SOUTH RED ROCK ROAD | | | CALUMET | OK | 73014 | |
| LINDA H BROWN | | 2246 E 31ST PL | | | TULSA | OK | 74105-2210 | |
| LINDA HARBAUGH | | 16702 135TH AVE E | | | PUYALLUP | WA | 98374 | |
| LINDA HAWKINS | | 11351 BRADSHAW ROAD | | | AUSTIN | TX | 78747 | |
| LINDA HULL | | 4309 MT VERNON ROAD | | | SPRINGFIELD | OR | 97477 | |
| LINDA I DAVENPORT | | 7200 S HIWASSEE RD | | | OKLAHOMA CITY | OK | 73150 | |
| LINDA J & MARTIN V THOMPSON | | 7927 W 106TH AVE | | | BROOMFIELD | CO | 80021 | |
| LINDA J FUSON | | 918 27TH ST | | | SACRAMENTO | CA | 95816 | |
| LINDA J OSWALD | | PO BOX 455 | | | DELANO | CA | 93216-0455 | |
| LINDA J WITT & MIKE O WITT JT | | 15230 E 670 ROAD | | | HENNESSEY | OK | 73742 | |
| LINDA J. HARRIS | | P O BOX 985 | | | LOVINGTON | NM | 88260 | |
| LINDA J. HARRISON | | 45541 S COUNTY ROAD 195 | | | FARGO | OK | 73840-4003 | |
| LINDA JANE JACKSON WILSON | | 880 LOBLOLLY ROAD | | | HIGHLANDVILLE | MO | 65669 | |
| LINDA JEAN BORDEN STEIGMAN | | 425 MARTHA ST | | | MONTGOMERY | AL | 36104 | |
| LINDA JEAN CLARK | | P O BOX 1245 | | | JAY | OK | 74346 | |
| LINDA JEAN CONSTANTIN | | 402 CHURCH | | | ALVA | OK | 73717 | |
| LINDA JEAN OLEARY | | 2138 SHADY CLIFF | | | SAN ANTONIO | TX | 78232 | |
| LINDA JEANETTE HYDEN FOWLER | | 131 HUMMINGBIRD LANE | | | GILBERT | LA | 71336 | |
| LINDA JO BECK | | BOX 75 | | | COVINGTON | OK | 73730 | |
| LINDA JO SINCLAIR | | 2412 E ORANGEVIEW LANE | | | ORANGE | CA | 92867 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA JO STEWART | | 4937 STUART RD #10 | | | DENTON | TX | 76207-4210 | |
| LINDA JO STODDARD | | PO BOX 254 | | | RED LODGE | MT | 59068 | |
| LINDA JOAN TONN | | 238 WEST HENRIETTA | | | WOOSTER | OH | 44691 | |
| LINDA JOY LEMLEY | | 1626 MEADOWLARK LANE | | | SUNNYVALE | CA | 94087 | |
| LINDA JOYCE (SCHREINER) JOHNSON | | RT 1 BOX 9 | | | TEXHOMA | OK | 73949 | |
| LINDA JUREE SMITH | | 1106 S. GRINNELL STREET | | | PERRYTON | TX | 79070 | |
| LINDA K BAKER | | 2612 CARRIAGE LANE | | | GARDEN CITY | KS | 67846 | |
| LINDA K DOTTER | | 209 E 50 AVENUE | | | STILLWATER | OK | 74074-7580 | |
| LINDA K HOLEMAN | | 10875 106 ROAD | | | DODGE CITY | KS | 67801 | |
| LINDA KATHRYN JINES TRUST | | PO BOX 507 | | | PERRYTON | TX | 79070 | |
| LINDA KAY BREWER | | 5420 S 8TH ST | | | WOODWARD | OK | 73801 | |
| LINDA KAY BUSS | | 46819 HICKORY HOLLOW | | | SHAWNEE | OK | 74801 | |
| LINDA KAY DOYLE | | 4338 SUMMERS SHADE ST | | | LAS VEGAS | NV | 89147 | |
| LINDA KAY FARRAND | | 502 POOL LN | | | SHAWNEE | OK | 74801 | |
| LINDA KAY GRAGG | | 4131 SOUTH ROBB AVENUE | | | MUSKOGEE | OK | 74401 | |
| Linda Kay Guleke | | 5 Randolph Place | | | Austin | TX | 78746 | |
| LINDA KAY HERMAN | | 420 N ASH | | | BRISTOW | OK | 74010 | |
| LINDA KAY HOWARD | | P O BOX 69 | | | SKIATOOK | OK | 74070-0069 | |
| LINDA KAY JONES | | 6505 NW 112TH | | | OKLAHOMA CITY | OK | 73162 | |
| LINDA KAY KALKA LIVING TRUST | | DATED SEPTEMBER 2, 1999 | P O BOX 1366 | | CUSHING | OK | 74023 | |
| LINDA KAY LUNDY | | 2583 SPRING MILL PLACE | | | BURLINGTON | KY | 41005 | |
| LINDA KAY MORICE | | 208 N WARSON RD. | | | ST. LOUIS | MO | 63124 | |
| LINDA KAY ROBERTS | | P O BOX 574 | | | LOGAN | NM | 88426 | |
| LINDA KAY SHAVER | | 14713 SPRING MEADOWS DRIVE | | | GERMANTOWN | MD | 20874 | |
| LINDA KAY SUDDERTH | | 11115 WALES NE | | | ALBUQUERQUE | NM | 87111 | |
| LINDA KAY WATSON | | 1717 IOWA | | | JOPLIN | MO | 64804-7323 | |
| LINDA KAY WICK | | 4498 N HENRY BLVD | | | STOCKBRIDGE | GA | 30281 | |
| LINDA KILE | | 12495 CR D | | | PERRYTON | TX | 79070 | |
| LINDA KIMREY | | 4242 GULFBREEZE BLVD #206 | | | CORPUS CHRISTI | TX | 78402 | |
| LINDA KOEHN | | 203 LISA LANE | | | BELLVILLE | TX | 77418 | |
| LINDA L & ROBERT A ROLL | | POST OFFICE BOX 025646 | EPS #W-2717 | | MIAMI | FL | 33102-5646 | |
| LINDA L & ROBERT A ROLL | | 2740 GLENGARRY WAY | | | SIERRA VISTA | AZ | 85640 | |
| LINDA L BRADFORD | | 2301 HOMESTEAD RD #5 | | | ENID | OK | 73703 | |
| LINDA L BROWN | | 7825 AVENUE 426 | | | DINUBA | CA | 93618 | |
| LINDA L CANFIELD ISENHOUR | | 118 MAGNESIUM STREET | | | HENDERSON | NV | 89015 | |
| LINDA L CHRISTY | | 7041 HORSEFLY LANE | | | NOBLE | OK | 73068 | |
| LINDA L CLAGGETT | | 2900 OAKBOROUGH SQUARE | | | OAKTON | VA | 22124 | |
| LINDA L CLAYCAMP | | 113 N DIAMOND STREET | | | CENTRALIA | WA | 98531 | |
| LINDA L COLEBERD | | 116 W RIDGE | | | HANNIBAL | MO | 63401-2677 | |
| LINDA L DOLEZAL REVOCABLE TRUST | LINDA L DOLEZAL TRUSTEE | 5824 MEADOWCREST DRIVE | | | BARTLESVILLE | OK | 74006 | |
| LINDA L GITHENS | | P O BOX 7091 | | | MOORE | OK | 73153-1091 | |
| LINDA L KELLY | | 6310 AVALON LANE | | | OKLAHOMA CITY | OK | 73118 | |
| LINDA L PARTRIDGE | | 8425 WAYNE AVENUE | | | STANWOOD | WA | 98292-6155 | |
| LINDA L REID | | 3816 S TROOST AVE | | | TULSA | OK | 74105-7236 | |
| LINDA L SCOTT | | 418 W 5TH ST | | | ONTARIO | CA | 91762-0000 | |
| LINDA L SHROPSHIRE TRUST #1, 7884 | C/O FARMERS NATIONAL CO AGENT | P.O. BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| LINDA L SOUKUP | | 13613 STANFORD ST | | | OMAHA | NE | 68144 | |
| LINDA L THURMAN | | 4525 N LONGFELLOW | | | OZARK | MO | 65721 | |
| LINDA L TURNER | | 258 WOOD VALLEY DR | | | ADKINS | TX | 78101 | |
| LINDA L WHITE | | 12125 CRESTWOOD | | | CARMEL | IN | 46033 | |
| LINDA L. HARRIS GOFF | | 3607 FOXBORO LANE | | | CARROLLTON | TX | 75007 | |
| LINDA L. JOHNSON | | 1121 17TH STREET | | | WOODWARD | OK | 73801-3031 | |
| LINDA LAKE YOUNG REV LIVING TRUST | | P.O. BOX 721990 | | | NORMAN | OK | 73070-8514 | |
| LINDA LARY | | 826 CR 185 | | | GREENWOOD | MS | 38930 | |
| LINDA LAUDON | | P O BOX 309 | | | ST JAMES | MO | 65559-0309 | |
| LINDA LEDDY KIRK | | P O BOX 58 | | | CHEYENNE | OK | 73628 | |
| LINDA LEE SACRA | | P O BOX 1732 | | | ROSWELL | NM | 88202 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA LLONNECKER TRUST UTA 12/14/93 | | LINDA L & BRUCE LONNECKER | TRUSTEES | P O BOX 7384 | GOLDEN | CO | 80403 | |
| LINDA LOGWOOD DECD | | 325 CHESTNUT DR | | | PALESTINE | TX | 75803-5613 | |
| LINDA LOU ROBERTSON WADE | | 40 LAKECREST DR | | | POTTSBORO | TX | 75076-4650 | |
| LINDA LOU WIGGINS GRIFFIN | | 605 E MCKAY STREET | | | TROUP | TX | 75789 | |
| LINDA LOUISE BROWN | | 4561 LORRAINE AVE | | | DALLAS | TX | 75205 | |
| LINDA LOUISE GRAY | | P O BOX 192 | | | KREMLIN | OK | 73753 | |
| LINDA LOUISE STUMPFF | | 502 RESIMONTE DRIVE | | | RUSSELLVILLE | AR | 72801 | |
| LINDA LOWERY | | 1204 W MCQUEEN | | | PEORIA | IL | 61604 | |
| LINDA LUDWIG GARZA | | 21305 VIA DE LA REATA | | | YORBA LINDA | CA | 92887 | |
| LINDA M BEAM | | 1636 COUNTY ROAD 1280 | | | AMBER | OK | 73004-5510 | |
| LINDA M BEEBE | | 109 NE 3RD ST | | | OKLAHOMA CITY | OK | 73104 | |
| LINDA M GIBBONS | | 4436 N VERMONT AVE | | | OKLAHOMA CITY | OK | 73112 | |
| LINDA M ISAAK | | 912 NORTH BREWER AVE | | | HYDRO | OK | 73048 | |
| LINDA M MARKUS | | P O BOX 745 | 31355 CIRCLE LANE | | ROCKY MOUNT | MO | 65072 | |
| LINDA MAE GUNNING | | 221 N OAK AVE | | | BROKEN ARROW | OK | 74012 | |
| LINDA MARIE DALY S/P/A LINDA MARIE | | DAILY | PO BOX 1112 | | NOBLE | OK | 73068 | |
| LINDA MARIE MAYS & GARY WAGNER | | JOINT TENANTS WROS | 1418 N MACEY | | EL RENO | OK | 73036 | |
| LINDA MARTIN | | 307 BLANCHE DRIVE | | | ST CHARLES | MO | 63303 | |
| LINDA MCCONNELL SCHENDT | | 5901 WALPOLE PL | | | AMARILLO | TX | 79109-7133 | |
| LINDA MCKINNEY ROCHELLE | | 505 SOUTH B STREET | | | CALERA | OK | 74730 | |
| LINDA MELSON | | 1442 HARDING AVE. | | | ORRVILLE | OH | 44667 | |
| LINDA MITCHELL | | 5643 E BOBCAT #6 | | | JOPLIN | MO | 64801-8748 | |
| LINDA MITCHELL | | P O BOX 400 | 612 MUSTANG TRAIL | | ELKHART | KS | 67950 | |
| LINDA MOELLER | | ROUTE 2 BOX 54 | | | TURPIN | OK | 73950 | |
| LINDA MONCRIEF | | 4751 VICTORIAN WAY | | | IDAHO FALLS | ID | 83404 | |
| LINDA N ASKEW | | C/O AMARILLO NATIONAL BANK, AGENCY | ATTN OIL & GAS DEPT | P O BOX 1 | AMARILLO | TX | 79105-0001 | |
| LINDA NELL RUGGLES | | 8924 STATE ROUTE 15 | | | DEFIANCE | OH | 43512 | |
| LINDA NEUENSCHWANDER | | 8000 TWO COVES DR | | | AUSTIN | TX | 78730 | |
| LINDA NIERSTE | | 205 RUSTIC RIDGE DR | | | GARLAND | TX | 75040 | |
| LINDA NITZ SMITH | | PO BOX 19610 | | | SHREVEPORT | LA | 71149 | |
| LINDA NIXON SEELIGSON | | 808 TRAVIS ST STE 2200 | | | HOUSTON | TX | 77002 | |
| LINDA NOLAN | | 417 DORSEY WAY | | | LOUISVILLE | KY | 40223 | |
| LINDA OTERO | | P O BOX 541 | | | GUERNSEY | WY | 82114 | |
| LINDA P VERRET | | P O BOX 1321 | | | MT BELVIEU | TX | 77580 | |
| LINDA PAULINE PRUITT | | 119 RAMSEY DR | | | ELK CITY | OK | 73644 | |
| LINDA PAULINE TAYLOR BAILEY | | 3701 EDGEMONT DR | | | MIDLAND | TX | 79707 | |
| LINDA PRESGROVE | | RT 3 BOX 260 | | | DUNCAN | OK | 73533 | |
| LINDA RAGLAND | | 333 HENDRICKSON SCHOOL RD | | | SHELL KNOB | MO | 65747 | |
| LINDA REELY | | 8417 W DESERT ELM LANE | | | PEORIA | AZ | 85383 | |
| LINDA ROBERTS MANSER | | 20903 RUNNYMEADE TERR APT 201W | | | ASHBURN | VA | 20147 | |
| LINDA ROGERS CLOSE | | PO BOX 10 | | | WAKA | TX | 79093 | |
| LINDA RUFFIN RICKS | | 10101 LOMITA | | | SHREVEPORT | LA | 71115 | |
| LINDA S DAVIS | | 2698 JACKSON RD | | | LA GRANGE | TX | 78945 | |
| LINDA S FEAGIN | | P O BOX 14530 | | | TULSA | OK | 74159-1530 | |
| LINDA S FEAGIN (NPI) | | P O BOX 14530 | | | TULSA | OK | 74159-1530 | |
| LINDA S JOHNSTONE | | 625 S. ROCKFORD RD. | | | ARDMORE | OK | 73401 | |
| LINDA S OWENS | | 4318 S QUAKER AVE | | | TULSA | OK | 74105 | |
| LINDA S PORTER | | 729 COBBLESTONE DRIVE | | | SHREVEPORT | LA | 71106 | |
| LINDA S STAHLMAN LIV TRUST 8/17/07 | | LINDA S STAHLMAN AND PHILLIP W STAHLMAN TRUSTEES | 506 W 31ST STREET | | HAYS | KS | 67601 | |
| LINDA S THOMPSON | | PO BOX 671 | | | ELKHART | KS | 67950 | |
| LINDA S. HATTON | | UNKNOWN ADDRESS | | | | | | |
| LINDA SANDERS MILBURN | | 42030 TUCKER ROAD | | | TECUMSEH | OK | 74873 | |
| LINDA SCOTT SHULER | | 4900 MORRIS AVE #1224 | | | ADDISON | TX | 75001 | |
| LINDA SEARL | | 289 AVACADO PL | | | CAMARILLO | CA | 93010 | |
| LINDA SHARON CREECH | | 6407 76TH STREET | | | LUBBOCK | TX | 79424 | |
| LINDA SHARON HARPER | | PO BOX 471 | | | LITTLE ELM | TX | 75068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA SHIPMAN | | 141 MIDLAND BOULEVARD APT 104 | | | NAMPA | ID | 83651 | |
| LINDA SIRMON | | 7312 RED PINE DR | | | FORT SMITH | AR | 72916 | |
| LINDA SPROWLS CASTREE | | 7781 BEST ROAD | | | PECATONICA | IL | 61063 | |
| LINDA SPURGEON | | RR 1 BOX 175 | | | GATE | OK | 73844-0098 | |
| LINDA STARR COOK | | 1855 W . CRYSTAL MAE PATH | | | LECANTO | FL | 34461 | |
| LINDA STEWART | | 1950 S WEBB RD UNIT 101 | | | WICHITA | KS | 67207-7118 | |
| LINDA STOUT | | 6507 PONCHA PASS | | | AUSTIN | TX | 78749-1761 | |
| LINDA SUE BROWN | | 600 W TWIN SPRINGS | | | SILOAM SPRINGS | AR | 72761 | |
| LINDA SUE FOLSOM CHESHIRE DECD | | 2981 LANDRUM VILLAGE LANE | | | MONTGOMERY | TX | 77316 | |
| LINDA SUE FOLSOM CHESHIRE ESTATE | | RICHARD ALLEN CHESHIRE IND EXECUTOR | 2981 LANDRUM VILLAGE LANE | | MONTGOMERY | TX | 77316 | |
| LINDA SUE HALL | | 417 S WESTERN | | | AMARILLO | TX | 79106 | |
| LINDA SUE HANNIFIN | | P O BOX 52044 | | | MIDLAND | TX | 79710 | |
| LINDA SUE HANSEN | | HC 60, BOX 179 | | | CHECOTAH | OK | 74426 | |
| LINDA SUE HARVELL WHITE | | 465 ROBIN ROAD | | | CEDAR HILL | TX | 75104 | |
| LINDA SUE HUFF | | 2117 CONTINENTAL AVE | | | ABILENE | TX | 79601 | |
| LINDA SUE KILE | | 12495 COUNTY ROAD D | | | PERRYTON | TX | 79070 | |
| LINDA SUE KISSEL | | 400 AVENUE P | | | PROTECTION | KS | 67127-5445 | |
| LINDA SUE ODANIEL | | 2401 TIVOLI DRIVE | | | CEDAR PARK | TX | 78613 | |
| LINDA SUE QUALLS REV TR DTD10/16.01 | | LINDA S QUALLS & JAMES B MONROE CO-TTEES | 7014 E 79TH STREET | | TULSA | OK | 74133-7839 | |
| LINDA SUE SPRAGUE | | 1000 RIDGEWAY | | | YUKON | OK | 73099 | |
| LINDA SUE STEPHENS OVERMAN | | 15508 BAY POINT DR | | | DALLAS | TX | 75248 | |
| LINDA SUE VOGEL LIGHT | | 414 TUBB LOOP ROAD | | | BIG SP0RING | TX | 78720-0680 | |
| LINDA SUE WATKINS | | 2760 PILGRIM LANE | | | LORENA | TX | 76655 | |
| LINDA SUE WELSBACHER | | 1007 13TH STREET | | | WHEATLAND | WY | 82201 | |
| LINDA THOMPSON GORDON | | 325 NORTH ST PAUL SUITE 4300 | | | DALLAS | TX | 75201 | |
| LINDA TOLES BROWN | | RT 3 BOX 224C | | | WALTERS | OK | 73572 | |
| LINDA TUCKER | | 1500 ROSEMONT | | | NORMAN | OK | 73072 | |
| LINDA V UKRAINE | | PO BOX 10844 | | | ASPEN | CO | 81612 | |
| LINDA W LUND | | 734 SOLO STREET | | | SAN ANTONIO | TX | 78260 | |
| LINDA WEST BILLINGSLEY | | 556 PRAIRIE ROAD | | | EL DORADO | KS | 67042 | |
| LINDA WHEELER | | 1313 EASTWOOD | | | ROLLA | MO | 65401 | |
| LINDA WOODCOCK | | P O BOX 3127 | | | KETCHUM | ID | 83340 | |
| LINDELL R PETERS TRUSTEE OF THE | LINDELL R PETERS REVOCABLE LIVING TRUST DATED APRIL 16 2009 | PO BOX 3487 | | | ENID | OK | 73702 | |
| LINDENMUTH & ASSOCIATES INC | | C/O HEF-LIN ENERGY CORPORATION | 510 HEARN STREET SUITE 200 | | AUSTIN | TX | 78703 | |
| LINDER ENERGY COMPANY | | ATTN ROGER D. LINDER | 1800 CAROL SUE AVE SUITE 4 | | GRETNA | LA | 70056 | |
| LINDIN JOE SCOTT | | 17652 S BROCKWAY STREET | | | OLATHE | KS | 66062 | |
| LINDLEY COLE TURNER REVOCABLE | | TRUST DATED SEPT 22, 2010 | AUSTIN TRUST CO & LINDLEY COLE TURNER TR | 336 S CONGRESS AVENUE SUITE 100 | AUSTIN | TX | 78704 | |
| LINDLEY COLE TURNER TRUST | | AUSTIN TRUST CO LINDLEY TURNER & | MATTHEW TURNER SUCC CO-TTEES | 336 S CONGRESS AVE SUITE 100 | AUSTIN | TX | 78704 | |
| LINDSAY ANDERSON | | 1317 DEVONSHIRE CT | | | EDMOND | OK | 73034 | |
| LINDSAY AUTO & TRUCK SUPPLY | | PO BOX 7 | | | LINDSAY | OK | 73052 | |
| LINDSAY AUTO & TRUCK SUPPLY | C/O INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| LINDSAY CHAMBER OF COMMERCE | | 107 N MAIN ST | PO BOX 504 | | LINDSAY | OK | 73052 | |
| LINDSAY D SCHALATTER | | 4050 BLEDSOE AVE | | | LOS ANGELES | CA | 90066 | |
| LINDSAY E BAIRD | | 8847 VAN ALLEN DR | | | THE WOODLANDS | TX | 77382 | |
| LINDSAY FLETCHER WRIGHT | | P O BOX 3618 | | | WARRENTON | VA | 20186 | |
| LINDSAY GAUGE & INSTRUMENT | | P O BOX 366 | | | LINDSAY | OK | 73052 | |
| LINDSAY GRAHAM | | 805 SPRUCE DRIVE | | | YUKON | OK | 73099 | |
| LINDSAY HANKS | | A MINOR CHILD | C/O KIMBERLY HANKS | 400 EAGLES NEST DR APT. 2 | WIMBERLEY | TX | 78676 | |
| LINDSAY I MALONEY | | P O BOX 2121 | | | TELLURIDE | CO | 81435 | |
| LINDSAY K CLEVENGER | | 3402 HAWTHORNE DR | | | JOPLIN | MO | 64804 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSAY K CLEVENGER | | 3402 HAWTHORN DR | | | JOPLIN | MO | 64804 | |
| LINDSAY L ALEXANDER REVOCABLE TRUST | | 4724 SOUTH VICTOR AVE | | | TULSA | OK | 74105 | |
| LINDSAY MANUFACTURING | | P O BOX 1708 | | | PONCA CITY | OK | 74602 | |
| LINDSAY MUNICIPAL HOSPITAL | | PO BOX 888 | | | LINDSAY | OK | 73052-0888 | |
| LINDSAY PRODUCTION AND ROYALTIES | | 750 EAST MULBERRY SUITE 505 | | | SAN ANTONIO | TX | 78212 | |
| LINDSAY PUBLIC WORKS AUTHORITY | | P O BOX 708 | | | LINDSAY | OK | 73052 | |
| LINDSAY TAYLOR SCHOOLING | | 1505 SE 7TH | | | AMARILLO | TX | 79102 | |
| LINDSEY DEANN FREEMAN | | 1503 SHEFFIELD ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| LINDSEY SALISBURY | | RR 1 BOX 40 | | | CAMARGO | OK | 73835 | |
| LINDSEY SUZANNE WILSON | | GEO H WILSON II GUARDIAN | 1920 ABRAMS PARKWAY, PMB #326 | | DALLAS | TX | 75214-6218 | |
| LINDSEY SYNAR ZANOVICH | | 11614 CHARTWELL CT | | | HOUSTON | TX | 77024 | |
| LINDY ELLIS McGARRAUGH | | 710 SOUTH INDIANA | | | PERRYTON | TX | 79070 | |
| LINDY KING LAWRENCE | | 9004 RIVER RIDGE | | | TEXARKANA | TX | 75503 | |
| LINELLE BOGART | | 902 OLD EUSTIS ROAD | | | MT DORA | FL | 32757 | |
| LINE-X OF WESTERN OKLAHOMA INC | | 2200 E I-40 FRONTAGE ROAD | | | WEATHERFORD | OK | 73096 | |
| LINE-X OF WESTERN OKLAHOMA INC | | 5809 SW 5TH | | | OKLAHOMA CITY | OK | 73128 | |
| LINK MINERALS LLC | | C/O NORA KATHERINE LINK MGR | 2236 REMINGTON SQUARE | | BILLINGS | MT | 59102 | |
| LINK OIL COMPANY | | 427 S BOSTON AVE STE 1000 | | | TULSA | OK | 74103-4146 | |
| LINK-CAN CORPORATION | | 807 BRAZOS ST SUITE 605 | | | AUSTIN | TX | 78701 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINKER LLC | | C/O GREGORY LINKER | 19 GOLF VIEW DR | | EASTON | CT | 06612 | |
| LINMEAD RESOURCES INC | | 10616 - 172 STREET | | | EDMONTON | AB | T5S 1H8 | Canada |
| LINN ENERGY HOLDINGS LLC | | 600 TRAVIS STREET SUITE 5100 | ATTN JIB | | HOUSTON | TX | 77002 | |
| LINN ENERGY HOLDINGS LLC | | P O BOX 671587 | | | DALLAS | TX | 75267-1587 | |
| LINN ENERGY LLC | | 14000 QUAIL SPRINGS PKWY SUITE 5000 | | | OKLAHOMA CITY | OK | 73134 | |
| LINN EXPLORATION MIDCONTINENT LLC | | P O BOX 671518 | | | DALLAS | TX | 75267-1518 | |
| LINN GAS MARKETING INC | AS AGENT FOR LINN GAS MARKETING LLC | PO BOX 671518 | | | DALLAS | TX | 75267-1518 | |
| LINN OPERATING INC | | PO BOX 671587 | | | DALLAS | TX | 75267-1587 | |
| LINN OPERATING INC | | PO BOX 671631 | | | DALLAS | TX | 75267-1631 | |
| LINN OPERATING INC | | PO BOX 671587 | | | DALLAS | TX | 75267 | |
| LINN OPERATING INC (RI & ORI DIST) | | P O BOX 671518 | | | DALLAS | TX | 75267-1518 | |
| LINN OPERATING INC AGENT | | FOR LINN ENERGY HOLDINGS LLC | P O BOX 671518 | | DALLAS | TX | 75267-1518 | |
| LINNA JEAN FORRESTER | | 837 CORNISH DR | | | SAN DIEGO | CA | 92107 | |
| Linscott, Samantha Lynr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Linse, Michael Kenneth | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LIO PROPERTIES LLC | | P O BOX 35471 | | | TULSA | OK | 74153-0471 | |
| LIONEL E GILLY | | 5585 CARUTH HAVEN LN #301 | | | DALLAS | TX | 75225-8157 | |
| LIONEL E GILLY TRUST U/A 9/1/75 | | GUY U GRIFFITH SUCC TRUSTEE | 6123 TWIN OAKS CIR | | DALLAS | TX | 75240-5343 | |
| LIONEL K BENTLEY | | 2211 WESTPARK DR | | | NORMAN | OK | 73069 | |
| LIONEL W BEVAN III | | 8922 SAN BENITO WAY | | | DALLAS | TX | 75218 | |
| Lippert, Becky B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lippmin, Chad M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lipps, David Alan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LIPSCOMB COUNTY | | PO BOX 69 | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY ABSTRACT CO | | P O DRAWER L | | | BOOKER | TX | 79005 | |
| LIPSCOMB COUNTY CLERK | | P O BOX 70 | | | LIPSCOMB | TX | 79056 | |
| LIPSCOMB COUNTY T/C | | PO BOX 129 | | | LIPSCOMB | TX | 79056 | |
| Lipscomb County Tax A/C | | P.O. Box 129 | | | Lipscomb | TX | 79056 | |
| LIPSCOMB FAMILY TRUST | | C/O NANCY MALONE LIPSCOMB | 7447 BROMPTON | | HOUSTON | TX | 77025-2262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIQUID MUD CO LLC | | 2800 E. 15TH ST | | | EDMOND | OK | 73013 | |
| LIQUID MUD CO LLC | | 5412 NW 122 TERRACE | | | OKLAHOMA CITY | OK | 73162 | |
| LIRJAS TEXAS, LLC | | P O BOX 972 | | | DECATUR | TX | 76234 | |
| LIRJAS, INC | | P O BOX 972 | | | DECATUR | TX | 76234 | |
| LIS SURVEY TECHNOLOGIES CORPORATION | | 2650 MALL CIRCLE | | | FORT WORTH | TX | 76116 | |
| LISA A CORBITT | | 9825 CYPRESS POINT CIRCLE | | | LONE TREE | CO | 80124 | |
| LISA A CRAVEN | | 19747 WCR 46 | | | LASALLE | CO | 80645 | |
| LISA A PAULSON | | 208 W 33RD STREET | | | AUSTIN | TX | 78705 | |
| LISA A SPRINGER | | 12404 ARROWHEAD TERR | | | OKLAHOMA CITY | OK | 73120 | |
| LISA ANDERSON | | 3113 MCBEE DR | | | PLANO | TX | 75025 | |
| LISA ANN ADAMS GERHART TRUST | | 2032 PHALAROPE CT | | | COSTA MESA | CA | 92646 | |
| LISA ANN BLAKE | | 6425 JEFFERS ROAD | | | SWANTON | OH | 43558-9139 | |
| LISA ANN GRIST | | 1748 N REDWOOD WAY | | | UPLAND | CA | 91784 | |
| LISA ANN HOUDEK | | 2108 GARRISON DR | | | LEANDER | TX | 78641 | |
| LISA ANN JANISH | | 925 FM 1456 | | | BELLVILLE | TX | 77418 | |
| LISA ANN PALMERO | | 123 HILL STREET | | | HOPKINSVILLE | KY | 42240 | |
| LISA ANN REA CHILDS TRUST | | JEFFREY C REA & BK OF AMER NA CO TRSTS | C/O BANK OF AMERICA NA | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| LISA ANN SMITH REVOCABLE TRUST | | LISA ANN SMITH TTEE | PO BOX 5120 | | NORMAN | OK | 73070 | |
| LISA ANN STEINMEYER REVOCABLE | | TRUST DATED FEBRUARY 23, 2009 | PO BOX 425 | | PAPAIKOU | HI | 96781 | |
| LISA ANNE CLINE BOWNDS | | 720 SANDY DR NW | | | ALBUQUERQUE | NM | 87120 | |
| LISA ANNE JEFFERIES MOORE | | 4109 E 27TH | | | AMARILLO | TX | 79103 | |
| LISA ANNE MYERS | | 20377 FAYE AVE | | | KINGFISHER | OK | 73750 | |
| LISA BALLARD | | 10321 SE 160TH ST | | | OKLAHOMA CITY | OK | 73175 | |
| LISA BARROWMAN | | 1604 BRIGHTON AVE. | | | OKLAHOMA CITY | OK | 73120 | |
| LISA BETH MINDRUM | | 7272 EAST GALBRAITH ROAD | | | CINCINNATI | OH | 45243 | |
| LISA BLOODWORTH | | 4417 FAIR CREEK TER. | | | ALEDO | TX | 76008 | |
| LISA BOYCE HALL | | 350 NORTH 24TH AVE | | | YAKIMA | WA | 98902-2364 | |
| LISA BROKESHOULDER | | 116 CR 772 | | | MIDWAY | AR | 72651-9327 | |
| LISA C TURNEY | | P O BOX 328 | | | VERSAILLES | KY | 40383 | |
| LISA CACIOPPO MUNDEN | | 4825 DAVIS LN APT 821 | | | AUSTIN | TX | 78749-4562 | |
| LISA D. MESENBRINK | | 3833 SUNWARD CIRCLE | | | YUKON | OK | 73099 | |
| LISA DAWN DANIELS | | 3980 JACKSON CREEK ROAD | | | BOZEMAN | MT | 59715 | |
| LISA DELORIS MELCHIOR REV TRUST | | DATED DECEMBER 4, 2008 | LISA DELORIS MELCHIOR TRUSTEE | 6186 W 480 | PRYOR | OK | 74361 | |
| LISA DIANNE FEAGINS | | 232 E 35TH PLACE | | | TULSA | OK | 74105-2530 | |
| LISA EILEEN TAYLOR OLSON | | PO BOX 386 | | | ANGEL FIRE | NM | 87710-0386 | |
| LISA ELLEN BERGTHOLD | | 1509 EMBLEM DRIVE | | | PFLUGERVILLE | TX | 78660 | |
| LISA ERDBERG | | 164 AVILA | | | SAN FRANCISCO | CA | 94123 | |
| LISA GAY GILLILAND MINOR | | RR 1 BOX 97-65 | | | SOUTH COFFEYVILLE | OK | 74072 | |
| LISA H WHEELER | | 11504 NW 114TH ST | | | YUKON | OK | 73099-8156 | |
| LISA HAAR CRABTREE | | PO BOX 503 | | | STRATFORD | TX | 79084 | |
| LISA HANNA | | 990 VALLEY RANCH ROAD | | | ARDMORE | OK | 73401-4275 | |
| LISA HARE | | 4157 PINE HILL RD | | | NORMAN | OK | 73072 | |
| LISA HAWTHORNE BREAUX DISCRTNRY TRU | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| LISA HAWTHORNE BREAUX SPNDTHRFT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| LISA HEATHER NICHOLSON | | 677 SOLANA CIRCLE EAST | | | SOLANA BEACH | CA | 92075 | |
| LISA HENRY MCGEHEE | | 990 E NATIONAL PL BLVD | | | SPRINGFIELD | MO | 65810 | |
| LISA HOLMES | | 1543 BRIDGET CT | | | UPLAND | CA | 91784-1747 | |
| LISA J KAINDL | | 910 W 18TH STREET | | | AUSTIN | TX | 78701 | |
| LISA J KENT | | 364 BRADLEY | | | FALLON | NV | 89406 | |
| LISA JANE HOLLADAY CLARK | | 187 PIETSCH ROAD | | | RINGGOLD | LA | 71068 | |
| LISA JANE MORELL | | 6500 WINDWARD PLACE NW | | | BREMERTON | WA | 98312 | |
| LISA JONES-LIPPOLDT | | 1204 CRIMSON CREEK CIRCLE | | | EL RENO | OK | 73036 | |
| LISA K LANGLEY | | 215 KENTUCKY ST | | | QUAPAW | OK | 74363 | |
| LISA KAY DELAFIELD | | 2322 FOOTHILL RD | | | MCKINNEY | TX | 75070 | |
| LISA KEY NOVACK | | PO BOX 776 | | | WELLINGTON | CO | 80549 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA LAMLE HOWE & RON HOWE JTWROS | | RR2. BOX 180 | | | OKEENE | OK | 73763 | |
| LISA LESTRANGE | | 11 FIRETHORN LANE | | | MALVERN | PA | 19355 | |
| LISA LORUSE & MICHAEL WILLIAM | LORUSE TRUSTEES OF THE LISA S LORUSE LIVING TRUST | 11800 EDGEMONT CIRCLE | | | OKLAHOMA CITY | OK | 73162 | |
| LISA LUWANE ROGERS | | 10605 YORK AVE | | | LUBBOCK | TX | 79424 | |
| LISA M INC | | PO BOX 201678 | | | HOUSTON | TX | 77216-1678 | |
| LISA M KARNES | C/O OZONA NATIONAL BANK ACCT#49-489-5 | POB 430 | | | OZONA | TX | 76943 | |
| LISA MARIE MATOCHA | | 1016 ELLINGER | | | FAYETTEVILLE | TX | 78940 | |
| LISA MARIE ORSAK | | 19790 HIGHWAY 105 W APT 1615 | | | MONTGOMERY | TX | 77356-5262 | |
| LISA MARIE PICKERING | | 4441 E SAVANNAH CIR | | | FLAGSTAFF | AZ | 86004 | |
| LISA MARIE SMITH | | 4805 S CHESTNUT AVE | | | BROKEN ARROW | OK | 74011 | |
| LISA MCKNIGHT | | P O BOX 113 | | | PERKINS | OK | 74059 | |
| LISA MERKEL | | 14106 FM 377 | | | BOOKER | TX | 79005 | |
| LISA MICHELLE MARTIN | | 3509 LANEWOOD ST | | | LAKE OSWEGO | OR | 97035-3560 | |
| LISA PAGATPATAN | | 138 SEWARD ST. APT. 2 | | | ACKERMAN | MS | 39735 | |
| LISA POWERS WEST | | P O BOX 1329 | | | TRINITY | TX | 75862 | |
| LISA R FISHER | | 2344 S W 90TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| LISA RENE SIMS | | RR 3 BOX 24 | | | PAULS VALLEY | OK | 73075-9411 | |
| LISA RIDDLE YOUNG | | 4417 FAIR CREEK TERRACE | | | ALEDO | TX | 76008 | |
| LISA RIESEN MARTIN | | 130 D NW | | | ARDMORE | OK | 73401 | |
| LISA RIESEN MARTIN TRUST | | LISA R MARTIN TRUSTEE | 28 OVERLAND ROUTE ST. | | ARDMORE | OK | 73401 | |
| LISA S DER MATEOSIAN TRUST | | LISA DER MATEOSIAN TRUSTEE | 155 NORTH HARBOR DR #1207 | | CHOCAGO | IL | 60601 | |
| LISA S SCHMIDT | | 12009 VISTA MONTANA DRIVE | | | BAKERSFIELD | CA | 93306 | |
| LISA SALLEE DER MATEOSIAN | | UNIT 1207 | 155 N HARBOR DRIVE | | CHICAGO | IL | 60601 | |
| LISA SHAW | | 489 CARTER | | | HEALDTON | OK | 73438 | |
| LISA SHIRINIAN CATALANO | | 11306 N. VIA NAPOLI | | | FRESNO | CA | 93730 | |
| LISA SHORT | | 25136 CEDAR CREEK | | | NEW BRAUNFELS | TX | 78132 | |
| LISA SMITH DAVISON | | 715 CARRIE LANE | | | LAKEWOOD VILLAGE | TX | 75068 | |
| LISA SMITH WHITESELL | | 9068 HWY 80 | | | MINDEN | LA | 71055 | |
| LISA STIEREN HARDEMAN | | C/O FROST NATIONAL BANK TRUSTEE | #F0602100 | P O BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| LISA TEAGUE ALMOND | | 11109 S. 3RD STREET | | | JENKS | OK | 74037 | |
| LISA WALLACE TRUST | | 6528D-1 E 101ST #389 | | | TULSA | OK | 74133-6754 | |
| LISA WHEELER | | 6 LAVERN DR | | | STEELEVILLE | MO | 65565 | |
| LISE BERNADETTE HOWARD PALMER | | 4451 DIAMOND CREEK DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| LISHA COOK FINLEY | | 6008 E LOWDEN ROAD | | | CAVE CREEK | AZ | 85331 | |
| LISHA RAE MCDUFF | | 5082 OUTLOOK DRIVE | | | MELBOURNE | FL | 32940 | |
| LISLE FAMILY TRUST | | HOWARD B LISLE AND BETTY L LISLE CO-TRST | 2604 N ANN ARBOR AVENUE | #124 | OKLAHOMA CITY | OK | 73127 | |
| LITTLE BEAR RESOURCES LLC | | 1511 S SANGRE RD | | | STILLWATER | OK | 74074 | |
| LITTLE CHIEF ROYALTY COMPANY | | PO BOX 25163 | | | DALLAS | TX | 75225 | |
| LITTLE OIL & GAS LLC | | 5990 RICHMOND HWY #116 | | | ALEXANDRIA | VA | 22303 | |
| LITZ FAMILY TRUST | | STEVEN D AND TERESA V LITZ TRUSTEES | 407 HUNTERS CT | | EDMOND | OK | 73034 | |
| LITZENBERGER CONSTRUCTION INC | | PO BOX 217 | | | WAYNOKA | OK | 73860 | |
| LITZENBERGER FAMILY TRUST 5/10/99 | MARINDA ZOOK TRUSTEE | PO BOX 217 | | | WAYNOKA | OK | 73860 | |
| LIV SORENSON | | NYOMARKA 13, 6011 | | | ALESUND | | | Norway |
| LIVE OAK MATERIALS INC | | PO BOX 1269 | | | ARANSAS PASS | TX | 78335-1269 | |
| LIZ PRODUCTION COMPANY LLC | MAX W LINDSAY MGR | 222 FIELDCREST LOOP | | | COPPELL | TX | 75019 | |
| LIZABETH JANE LEWIS | | P O BOX 919 | | | BLANCHARD | OK | 73010 | |
| LIZABETH LIEBESKIND | | 50 SOUTHGATE AVE | | | HASTINGS ON HUDSON | NY | 10706 | |
| LJEM INVESTMENTS | | EDGAR R SANDITEN, TRUSTEE | 3314 EAST 51ST STREET, SUITE 207K | | TULSA | OK | 74135-3527 | |
| L-K-E INC | | P O BOX 2001 | | | WICHITA FALLS | TX | 76307 | |
| L-K-E INVESTMENTS, A TX PARTNERSHIP | | P O BOX 2569 | | | WICHITA FALLS | TX | 76307 | |
| LLAKEY ENTERPRISES, INC. | | PO BOX 186 | | | SAYRE | OK | 73662 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LLEWELLYN A & PEARL S BURGESS JT | | ROUTE 2 BOX 107 | | | EL RENO | OK | 73036 | |
| LLJ VENTURES LLC | | PO BOX 3188 | | | ROSWELL | NM | 88202-3188 | |
| LLMF 1983 TRUST | | ANDREW FARNUM TRUSTEE | 807 TEXAS STAR DRIVE | | RICHMOND | TX | 77469 | |
| LLORA SINGER | | 3728 PALLOS VERDAS | | | DALLAS | TX | 75229 | |
| LLOYD & MILDRED THOMAS | | 609 LIVE OAK | | | BRYAN | TX | 77801-5717 | |
| LLOYD A FADEM | | 3136 E 58TH PL | | | TULSA | OK | 74105 | |
| LLOYD A WESSELS | | PO BOX 1806 | | | CYPRESS | TX | 77410-1806 | |
| LLOYD ALAN ERWIN | | 1375 MISSOURI ST | | | SAN DIEGO | CA | 92109 | |
| LLOYD AND FRANCES RANDOLPH, JT | | ROUTE 1 | UNDEL AS ADDRESSED 10/99 | | GEARY | OK | 73040 | |
| LLOYD AND LORE GAUNTT FAMILY TRUST | | LORE GAUNTT, TRUSTEE | 186 SHORECLIFF ROAD | | CORONA DEL MAR | CA | 92625 | |
| LLOYD BRENT PECK | | 18198 CR 1050 RD | | | HINTON | OK | 73047 | |
| LLOYD C WALKER | | FEDERAL BUREAU OF PRISONS | REG NO 09795-079 | PO BOX 474701 | DES MOINES | IA | 50947-0001 | |
| LLOYD DALE LEEDS | | 1517 WEST ASH | | | EL RENO | OK | 73036 | |
| LLOYD E & DOROTHY D HENRY JT | | 15290 120TH ST | | | LINDSAY | OK | 73052 | |
| LLOYD E BENSON | | RT 2 BOX 144A | | | WAYNOKA | OK | 73860 | |
| LLOYD E BENSON REVOCABLE TRUST | LLOYD E BENSON TRUSTEE | 36796 SOUTH COUNTY RD 228 | | | WAYNOKA | OK | 73860 | |
| LLOYD E COLE JR TRUST | | LLOYD E COLE JR TRUSTEE | 120 W DIVISION STREET | | STILWELL | OK | 74960 | |
| LLOYD E GATEWOOD | | 156 MULBERRY LN | | | WING | AL | 36483-6114 | |
| LLOYD EDWIN TUCKER | | ROUTE 2 BOX 71 | | | KEYES | OK | 73947 | |
| LLOYD F. BLANCHARD, JR. | | 5070 HIGHWAY 308 | | | NAPOLEONVILLE | LA | 70390 | |
| LLOYD FRANKLIN RAWLEY | | 18616 N 99TH AVE., APT. 1048 | | | SUN CITY | AZ | 85373 | |
| LLOYD G & EUNA M MARTIN LIVING TR | | EUNA M MARTIN | 660 W EVERGREEN FARM WAY #6042 | | SEQUIM | WA | 98382 | |
| LLOYD J WANER JR | | PO BOX 15279 | | | FERNANDINA BEACH | FL | 32035 | |
| LLOYD JOHNSON | | 3001 SW 50TH | | | OKLAHOMA CITY | OK | 73119 | |
| LLOYD LANDRUM | | #13 CLIFF DRIVE | | | MINERAL WELLS | TX | 76067 | |
| LLOYD LEE EVANS TRUST DTD 3/18/93 | | LLOYD LEE EVANS, TRUSTEE | P O BOX 30 | | PONCA CITY | OK | 74602 | |
| LLOYD M STAFFORD & CAROLE G STAFFOR | | 6088 VISTA LINDA LN | | | BOCA RATON | FL | 33433 | |
| LLOYD MATTOCKS | | AND WILMA MATTOCKS | R 1 BOX 2 | | TEXHOMA | OK | 73949 | |
| LLOYD MOORE | | 4930 LYNN ACRE | | | DALLAS | TX | 75211 | |
| LLOYD PAUL KEMP | | 11607 MANCHESTER | | | KANSAS CITY | MO | 64134 | |
| LLOYD PERRY COOPER | | 5508 ICON STREET | | | AUSTIN | TX | 78744 | |
| LLOYD QUINN DECD | | P.O. BOX 470 | | | MT VERNON | IN | 47620-0470 | |
| LLOYD R BUZZARD ESTATE TRUST | | DOROTHY MAXINE BUZZARD TRUST | PO BOX 65 | | SPEARMAN | TX | 79081 | |
| LLOYD R ROBERTS | | 2207 WOODSTOVE CT | | | BEL AIR | MD | 21014 | |
| LLOYD RALPH MULLINS | | 4806 SE 33RD AVE | | | AMARILLO | TX | 79103-7318 | |
| LLOYD RAY SINGER | | 42 CROCKETT DR. | | | TULIA | TX | 79088 | |
| LLOYD RAY TOMLINSON | | 14227 SE 187TH STREET | | | RENTON | WA | 98058 | |
| LLOYD ROYALTIES | | PO BOX 272093 | | | HOUSTON | TX | 77277-2093 | |
| LLOYD T & PATRICIA ANN STITES | | 1118 LEIGH ST | | | NORFOLK | VA | 23507 | |
| Lloyd, Luann | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lloyds of London | C/O Alesco Risk Management Services | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AW | England |
| LLS PROPERTIES LLC | | 9924 BEAVER CREEK DRIVE | | | SHREVEPORT | LA | 71106 | |
| LLS, LLC | | 6503 N. HILLCREST AVENUE | | | NICHOLS HILLS | OK | 73116 | |
| LLT EXPLORATION, LLC | | PO BOX 7914 | | | EDMOND | OK | 73083 | |
| LLY OIL AND GAS LLC | | PO BOX 721990 | | | NORMAN | OK | 73070-8514 | |
| LM ROYALTY PARTNERS | | A TEXAS GENERAL PARTNERSHIP | P O BOX 631804 | | NACOGDOCHES | TX | 75963-1804 | |
| LMA ROYALTIES LTD | | PO BOX 1449 | | | CASTLE ROCK | CO | 80104 | |
| LMB CORPORATION | | PO BOX 593 | | | MISSION | TX | 78572 | |
| LMH HOLDINGS LLC | | 501 NW 13TH | | | OKLAHOMA CITY | OK | 73103 | |
| LMJCO INC | | 4202 YOAKUM BOULEVARD | | | HOUSTON | TX | 77006 | |
| LMS PRODUCTS | | PO BOX 31 | | | PERRY | OK | 73077 | |
| LMT | | PO BOX 3155 | | | SHAWNEE | OK | 74802-3155 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LNS TRUST | | PO BOX 701200 | | | TULSA | OK | 74170-1200 | |
| LO IN ENERGY CORPORATION | | P O BOX 309 | | | LAGRANGE | TX | 78945 | |
| LO YARE L P | | PO BOX 426 | | | NORMAN | OK | 73070-0426 | |
| LOBO EXPLORATION | | 3005 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| LOBO INVESTMENT COMPANY, L.L.C. | | 2441 E. 40TH ST. | | | TULSA | OK | 74105 | |
| LOBO MINERALS LLC | | PO BOX 10906 | | | MIDLAND | TX | 79702 | |
| LOBO PETROLEUM INC | | C/O STEVE LONG | PO BOX 714 | | GUYMON | OK | 73942 | |
| LOBO TUBING TESTERS INC | | PO BOX 1066 | | | MONAHANS | TX | 79756 | |
| LO-BUCK FARMS LLC | | PO BOX 1121 | | | ELKHART | KS | 67950 | |
| LOCATION BUILDERS INC | | PO BOX 1225 | | | SONORA | TX | 76950 | |
| Loch, Jacque L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Loch, Walter Mark | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LOCHBUIE LIMITED PTNRSHP-USE 019819 | | AN OKLAHOMA PARTNERSHIP | 6801 BROADWAY EXT STE 300 | | OKLAHOMA CITY | OK | 73116-9037 | |
| LOCHBUIE LLC | | 6801 BROADWAY EXT STE 300 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| LOCHBUIE LLC | | 6801 N BROADWAY SUITE 300 | | | OKLAHOMA CITY | OK | 73116-9092 | |
| LOCHRIDGE LIVING TRUST-SURVIVORS TR | | UST | U/T/D 1-25-96, SHIRLEY C. LOCHRIDGE, TST | 8020 FRANKFORD ROAD 102 | DALLAS | TX | 75252 | |
| LOCKE INVESTMENTS | | P.O. BOX 276 | | | MIAMI | TX | 79059 | |
| LOCKE SUPPLY CO | | PO BOX 24980 | | | OKLAHOMA CITY | OK | 73124-0980 | |
| Lockton Companies | Nancy Peters | 5847 San Felipe, Suite 320 | | | Houston | TX | 77057 | |
| LOCKTON INVESTMENT ADVISORS LLC | | DEPT 999224 | PO BOX 219153 | | KANSAS CITY | MO | 64121-9153 | |
| LOCKWOOD LIVING TRST DTD 06 05 1996 | | DONALD A & SANDRA L LOCKWOOD, TTEES | PO BOX 322 | | NEWKIRK | OK | 74647 | |
| LODI DRILLING & SERVICE CO | | PO BOX 261029 | | | CORPUS CHRISTI | TX | 78426 | |
| Loebel, Fulton | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LOEUVRE DAVID DEZIEL CORP BODY | | 21 NOTRE DAME | | | LEVIS | QC | G6V 4A5 | Canada |
| LOFFLAND RESOURCES LLC | | 4809 BROCKTON COURT | | | FORT WORTH | TX | 76132-1164 | |
| LOGAN AND COMPANY INC | | PO BOX 3737 | | | BARTLESVILLE | OK | 74006 | |
| LOGAN CHARLES ELMER JR | | AS HIS SEPARATE PROPERTY | | | UNKNOWN ADDRESS | | | |
| LOGAN COUNTY CLERK | | 301 E HARRISON | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY CLERK | | 301 E HARRISON SUITE 102 | | | GUTHRIE | OK | 73044 | |
| LOGAN COUNTY COURT CLERK | | 301 E. HARRISON | | | GUTHRIE | OK | 73044 | |
| LOGAN J STOVER | | PO BOX 52786 | | | TULSA | OK | 74152 | |
| LOGAN KARNER | | 1005 CROZIER STREET | | | PERKINS | OK | 74059 | |
| LOGAN NULL MARGARET GENEVA | | AS HER SEPARATE PROPERTY | | | UNKNOWN ADDRESS | | | |
| LOGAN OIL TOOLS INC | | PO BOX 203846 | | | DALLAS | TX | 75320-3846 | |
| LOGAN TRANSPORTATION INC | | 13100 W HWY 80 EAST | | | ODESSA | TX | 79765 | |
| LOGAN W CARY TRUST FBO IAN J SMITH | | KELLY J SMITH TRUSTEE | P O BOX 460 | | MOFFAT | CO | 81143-0460 | |
| LOGAN WICKLIFFE CARY JR ESTATE | | JACK W THOMSON PERSONAL REPRESENTATIVE | 563 W LAKESHORE DRIVE | | CARRIERE | MS | 39426 | |
| Logan, Dakotah Shane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LOGCO ROYALTY POOL 1980-D | | UNKNOWN ADDRESS | | | | TX | | |
| Logemann, John Sidney | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LOGIC SOLUTIONS GROUP LLC | | PO BOX 759328 | | | BALTIMORE | MD | 21275-9328 | |
| LOGIXDATA LLC | | 1715 I STREET #112 | | | SACRAMENTO | CA | 95811 | |
| LOGNORMAL SOLUTIONS INC | | PO BOX 270077 | | | AUSTIN | TX | 78727 | |
| LOGNORMAL SOLUTIONS INC | | PO BOX 3406 | | | PFLUGERVILLE | TX | 78691 | |
| LOGO & ELLIS PARTNERSHIP | | C/O J RALPH ELLIS JR | 545 E JOHN CARPENTER FRWY STE1530 | | IRVING | TX | 75062 | |
| LOGO ENERGY LLC | | 1301 MCKINNEY SUITE 3150 | | | HOUSTON | TX | 77010 | |
| LOGO ENERGY LLC SEE #019889 | | 40 W 57TH STREET 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| LOGO INC | | 1301 MCKINNEY SUITE 3150 | | | HOUSTON | TX | 77010 | |
| Logsdon, Kyle Jacob | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LOHMEYER FAMILY LLC | | 909 PARK LANE | | | KINGFISHER | OK | 73750 | |
| LOIN ENERGY CORPORATION | | 111 E. TRAVIS STREET SUITE 131 | | | LA GRANGE | TX | 78945 | |
| LOIS A CROUCH | | PO BOX 242 | | | BUFFALO | OK | 73834 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOIS A MCKEOWN | | 2404 BURNWETHER LANE | | | WILLIAMSBURG | VA | 23185 | |
| LOIS A PRICE | | 21834 GRASSY HILL LANE | | | SPRING | TX | 77388 | |
| LOIS A SMITH | | PO BOX 27801 | | | AUSTIN | TX | 78755-7801 | |
| LOIS A STROUD | | 217 FOREST HILLS DR | | | DUNCAN | OK | 73533 | |
| LOIS ALINE BURBRIDGE | | 5233 BELLE ISLE DRIVE | | | DAYTON | OH | 45439-3244 | |
| LOIS ANN COMBS CHAPMAN | | P O BOX 702500 | | | TULSA | OK | 74170 | |
| LOIS ANN SCHULTZ | | PO BOX 347 | | | BOOKER | TX | 79005 | |
| LOIS BINKLEY TESTAMENTARY TRUST | | TERRY L ROSS TRUSTEE | PO BOX 786 | | ALVA | OK | 73717 | |
| LOIS BLALOCK TRUST (NPI) FBO | | AMBER MARITHA BLALOCK | AMBER MARITHA BLALOCK TRUSTEE | 3717 STATE HIGHWAY 137 | STANTON | TX | 79782 | |
| LOIS BLALOCK TRUST FBO (NPI) | | OF GLENDA JUANITA BLALOCK | GLENDA JUANITA BLALOCK TRUSTEE | 3701 STATE HIGHWAY 137 | STANTON | TX | 79782 | |
| LOIS BRANDT | | 720 WOOD HOLLOW LANE | | | MOORE | OK | 73160 | |
| LOIS BURRIS DECD | | 1017 ELMORE | | | BORGER | TX | 79007 | |
| LOIS DEE BROWN | | 2809 TAM OSHANTER LN | | | RICHARDSON | TX | 75080 | |
| LOIS E FEBLAND | | 170 CONGRESS STREET | | | BROOKLYN | NY | 11201 | |
| LOIS E SCOTT | | 915 STONEHENGE RD | | | CHARLOTTESVILLE | VA | 22901 | |
| LOIS E WAKEFIELD | | 13619 N 94TH DRIVE APT 110 | | | PEORIA | AZ | 85381 | |
| LOIS E WEST | | 1000 NORTH STAR DR #25 | | | STILLWATER | OK | 74075 | |
| LOIS F JOHNSON FAMILY TRUST | | 758 FAIRWAY DR | | | EAST WENATCHEE | WA | 98802 | |
| LOIS FRANCIS KRUSE LIFE ESTATE | | 609 PROCTOR PLACE | | | MIDWEST CITY | OK | 73110 | |
| LOIS GERALDINE DANIEL DECD | | ROUTE 1 BOX 424 | | | LAVERNE | OK | 73848 | |
| LOIS H SIMON | | 1000 WHITMAN DRIVE | | | EAST LANSING | MI | 48823 | |
| LOIS HERSHEY | | 3588 C R 1475 | | | COFFEYVILLE | KS | 67337 | |
| LOIS HEUSINKVELD | | 6424 W PARK VIEW | | | PARK CITY | KS | 67219-1353 | |
| LOIS HICKS | | 140 BALMORAL AVENUE | | | BILOXI | MS | 39531 | |
| LOIS I MATTI FAMILY TRUST | | ATTN PAUL BAKER | 1512 S 11TH STREET | | KINGFISHER | OK | 73750 | |
| LOIS J DODD | | PO BOX 1703 | | | BULLHEAD CITY | AZ | 86430 | |
| LOIS J SMITH | | PO BOX 811 | | | BLANCHARD | OK | 73010 | |
| LOIS JONES DECD | | 3301 CORNELL AVE | | | SAN ANGELO | TX | 76904 | |
| LOIS KATHLEEN McCABE | | 15754 HAWTHORN ROAD | | | LITTLE FALLS | MN | 56345 | |
| LOIS L. VIGNAL | | RT 1 BOX 26 | | | HAMMON | OK | 73650 | |
| LOIS LOVELACE | | RT 1 BOX 36 | | | HAMMON | OK | 73650 | |
| LOIS M. BROWN DECD | | 2816 W. WALLER DRIVE | | | ENID | OK | 73703 | |
| LOIS MARIE BUSCHMAN DECD | | RT 1 BOX 80 | | | PERRYTON | TX | 79070 | |
| LOIS MURDOCK | | PO BOX 223 | | | WINONA | TX | 75707 | |
| LOIS NOBLE MURDOCK | | PO BOX 223 | | | WINONA | TX | 75792 | |
| LOIS OTEY | | 5316 STONE FALLS LANE | | | DALLAS | TX | 75287 | |
| LOIS POUND | | 803 N. E. 5TH STREET | | | ANTLERS | OK | 74523 | |
| LOIS ROBINSON TRUST | | J.C. WINTERRINGER, TRSTEE | P O BOX 1809 | | SHAWNEE | OK | 74802-1809 | |
| LOIS SHIELDKNIGHT FAMILY MGMT TRUST | | LEANN DENISE GILLESPIE TTEE | PO BOX 457 | | SPEARMAN | TX | 79081 | |
| LOIS SMITH CURTIS | | 9518 PRIMROSE LANE | | | SHREVEPORT | LA | 71118 | |
| LOIS SPRAGUE GRAYDEN | | 266 W SEAVIEW DR | | | DUCK KEY | FL | 33050 | |
| LOIS V ALBAN TRUST | | KENNETH SCHNAIBEL TRUSTEE | 4128 OVERLAND DRIVE | | DEL CITY | OK | 73115 | |
| LOIS V HARRELL | | 104 E 2ND ST | | | GAGE | OK | 73843 | |
| LOIS V HARRELL FAMILY TRUST | | DATED 7/5/94 LOIS V HARRELL TRUSTEE | 104 E 2ND STREET | | GAGE | OK | 73843 | |
| LOIS W LOESER DECD | | 4446 FORREST GREEN | | | SAN ANTONIO | TX | 78222 | |
| LOIS WILLIAMS | | 921 N THORSON | | | COMPTON | CA | 90221 | |
| LOIS WORTHINGTON DECD | | 917 FIRESTONE LN | | | RICHARDSON | TX | 75080 | |
| LOIS YVONNE NIEMAN | | 45410 JACKSON RD | | | ALVA | OK | 73717-1077 | |
| LOIS ZWERNEMANN | | 3019 PIONEER CIRCLE | | | WACO | TX | 76712 | |
| LOISJEAN B RAYMOND SURVIVORS TRUST | | LOISJEAN B RAYMOND TRUSTEE | 322 GEORGE PLACE | | UKIAH | CA | 95482 | |
| LOJO DISPOSAL LLC | | PO BOX 305 | | | LAMONT | OK | 74643 | |
| LOLA ANN MILLER | | 5971 W KIMBERLY WAY | | | GLENDALE | AZ | 85308 | |
| LOLA COURSEY DULL | | RT 1 BOX 16C | | | VICI | OK | 73859 | |
| LOLA FITZGERALD | | 321 EAST CASSIDY STREET | | | CARSON | CA | 90746 | |
| LOLA FRANCIS MAHAN FRITZLER | | 1701 WALNUT GROVE RD | | | DERBY | KS | 67037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOLA G GRODE DECD | | C/O JOHN GRODE III | BOX 457 | | TREGO | MT | 59934 | |
| LOLA GAIL BECHTHOLD | | 3772 LAKEWAY COURT | | | ADDISON | TX | 75001 | |
| LOLA GERTRUDE COX | | RT 3 BOX 79 | | | EL RENO | OK | 73036 | |
| LOLA JUNE SUTTERFIELD | | 4972 COUNTRY CLUB LANE | RT 2, BOX 1 | | STRATFORD | TX | 79084 | |
| LOLA KATHRYN FRIESEN | | 808 S W 25TH STREET | | | EL RENO | OK | 73036 | |
| LOLA PARSCAL | | 4515 HINES | | | AMARILLO | TX | 79108 | |
| LOLEAN G BARR REV TR DTD 6-29-96 | | VICKI M LONGWORTH TRUSTEE | 2815 PROMENADE PLACE | | ROCKWALL | TX | 75087 | |
| LOLETA F. LYNCH | | 589 E. SOUTH STREET | | | RIALTO | CA | 93276 | |
| LOMA FRANCES LACY | | PO BOX 5 | | | MILES | TX | 76861-0005 | |
| LOMA K NESSEN TRUST | | LOMA K NESSEN TRUSTEE | 2747 STOCKBRIDGE WAY | | DACULA | GA | 30019-7829 | |
| LOMA S HOOTEN | | 712 INDIAN DRIVE | | | GRANBURY | TX | 76048 | |
| LOMAC TRANSPORTS | | 1270 S US HWY 385 | | | ANDREWS | TX | 79714 | |
| LOMAC TRANSPORTS | | PO BOX 1763 | | | ANDREWS | TX | 79714 | |
| LOMAS HARREL | | 144 FAIRWAY DRIVE | | | ELK CITY | OK | 73644 | |
| LOMAX-HITZELBERGER FAM LTD PTSH | | 3921 CARUTH BOULEVARD | | | DALLAS | TX | 75225 | |
| LOMAX-HOWELL FAMILY LIMITED PTSH | | 3921 CARUTH BOULEVARD | | | DALLAS | TX | 75225 | |
| LOMC | | 3202 N FOURTH ST STE 100 | | | LONGVIEW | TX | 75605 | |
| LOMETA WOHL LEE | | BOX 126 | | | ARAPAHO | OK | 73620 | |
| LON CLARK TIDWELL | | 630 WEAVER | | | EMPORIA | KS | 66801 | |
| LON CROSSLIN | | UNKNOWN ADDRESS | | | | | | |
| LONAM R & OLLIE M FOGLEMAN LIV TRUS | | OLLIE MAY FOGLEMAN & L. RUSSELL | FOGLEMAN, JR., TRUSTEES | PO BOX 1079 | FARMINGTON | NM | 87499 | |
| LONDA LEE MOORE SHAW | | 55 ISLAND VIEW ROAD | | | COHOES | NY | 12047-9601 | |
| LONDON-MONTIN-HARBERT INC | | 6303 WATERFORD BOULEVARD | SUITE 220 | | OKLAHOMA CITY | OK | 73118 | |
| LONE GROVE DISCOUNT HARDWARE | | 406 CASE CIRCLE | | | ARDMORE | OK | 73401 | |
| LONE PINE ENERGY | | PO BOX 51108 | | | MIDLAND | TX | 79710 | |
| LONE STAR ANCHOR INC | | 1107 N MARYLAND AVE | | | BIG LAKE | TX | 76932 | |
| LONE STAR CRANE & HOIST INC | | PO BOX 1622 | | | ODESSA | TX | 79760 | |
| LONE STAR ROYALTY CO INC | | PO BOX 1380 | | | FORT WORTH | TX | 76101-1380 | |
| LONE TREE OILFIELD SERVICES LLC | | 101 E 14TH | | | CORDELL | OK | 73632 | |
| LONES FRANK COOK | | 2323 N GARFIELD | | | STILLWATER | OK | 74075 | |
| LONESTAR SERVICES | | PO BOX 499 | | | LIBERAL | KS | 67905 | |
| Loney, David R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LONG FAMILY OIL TRUST | | C/O WENDELL M LONG | 1109 GLENWWOD AVENUE | | OKLAHOMA CITY | OK | 73116 | |
| LONG GAS CO INC | | 702 E FLYNN ST | | | ALVA | TX | 73717 | |
| LONG PACE LLC | | C/O CINDY LONG | 53 POLO DRIVE | | COLORADO SPRINGS | CO | 80906 | |
| Long, Jesse R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LONGHORN CONSTRUCTION | C/O DORADO FINANCE LTD | 10737 GATEWAY WEST SUITE 204 | | | EL PASO | TX | 79935 | |
| LONGHORN CUSTOM COATING CO | | PO BOX 4693 | | | ODESSA | TX | 79760 | |
| LONGHORN SERVICE CO | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| LONGHORN SUBMERSIBLE PUMP SERVICE | | PO BOX 3343 | | | BORGER | TX | 79008 | |
| LONGHORN SUBMERSIBLE PUMP SERVICE LLC | | PO BOX 21 | | | GUYMON | OK | 73942 | |
| Longo Hughston, Lorraine | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LONGPOINT MINERALS LLC | | 8450 E CRESCENT PARKWAY STE 400 | | | GREENWOOD VILLAGE | CO | 80111 | |
| LONGVIEW,TX-MBANK | | 200 NORTH FREDONIA | P. O. BOX 2432 | | LONGVIEW | TX | 75606 | |
| LONI ROWAN | | 4800 LOONEY LANE | | | CLEBURNE | TX | 76031 | |
| LONNA BARKER SMITH | | PO BOX 1866 | | | MANHATTAN BEACH | CA | 90266 | |
| LONNA G CHASTAIN | | 2505 BRENNAN DRIVE | | | PLANO | TX | 75075-6669 | |
| LONNELL STEWART | | 6201 BARBOURSVILLE LN APT 1C | | | N CHESTERFIELD | VA | 23234-0029 | |
| LONNIE & BRENDA WILLIAMS | | P O BOX 866 | | | CALDWELL | TX | 77836 | |
| LONNIE AND ANITA WHITE JT | | 4717 SPISER LANE | | | WICHITA FALLS | TX | 76302 | |
| LONNIE BOECKMAN | | P O BOX 433 | | | OKEENE | OK | 73763 | |
| LONNIE BURCHAM | | 6301 E CO RD 60 #25 | | | MIDLAND | TX | 79705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONNIE ESKER MEADOWS | | 205 HILLCREST DR | | | RICHMOND | TX | 77469 | |
| LONNIE HARPER & CAROLYN HARPER | | 2705 GRAND CHENIER HWY | | | GRAND CHENIER | LA | 70643 | |
| LONNIE HARPER & CAROLYN HARPER | | P O BOX 229 | | | GRAND CHENIER | LA | 70643 | |
| LONNIE HUGHES & DENISE HUGHES | | PO BOX 383 | | | BOOKER | TX | 79005 | |
| LONNIE JOSEPHINE SCHNEIDER | | PO BOX 416 | | | SPEARMAN | TX | 79081-0416 | |
| LONNIE KEITH CUSTER | | RR2 BOX 65A | | | BALKO | OK | 73931-0000 | |
| LONNIE LEE LONG | | 10614 W WOODLANDS TRL | | | ROWLETT | TX | 75089 | |
| LONNIE R HINES | | 507 SANTA HELENA | | | SAN ANTONIO | TX | 78232 | |
| LONNIE RAY BOWLES | | P O BOX 782 | | | HENNESSEY | OK | 73742 | |
| LONNIE SMITH RAY GEN-SKIP TRUST | | SMITH RAY TTEE | PO BOX 37207 | | HOUSTON | TX | 77237 | |
| LONQUIST FAMILY TRUST | | RICHARD R LONQUIST & | WILLIAM C LONQUIST JR CO-TTEES | PO BOX 341236 | AUSTIN | TX | 78734 | |
| LOOKABAUGH ENTERPRISES LLC | | P O BOX 400 | | | WATONGA | OK | 73772 | |
| LOOKABAUGH HOLDINGS LLC | | PO BOX 400 | | | WATONGA | OK | 73772 | |
| LOOMIS SERVICE & MUFFLER SHOP | | 620 MARTIN ROAD | | | WOODWARD | OK | 73801 | |
| Looney, Randy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lopez, Arturo | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lopez, Eddie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LORA BELLE GLESS HAYS | | 505 MCKAY LOOP | | | CLUTE | TX | 77531 | |
| LORA DIANE KNIGHT BIM | | 3517 SLEEPY HOLLOW BLVD | | | AMARILLO | TX | 79121-1621 | |
| LORA JONES | | 58 CUMBERLAND DRIVE | | | BLUFFTON | SC | 29910 | |
| LORA M ZAKRAJSEK REV LIV TRUST | | DATED 11/3/98 LORA M ZAKRAJSEK TRST | LAWRENCE ZAKRAJSEK SUCC TTEE | 6560 STRATHMORE DRIVE | CLEVELAND | OH | 44125 | |
| LORA VELLE SHAHAN REV TRUST 1/26/11 | | 106 REDBIRD CIRCLE | | | MIDWEST CITY | OK | 73110 | |
| LORAINE CONNER | | 2470 N GLENDALE ROAD | | | BENTON HARBOR | MI | 49022-1855 | |
| LORAINE M & KENNETH C SEVERANCE JT | | 7705 N FAIROAKS DRIVE | | | PRESCOTT | AZ | 86305 | |
| LORAINE PHILYAW BREWER | | 1725 JONESBORO RD | | | ARCADIA | LA | 71001 | |
| LORAINE VAUGHN DECD | | 5402 LEOPARD STREET | #51 | | CORPUS CHRISTI | TX | 78408 | |
| LORCA CORP | | 3809 S GENERAL BRUCE DR | | | TEMPLE | TX | 76505 | |
| LORE A DORRIS | | 4420 E 23RD STREET | | | TULSA | OK | 74114 | |
| LOREE HENLINE | | 5309 SOUTH YOUNGS PLACE | | | OKLAHOMA CITY | OK | 73119 | |
| LOREN & CELESTE L BLATCHFORD REV TR | | LORNA S HALL- TRUSTEE | 7313 CHELSEY LANE | | OKLAHOMA CITY | OK | 73132 | |
| LOREN A COFFMAN TRUST | | BANK OF THE OZARKS TRUSTEE | P O BOX 8811 | | LITTLE ROCK | AR | 72231 | |
| LOREN AND LINDA GRESHAM TRUST | | DTD 1/26/2010, LOREN P | & LINDA L GRESHAM TTEES | 5000 NW 59TH STREET | OKLAHOMA CITY | OK | 73122-7405 | |
| LOREN E JONES | | 21635 MANDY LANE | | | GRETNA | NE | 68028 | |
| LOREN L WEST JR | | 2944 IVY GREEN ROAD | | | FRISCO | TX | 75034 | |
| LOREN MAHR | | 800 NORTH V STREET | | | INDIANOLA | IA | 50125 | |
| LOREN MELTON STEIN | | 629 NE 16TH STREET | | | OKLAHOMA CITY | OK | 73104 | |
| LOREN PRICE | | P O BOX 132 | | | CANADIAN | TX | 79014 | |
| LOREN SARGENT | | 9229 FOREST COVE CIRCLE | | | MIDWEST CITY | OK | 73130 | |
| LORENA CARDOZA | | 816 W SPURGEON | | | FORT WORTH | TX | 76115 | |
| LORENA DODSON FURRH DUNLAP | | 239 ALTA | | | SAN ANTONIO | TX | 78209 | |
| LORENA ELIZABETH TROJE | | 10672 VAN GORDON WAY | | | BROOMFIELD | CO | 80020 | |
| LORENA ROSE LOWENSTEIN TRUST | | LORENA R LOWENSTEIN TRUSTEE | ATTN TRUST DEPT. | PO BOX 69 | ARDMORE | OK | 73402-0069 | |
| LORENA W PYLE | | 2408 ARLINGTON ROAD | | | MARSHALL | TX | 75670 | |
| LORENCE MILLSTEAD | | 2026 RAMSEY | | | SPRINGFIELD | MO | 65803 | |
| LORENCITA NARCOMEY HOLMES | | P O BOX 515 | | | MUSKOGEE | OK | 74402 | |
| LORENCITA(NARCOMEY)HOLMES | | 403 HOUSTON | | | MUSKOGEE | OK | 74401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORENE B FUKSA DECD | | 4418 W RUPE AVE | | | ENID | OK | 73703-5120 | |
| LORENE BROWN | | 619 N MILES | | | EL RENO | OK | 73036 | |
| LORENE HEUSER | | 430 NE 42ND STREET | | | PARIS | TX | 75460 | |
| LORENE HOSTUTLER CHARITABLE TR | | HAPPY STATE BANK TRUSTEE | TRUST DEPARTMENT | 701 S TAYLOR SUITE 200 | AMARILLO | TX | 79101 | |
| LORENE HOSTUTLER FAMILY TRUST | | HAPPY STATE BANK SUCCESSOR TRUSTEE | TRUST DEPARTMENT | 701 S TAYLOR SUITE 200 | AMARILLO | TX | 79101 | |
| LORENE KRAFT ESTATE | | BARBARA SUE MORPHEW - PR | 13425 S 186 DRIVE | | GOODYEAR | AZ | 85338 | |
| LORENE L SHIELDS DECD | | 2350 PASO ROBLES ST | | | OCEANO | CA | 93445 | |
| LORENE LAREY | | 1118C N MAIN STREET | | | NASHVILLE | AR | 71852-8711 | |
| LORENE M & ALBERT LITTAU | | RR 1 BOX 108 | | | BALKO | OK | 73931 | |
| LORENE M LITTAU | | ROUTE 1 BOX 108 | | | BALKO | OK | 73931 | |
| LORENE MAHLER TRUST | | WANDA LORENE MAHLER TTEE | 208 W CLARA | | IOWA PARK | TX | 76367 | |
| LORENE MARTIN | | APARTADO POSTAL 994 | ENSENADA BAJA CALIFORNIA | | | | | Mexico |
| LORENE W ROOS TRUST | | ROBERT CHARLES ROOS IV TTEE | LORENE W. ROOS TRUST | PO BOX 440 | ROFF | OK | 74865 | |
| LORENE ZELLER | | 4208 S JORDAN | | | EDMOND | OK | 73013-4738 | |
| LORENTZ OIL & GAS LLC | | 3330 FRENCH PARK DR. | | | EDMOND | OK | 73034 | |
| LORETTA A. RAMIREZ | | 416 WEST TERRACE | | | GONZALES | LA | 70737 | |
| LORETTA ALMAND | | 3402 NEWMAN ST | | | MARSHALL | TX | 75672-2360 | |
| LORETTA ANGELA GATES | | 208 S. 200TH EAST AVE. APT. 200 | | | TULSA | OK | 74108 | |
| LORETTA ANN DENNARD DEWITT REV TR | | LORETTA ANN DEWITT TTEE | 1374 DEER PATH CT | | ESTES PARK | CO | 80517-9439 | |
| LORETTA ANN HALE | | 2851 BLACK LOCUST CT | | | NORMAN | OK | 73071 | |
| LORETTA B. LAGRANGE | | 3981 HIGHWAY 1 | | | NAPOLEONVILLE | LA | 70390 | |
| LORETTA BARNES HYDE | | 14903 SUN HARBOR DR | | | HOUSTON | TX | 77062-2827 | |
| LORETTA BAUGHMAN | | 983 N MARIOTT AVE | | | SEQUIM | WA | 98382 | |
| LORETTA CAMPBELL | | RT 1 BOX 203 | | | RINGWOOD | OK | 73768 | |
| LORETTA DARLENE NICHOLS | | P O BOX 2752 | | | BRYAN | TX | 77805 | |
| LORETTA F LOOPEY REVOCABLE TRUST | | DATED 12/12/2005 | LORETTA F LOOPEY TRUSTEE | 1401 NORTH BRIARWOOD ROAD | DERBY | KS | 67037-4030 | |
| LORETTA GAIL REDFORD | | 2900 S I-35 E LOT 49 | | | WAXAHACHIE | TX | 75165 | |
| LORETTA H HAMILTON | | 235 22 ST SE | | | OWATONNA | MN | 55060 | |
| LORETTA J ANDREWS | | 113 S MUSTANG ROAD | | | TUTTLE | OK | 73089 | |
| LORETTA J BUTLER | | 35500 HWY 64-87 | | | RATON | NM | 87740 | |
| LORETTA J DUNAWAY HENDRICKSON | | 2207 CEDAR FALLS DR | | | KINGWOOD | TX | 77339-3307 | |
| LORETTA J PROCK | | 800 NANCY DRIVE | | | ADA | OK | 74820 | |
| LORETTA JEAN LOEFFELHOLZ | | 1309 GLENWOOD ST | | | NORMAN | OK | 73069-6815 | |
| LORETTA JEAN STAUFFER | | ROUTE 1- 1O20 HADWIGER | | | CHEROKEE | OK | 73728 | |
| LORETTA LAVERNE WHITE TRUSTEE | | LORETTA LAVERNE WHITE TRUST | 12436 S 101ST E AVE | | BIXBY | OK | 74008 | |
| LORETTA LEE MURRAY | | 18035 N 24TH PLACE | | | PHOENIX | AZ | 85032 | |
| LORETTA M ALMAND | | 3402 NEWMAN ST | | | MARSHALL | TX | 75672-2360 | |
| LORETTA M DEONIER | | 132 E VAIL DRIVE | | | YUKON | OK | 73099 | |
| LORETTA M. OLIVER | | 3204 HARDY DRIVE | | | EDMOND | OK | 73013 | |
| LORETTA MAE POLIN REV TR | | JANNA NOLAND AND KENNA KARNISH | SUCC TRUSTEES | PO BOX 308 | SHATTUCK | OK | 73858-0308 | |
| LORETTA MARTIN PIGG | | 3541 WHITNEY | #102 | | SACRAMENTO | CA | 95821 | |
| LORETTA PARKS | | 3501 150TH ST | | | LUBBOCK | TX | 79423-6329 | |
| LORETTA PETERS BLODGETT | | 2618 W STABE RD | | | LAHOMA | OK | 73754 | |
| LORETTA RUTH THOMPSON | | 3420 FM 367 E | | | IOWA PARK | TX | 76367-7315 | |
| LORETTA SUE BRITTON | | 1012 TERRACE DRIVE | | | WEATHERFORD | OK | 73096 | |
| LORETTA V BISCO TESTAMENTARY TR U/W | | JP MORGAN CHASE CO TRUSTEE | PO DRAWER 99084 | | FORT WORTH | TX | 76199-0084 | |
| LORETTA Y JACKSON | | 322 EAST DAKOTA AVENUE | | | CHICKASHA | OK | 73018 | |
| LORETTE THOMPSON GANSTER | | 25075 190TH STREET | | | PURCELL | OK | 73080 | |
| LORETTIA SHEPHERD | | 17705 BETHEL RD | | | SHAWNEE | OK | 74801-2955 | |
| LORI A WALLE | | 4204 NE 141STREET | | | EDMOND | OK | 73013 | |
| LORI ANDRUS BISHOP | | PO BOX 161352 | | | BIG SKY | MT | 59716 | |
| LORI ANN BLINKA | | 5109 PEACEFUL COVE | | | FLOWER MOUND | TX | 75022 | |
| LORI BOND WEATHERS | | 1404 MISSION RIDGE ROAD | | | SANTA BARBARA | CA | 93103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI BROKESHOULDER HARTSFIELD DECD | | C/O KRISTINA JORGENSON | 750 W MARTIN RD | | COOLIDGE | AZ | 85228 | |
| LORI CAREY | | 1320 SOUTHVIEW LANE NE | | | SWISHER | IA | 52338 | |
| LORI CARTER | | 1309 SHADY LANE | | | GARLAND | TX | 75042 | |
| LORI CHANNON | | 3208 EASTERN VALLEY DR | | | VENUS | TX | 76084-3484 | |
| LORI CONAWAY | | 34 ROAD 5255 | | | BLOOMFIELD | NM | 87413-9747 | |
| LORI DAWN PHILLIPS | | 712 VICTORIA DRIVE | | | YUKON | OK | 73099 | |
| LORI DYANN WEAR | | 11511 PRIVET PLACE | | | BAKERSFIELD | CA | 93311 | |
| LORI EDELMAN SPEER TRUST UWO | | M&A KAGAN, LYNN EDELMAN, TRUSTEE | 1000 UPTOWN PARK #104 | | HOUSTON | TX | 77056 | |
| LORI FARR A/K/A LORETTA FARR NPRI | | 2216 LILY COVE | | | MISSION | TX | 78572 | |
| LORI H SONDEREGGER | | 20927 KILLAWOG TERRACE | | | ASHBURN | VA | 20147 | |
| LORI HERRELL | | 12020 E RUPE AVE | | | FAIRMONT | OK | 73736 | |
| LORI IRENE WILLIAMS | | 9988 ALMOND | | | ALTA LOMA | CA | 91701 | |
| LORI KRIS POTTER | | P O BOX 134 | | | MUNDAY | TX | 76371-0134 | |
| LORI LONGO | | 2804 NW 19TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| LORI LYNN DOW | | 1015 BARKSTON DRIVE | | | KATY | TX | 77450 | |
| LORI MICHELLE VERNON | | 2503 S WOODLAWN BLVD | | | DENISON | TX | 75020 | |
| LORI REID | | 650 PRAIRIE LANE | | | GUTHRIE | OK | 73044 | |
| LORI RHOADES | | 2727 RIVER PLAZA DR #143 | | | SACRAMENTO | CA | 95833 | |
| LORI RILEY KUHL | | 215 W LOS ARBOLES DR | | | TEMPE | AZ | 85284 | |
| LORI SUZANNE HODGES - A MINOR | | 5804 N W 62ND TERRACE | | | OKLAHOMA CITY | OK | 73122-7348 | |
| LORI TROUTMAN | | 245 1/2 20TH AVENUE SE | | | ST PETERSBURG | FL | 33705 | |
| LORI WHITLEY | | 48 SUMAC LANE | | | LOS ALAMOS | NM | 87544-1501 | |
| LORI WOODS HENDLEY | | 631 FINCH AVE | | | MCKINNEY | TX | 75069 | |
| LORIAN ELAINE THOMPSON | | DURWOOD THOMPSON JR TRUSTEE | 3067 GOLDEN TRAIL | | COLLEGE STATION | TX | 77845 | |
| LORIE D KENNEDY | | 11012 NW 101ST | | | YUKON | OK | 73099 | |
| LORIE L KOEHL | | 1754 MEADOWBROOK DR | | | ENID | OK | 73701 | |
| LORIS M FULLERTON | | 32 HAYFIELD RD | | | LITTLE ROCK | AR | 72207 | |
| LORITA INGRAM | | 5718 109TH STREET | | | LUBBOCK | TX | 79424 | |
| LORITA M & JACK FITZGERALD | | PO BOX 3750 | | | VICTORIA | TX | 77904 | |
| LORITA MAE FITZGERALD | | PO BOX 3750 | | | VICTORIA | TX | 77904 | |
| LORNA ELIZABETH RUSSELL | | 3397 CR 4412 | | | BEN WHEELER | TX | 75754 | |
| LORNA GEERING OVERBEY | | P O BOX 203335 | | | AUSTIN | TX | 78720-3335 | |
| LORNA PHILLIPS TRUSTEE - USE 085949 | OF THE PHILLIPS LIVING TRUST | 802 CHURCH ST | | | ALVA | OK | 73717 | |
| LORRAINE ANN BALDRIDGE | | 710 S WALNUT STREET | | | URBANA | IL | 61801 | |
| LORRAINE B BLAND DECD | | BLAND PROPERTIES INC | PO BOX 5858 | | KINGWOOD | TX | 77325-5858 | |
| LORRAINE DOWTY TRUST DATED | | 39241 | LORRAINE DOWTY TRUSTEE | 6002 HUNTER RIDGE COURT | LEXINGTON | NC | 27295 | |
| LORRAINE GOFF | | 918 WILLIAMS AVENUE | | | PLENTYWOOD | MT | 59254 | |
| LORRAINE GRAY | | 1709 NAVAJO | | | CORTEZ | CO | 81321 | |
| LORRAINE HAY DECD | | 2536 N W 67 STREET | | | OKLAHOMA CITY | OK | 73116 | |
| LORRAINE J DOBBINS | | 2604 BELWICK VILLAGE DR | | | WINSTON SALEM | NC | 27106-3769 | |
| LORRAINE LANE RAY DECLARATION | | OF TRUST DATED 12/20/83 | STEVEN A RAY SUCCESSOR TRUSTEE | 11440 FREER STREET | ARCADIA | CA | 91006 | |
| LORRAINE MARVEL | | 1200 W KOOTENAI ROAD | | | REXFORD | MT | 59930 | |
| LORRAINE R DOUGLASS | | 161 SOUTH 980 EAST | | | AMERICAN FORK | UT | 84003 | |
| LORRAINE SCHOTT | | 101 WILLOW BEND | | | PLAINVIEW | TX | 79072 | |
| LORRY CHAPMAN | | C/O WALKER & ARMSTRONG, LLP | 3838 N CENTRAL AVE #1700 | | PHOENIX | AZ | 85012 | |
| LOST CREEK ENERGY LP | | 341 KING ST STE D | | | CHARLESTON | SC | 29401 | |
| LOTO ENERGY LLC | | P O BOX 974000 | | | DALLAS | TX | 75397-4000 | |
| LOTOCKA LLC | | P O BOX 495 | | | OKARCHE | OK | 73762 | |
| LOTT MINERAL TRUST | JEFF LOTT AS CO-TRUSTEE | PO BOX 850 | | | POST | TX | 79356 | |
| Lott, Jimmy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LOTTIE L LYNES | | 2602 4TH STREET | | | WOODWARD | OK | 73801 | |
| LOTTIE M. MAXON ESTATE | | 29125 N. 2960 ROAD | | | CASHION | OK | 73016 | |
| LOTTIE MAXON DECD | | ROUTE 1, BOX 77 | | | CASHION | OK | 73016 | |
| LOTTIE MICKLE | | 203 W. CADDO AVE. | | | WILBURTON | OK | 74578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTTIE P SCHNEIDER REV TRUST | | KRISTA SCHNEIDER KLEES TRUSTEE | P O BOX 26041 | | OVERLAND PARK | KS | 66225-6041 | |
| LOU ANDES | | 7575 WILLOWCHASE BLVD | #5321 | | HOUSTON | TX | 77070 | |
| LOU ANN ANDERSON ZELLERS | | 10 W MAIN ST STE 601 | | | ARDMORE | OK | 73401-6500 | |
| LOU ANN EBERHARDT ROTHER | | 11247 E 790 ROAD | | | KINGFISHER | OK | 73750 | |
| LOU ANN HOOVER | | PO BOX 824 | | | ADA | OK | 74820 | |
| LOU ANN LANGFORD | | 606 WINSFORD ROAD | | | BRYN MAWR | PA | 19010 | |
| LOU ANN SCHMEDDING | | 1220 S MARYKNOLL RD | | | ENGLEWOOD | FL | 34223 | |
| LOU ANN SHORNEY ESTATE | | PB-2009-00045 JACKSON COUNTY DISTRICT COURT | TIMOTHY DOW TIMS ADMINISTRATOR | 2505 PAWNEE AVENUE | ALTUS | OK | 73521 | |
| LOU ANN STEADMAN | | 608 HOMESTEAD DR | | | COLWICH | KS | 67030 | |
| LOU DEL MCFALL | | 7637 OLYMPIA DRIVE | | | HOUSTON | TX | 77063 | |
| LOU E BERRY | | 4201 WIND CHIME DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| LOU F PODRAZA | | 25669 FM 2154 | | | NAVASOTA | TX | 77868 | |
| LOU KRETLOW | | PO BOX 925 | | | ENID | OK | 73702 | |
| LOU NEWLIN DECD | | P O BOX 533 | | | MORTON GAP | KY | 42440 | |
| LOU P JOHNSON | | 2702 HIGHWAY 494 | | | NATCHITOCHES | LA | 71457 | |
| LOUBERTA KALKA | | 347931 E HWY 66 | | | CHANDLER | OK | 74834 | |
| LOUELLA GOLDEN REVOCABLE TRUST | | C/O CHARLES G GRAHAM | 2201 NORTH RIDGE DRIVE | | ARKADELPHIA | AR | 71923 | |
| LOUELLA MARCUM DECD | | C/O FRANK K. MARCUM | 1122 CHURCH STREET | | ALVA | OK | 73717 | |
| LOUELLA RICHARDS | | DENA LATIMER | 115 EAST DAKOTA | | CHICKASHA | OK | 73018 | |
| LOUELLA S MILBURN DECD | | 2018 LAUNCHRIS DR | | | WINCHESTER | VA | 22601 | |
| LOUGEE OIL AND GAS TRUST | | DAVID C LOUGEE TTEE | 6614 NORTHPORT DR | | DALLAS | TX | 75230 | |
| LOUIS & MARY DOREY | | P.O. BOX 237 | | | SHADY POINT | OK | 74953 | |
| LOUIS A & MARGARET J WHITE JTS | | 2633 KERRY LANE | | | EL RENO | OK | 73036 | |
| LOUIS A & REGINA S MORGAN | | 1709 S FRETZ STE 160 | | | EDMOND | OK | 73013 | |
| LOUIS A ALLEMAN DECD | | 5762 HIGHWAY 1 | | | NAPOLEONVILLE | LA | 70390 | |
| LOUIS A OSWALD JR & MARY G | | OSWALD JOINT TENANTS | 13939 BRETAGNE DRIVE | | HOUSTON | TX | 77015 | |
| LOUIS BENTON GAY JR | | 462 RUTHERFORD DR | | | COVINGTON | LA | 70433 | |
| LOUIS C AND MARGARET DRAPER DECD | | 2112 ICHABOD | | | EDINBURG | TX | 78539 | |
| LOUIS C DESTWOLINSKI | | P O BOX 589 | | | NOBLE | OK | 73068-0589 | |
| LOUIS D GABELIC | | 1190 ENCINITAS BLVD APT 105B | | | ENCINITAS | CA | 92024-5334 | |
| LOUIS DAICHES DECD | | 2613 CENTERVILLE RD | | | DALLAS | TX | 75228 | |
| LOUIS ERNEST WHEELER | | 1916 VAUGHN ST | | | CERES | CA | 95307 | |
| LOUIS F & SHARRON WARREN JTWROS | | 2106 E ELM ST | | | EL RENO | OK | 73036 | |
| LOUIS G CARTER | | 3013 SE 56TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| LOUIS G ZIMMER REVOCABLE TRUST | | DATED 07/09/93 | 2904 RIDGEWOOD DR | | EDMOND | OK | 73013 | |
| LOUIS GERIN CAMERON JR | | 517 W LAKESHORE DR | | | CARRIERE | MS | 39426 | |
| LOUIS H & JANIS SCHUPBACH H&W JTWRO | | 28541 COUNTY ROAD #370 | | | ALVA | OK | 73717 | |
| LOUIS H SCHUPBACH TRUST #1 | | DTD 11/1/12, JANIS G SCHUPBACH, JOELLE RANDALL, & HENRY BICKERSTAFF, TRUSTEES | 1812 SKYVIEW DR | | ALVA | OK | 73717 | |
| LOUIS H STUMBERG | | 832 EVENTIDE | | | SAN ANTONIO | TX | 78209 | |
| LOUIS H WITWER III TRUST | | STANFIELD & ODELL | 3211 SO LAKEWOOD AVENUE | | TULSA | OK | 74135 | |
| LOUIS J BEIQUE | | 2308 STANOLIND | | | MIDLAND | TX | 79705 | |
| LOUIS J GRELLNER | | P O BOX 5 | | | OKARCHE | OK | 73762 | |
| LOUIS J PIPPIN | | 10432 W WATERLOO ROAD | | | EDMOND | OK | 73025-9124 | |
| LOUIS J. CONTI | | 6987 S HILL STREET | | | LITTLETON | CO | 80120 | |
| LOUIS JOHN SCHOLZ | | 15214 S E BEVINGTON AVENUE | | | MILWAUKIE | OR | 97267-3354 | |
| LOUIS M FORD LLC | | PO BOX 2557 | | | EDMOND | OK | 73083-2557 | |
| LOUIS M MILLS | | 6040 N NIAGARA AVE | | | CHICAGO | IL | 60631 | |
| LOUIS MORRIS LIFE ESTATE DECD | | 105 WEST DAKOTA | | | CHICKASHA | OK | 73018 | |
| LOUIS P LEHMANN | | 3773 FM 2440 | | | GIDDINGS | TX | 78942 | |
| LOUIS REX CURTIS DECD | | 16420 S E MCGILLIVRAY BLVD | STE 103 | | VANCOUVER | WA | 98683-3437 | |
| LOUIS ROBERT WILLIAMS JR | | 840 CLARK DRIVE | | | KINGFISHER | OK | 73750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUIS T KIMPLE EST | | ROSALEE KIMPLE EXECUTRIX SCOTT KIMPLE | 3131 MAPLE AVE STE 14F | | DALLAS | TX | 75201 | |
| LOUIS W & SHARON S WILEMAN REV TR | | SHARON S WILEMAN TTEE | 1226 HORIZON LN | | MEDFORD | OR | 97504 | |
| LOUIS W BRISCOE REVOCABLE TRUST | | LOUIS W BRISCOE & WILMA J BRISCOE TR | 4905 N MORGAN ROAD | | YUKON | OK | 73099 | |
| LOUIS WAYNE GLESS | | 210 GATE AVENUE | | | HIGHPOINT | NC | 27263 | |
| LOUIS WILLIAMS | | RR 3 BOX 24 | | | KINGFISHER | OK | 73750 | |
| LOUIS WRIGHT DAVIS | | 15026 NORTH OAKDALE DRIVE | | | PROCTOR | OK | 74457 | |
| LOUISA JANE MODISETTE | | C/O AUGUSTA GEORINA MACDONALD | P O BOX 5870 | | KETCHUM | ID | 83340 | |
| LOUISE B REID | | 4322 EAST 32ND ST | | | TULSA | OK | 74135 | |
| LOUISE BECHLER TRUST DTD 2/1/83 | | JC WINTERRINGER &RICHARD BECHLER | TRUSTEES | PO BOX 1809 | SHAWNEE | OK | 74802-1809 | |
| LOUISE BRITT CARVEY | | 3601 OVERTON PARK E | | | FORT WORTH | TX | 76109 | |
| LOUISE DEMARCO | | 10803 SOMERSET LANE | | | HOUSTON | TX | 77093 | |
| LOUISE EDWARDS TRUST | | PO BOX 54308 | | | OKLAHOMA CITY | OK | 73154-0308 | |
| LOUISE G. BICKFORD BOYD DECD | | C/O DAVID R BOYD, ATIF | 279 BROOKLYN AVE | | SAN JOSE | CA | 95128 | |
| LOUISE GOETZ | | 4843 BOXWOOD CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| LOUISE GUIZELLI | | 1000 WEST AVE APT 305 | | | MIAMI BEACH | FL | 33139-4715 | |
| LOUISE GUNTER | | P O BOX 47 | | | CANUTE | OK | 73626 | |
| LOUISE H DAVIS IRREV TRUST | | RAYMOND B KEATING III | 806 MAIN STRET SUITE 1560 | | HOUSTON | TX | 77002 | |
| LOUISE H DAVIS IRREV TRUST | DATED 8/31/1976 | WILLIAM VILLAS HANKS TRUSTEE | PO BOX 62208 | | HOUSTON | TX | 77205 | |
| LOUISE H DAVIS IRREVOCABLE TRUST | | WILLIAM V HANKS TRUSTEE | PO BOX 62208 | | HOUSTON | TX | 77205 | |
| LOUISE H HERNDON | | 4237 EMERSON AVENUE | | | DALLAS | TX | 75205 | |
| LOUISE HENSON | | 1285 EAST SUNSET STREET | | | SPRINGFIELD | MO | 65804 | |
| LOUISE KRIEG | | 787 CHEROKEE STREET | | | STRASBURG | CO | 80136 | |
| LOUISE L CHASE LIFE ESTATE | | 11721 NW 111TH STREET | | | YUKON | OK | 73099 | |
| LOUISE L SCHLABACH | | 108 MICHAEL LANE | | | WEATHERFORD | TX | 76088 | |
| LOUISE LAFRANCE | | 1049 CHAUMONT | | | SILLERY | QC | G1S 1B1 | Canada |
| LOUISE LEGROS WILHOIT REVOCABLE TR | | LOUISE LEGROS WILHOIT, TTEE | 139 STOUT AVE | | VERSAILLES | KY | 40383 | |
| LOUISE LEWIS | | 20505 A SSE 74TH | | | NEWALLA | OK | 74857-8325 | |
| LOUISE LOGGINS | | 709 N GRAND | | | EL RENO | OK | 73036 | |
| LOUISE LOVELL COUCH TRUST (4/28/94) | | P O BOX 87 | | | LUTHER | OK | 73054 | |
| LOUISE LUSKY BURKE | | 2929 BUFFALO SPEEDWAY | APT 1411 | | HOUSTON | TX | 77098 | |
| LOUISE M HUGHSTON | | 6343 CIDER BARREL CIRCLE | | | CENTREVILLE | VA | 20121 | |
| LOUISE M SIDES DECD | | 1255 MEADOWLARK LANE | | | SCOTCH PLAINS | NJ | 07076-2539 | |
| LOUISE M TORGERSON | | 3400 EAST SUPERIOR STREET | | | SEATTLE | WA | 98122 | |
| LOUISE MACH DECD | | RT 3 BOX 110K | | | YUKON | OK | 73099 | |
| LOUISE NORTON DECD | | 114 WILLIAM REED DR | | | ANTIOCH | CA | 94509-3522 | |
| LOUISE P SLAGLE DECD | | 7810 TIMBER TOP DR | | | BOERNE | TX | 78015 | |
| LOUISE R EDWARDS TRUST | | JAMIE MURPHY ET AL TRUSTEES | P O BOX 54308 | | OKLAHOMA CITY | OK | 73154-0308 | |
| LOUISE SHEETS | | 375 SIXTH | | | BROOKLYN | NY | 11215 | |
| LOUISE T CARUM MALOY ESTATE | | INCORRECT ADDRESS | P O BOX 12669 | | OKLAHOMA CITY | OK | 73156-2669 | |
| LOUISE TATE SCHLEGEL | | C/O INTL BK OF COMM, FRED RUSTEBURG | 1600 FM 802 | PO BOX 1831 | BROWNSVILLE | TX | 78522-1831 | |
| LOUISE WELDER HALL | | PO BOX D | | | BEEVILLE | TX | 78104 | |
| LOUISIANA BAPTIST CHDRNS HOME | | PO BOX 4196 | | | MONROE | LA | 71211 | |
| LOUISIANA DEPT OF THE TREASURY | | PO BOX 91010 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA METHODIST ORPHANAGE | | ARGENT PROPERTY SERVICES LLC | P O BOX 1410 | | RUSTON | LA | 71273-1410 | |
| LOUISIANA OFFICE OF MINERAL | | RESOURCES - STATE MINERAL BOARD | P.O. BOX 2827 | | BATON ROUGE | LA | 70821-2827 | |
| LOUISIANA ONE CALL SYSTEM INC | | PO BOX 40715 | | | BATON ROUGE | LA | 70835-0715 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA TANK INC | | P O BOX 1863 | | | LAKE CHARLES | LA | 70602 | |
| LOUISIANA VALVE SOURCE INC | | PO BOX 2231 | | | LAFAYETTE | LA | 70502 | |
| LOUISIANA VALVE SOURCE LLC | | PO BOX 932276 | | | ATLANTA | GA | 31193-2276 | |
| LOURAE PRESSNELL | | PO BOX 1082 | | | CAMP VERDE | AZ | 86322 | |
| LOUS CLINICAL LAB INC | | PO BOX 394 | | | ODESSA | TX | 79760 | |
| LOUSONDRA JOHNSON WALTZ | | 1728 NW 36TH | | | OKLAHOMA CITY | OK | 73118 | |
| LOUTEE STORM HEFLEY | | PO BOX 664 | | | ELK CITY | OK | 73648-0664 | |
| LOUVENIA SHAW | | C/O J W CRINER | 618 N ADMIRE | | EL RENO | OK | 73036 | |
| LOVE COUNTY CLERK | COUNTY COURTHOUSE | 405 W MAIN | | | MARIETTA | OK | 73488 | |
| LOVE FAMILY TRUST | | LINDA L LOVE TRUSTEE | 301 HARMONS WAY | | SAN MARCOS | TX | 78666 | |
| LOVELL JEANNE ROGERS DECD | | 7816 INGRAM DR APT C | | | OKLAHOMA CITY | OK | 73162 | |
| LOVELLA BENBROOK SCHABEL | | C/O DANA MCKINNIS, AIF | 114 MCKENZIE CT | | MURFREESBORO | TN | 37129-8940 | |
| LOVELLE HILL | | RR 2 BOX 46 | | | SAYRE | OK | 73662 | |
| LOVETT MINERAL RIGHT FAMILY LIMITED | | 3901 RAU DRIVE | | | DICKINSON | TX | 77539 | |
| LOVE-VOLKER ENERGY, LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | P O BOX 1781 | | ARDMORE | OK | 73402-1781 | |
| LOVING COUNTY CLERK | | P O BOX 194 | | | MENTONE | TX | 79754 | |
| LOVING COUNTY TAX A/C | | PO BOX 352 | | | MENTONE | TX | 79754 | |
| LOVONIA VIVON KING LIVTRUST 8/24/10 | | 1895 BRENTWOOD CT | | | ATWATER | CA | 95301 | |
| LOWE ROYALTY PARTNERS LP | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1009 | |
| LOWE ROYALTY PARTNERS LP | | PO BOX 4887 DEPT 4 | | | HOUSTON | TX | 77210-4887 | |
| LOWELL & DOROTHY JOHNSON LIVING TR | | P O BOX 296 | | | TEXHOMA | OK | 73949 | |
| LOWELL JOHNSON LIVING TRUST | | LOWELL JOHNSON TRUSTEE | BOX 296 | | TEXHOMA | OK | 73949 | |
| LOWELL THOMAS CLUTE | | 106 DEVONSHIRE | | | PALESTINE | TX | 75803 | |
| LOWELL Z & KIMBERLY HARPER | | BOX 59 | | | BOOKER | TX | 79005 | |
| LOWELLA RUTH KRATTIGER WESTER | | 1130 WEST MORTON STREET | | | DENISON | TX | 75020 | |
| LOWER YELLOWSTONE RURAL ELECTRIC | ASSN INC | PO BOX 1047 | | | SIDNEY | MT | 59270 | |
| LOWERY PROPERTIES LLC | | PO BOX 40 | | | DUNCAN | OK | 73534-0040 | |
| LOWREY ENERGY LLC | DAVID L HOUSTON MGR | C/O MEINDERS MANAGEMENT INC | PO BOX 1330 | | WOODWARD | OK | 73802 | |
| LOY D GOOSZEN | | 13309 GREEN VALLEY DR | | | OKLAHOMA CITY | OK | 73120-8541 | |
| LOY DONNA MARKLAND TRUST | | LOY DONNA MARKLAND TRUSTEE | 2301 N.W. 120TH | | OKLAHOMA CITY | OK | 73120-7409 | |
| LOY W BURNETT | | 733 SE SULLIVAN DR | | | LAWTON | OK | 73501 | |
| LOYAL DEAN RHODEN JR | | AND CHERYL OXLEY | BOX 631 | | TEXHOMA | OK | 73949 | |
| LOYD E MUIR | | 30971 COUNTRY CLUB LN | | | DENHAM SPRINGS | LA | 70726-1566 | |
| LOYD EICHHOLZ | | 1108 LOYADELL | | | ALTUS | OK | 73521 | |
| LOYD JONES WELL SERVICE | | PO BOX 201846 | | | DALLAS | TX | 75320-1846 | |
| LOYD M. & PATRICIA A. SHARP, JT TN | | 137 WINTER ST. | | | BATTLE CREEK | MI | 49015 | |
| LOYD OR DAISY BARROW | | BOX 1173 | | | GEORGETOWN | TX | 78627-1173 | |
| LOYD V PETERSON | | AND NORLENE T PETERSON | BOX 525 | | GUYMON | OK | 73942 | |
| LOYD W POWELL JR CHILDRENS TRUST | | STEPHEN J FLANAGAN TRUSTEE | P O BOX 9257 | | DALLAS | TX | 75209-9257 | |
| LOYND WILDER TRUST DATED 10/11/89 | | 1155 FILBERT ST # 302 | | | SAN FRANCISCO | CA | 94109 | |
| LOYS CARROLL VIDLER | | P O BOX 516 | | | LOGANSPORT | LA | 71049 | |
| LOYYD MCNARY | | BOX 23 | | | IONE | OR | 97843-0023 | |
| LPM MINERALS PARTNERSHIP | | A TEXAS GENERAL PARTNERSHIP | C/O DAN SYKES | 1320 S UNIVERSITY DR SUITE 806 | FORT WORTH | TX | 76107 | |
| LRBM OIL LIMITED LLC | | C/O CHESAPEAKE EXPLORATION LP | PO BOX 548806 | | OKLAHOMA CITY | OK | 73154-8806 | |
| LRC-2012 | | 832 NW 67TH ST, SUITE 5 | | | OKLAHOMA CITY | OK | 73116 | |
| LRE OPERATING LLC | | DEPT 915 | PO BOX 4874 | | HOUSTON | TX | 77210-4874 | |
| LRW RESOURCES INC | | 1510 MESA RIDGE LANE | | | AUSTIN | TX | 78735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LT COL JOHN W BLUMENTRITT | | 4508 UNION CREEK DRIVE | | | SCHERTZ | TX | 78154 | |
| LT ENERGY SERVICES - USE 089998 | | 652 N SAM HOUSTON PKWY EAST SUITE 240 | | | HOUSTON | TX | 77060 | |
| LT ENERGY SERVICES - USE 092074 | | 88269 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| LT OIL LLC | | 11610 BEE CAVE ROAD SUITE 210 | | | AUSTIN | TX | 78738 | |
| LTI POWER SYSTEMS INC | | 10800 MIDDLE AVE BUILDING B | | | ELYRIA | OH | 44035 | |
| LU ANN BECKLOFF TRUSTEE | | BYPASS TR OF THE GERALD L & | LU ANN BECKLOFF REV TR DTD 5/6/04 | 73-175 SILVERLEAF COURT | PALM DESERT | CA | 92260 | |
| LU ANN FITE-MORRIS LIVING TRUST | | LU ANN FITE-MORRIS TTEE | 450 W 7TH #1707 | | TULSA | OK | 74119 | |
| LU OIL & GAS CORP | | PO BOX 1364 | | | BLANCHARD | OK | 73010 | |
| LUANN LLOYD | | 701 TEAL PL | | | EDMOND | OK | 73003 | |
| LUANN MARIE STRICKLIN ELLIOTT | | P O BOX 345 | | | MCCAMEY | TX | 79752 | |
| LUANN STALCUP CRANDALL | | 1329 PACIFIC STREET | | | REDLANDS | CA | 92373 | |
| LUANN WATERS | | PO BOX 457 | | | WYNNEWOOD | OK | 73098-0457 | |
| LUANNA C UNRUH TESTAMENTARY TRUST | | UNDER WILL DATED 4/27/07 | TAMARA SUE & JAME L HARRIS TRUSTEES | 15303 DALLAS PARKWAY SUITE 1010 | ADDISON | TX | 75001 | |
| LUBCO LLC | | LOIS M. BIDDICK, SOLE OWNER | 1701 STANLEY AVENUE | | ARDMORE | OK | 73401 | |
| LUBRICATION SERVICE INC | | PO BOX 12727 | | | ODESSA | TX | 79768-2727 | |
| LUBRITECH | | 275 CR 1942 | | | YANTIS | TX | 75497 | |
| LUCAS LIVING TRUST | | R LUCAS & MARGARET E LUCAS | 22595 W 151ST SOUTH | | KELLYVILLE | OK | 74039 | |
| LUCAS OIL & GAS SERVICE INC DBA | MEASUREMENT CONTROL SPECIALISTS | 1303 S MAIN | | | ELK CITY | OK | 73644 | |
| LUCAS OIL & GAS SERVICE INC DBA | MEASUREMENT CONTROL SPECIALISTS | 522 S MAIN | | | ELK CITY | OK | 73644 | |
| LUCAS S GATES | | 15706 CHEROKEE BLVD | | | SKIATOOK | OK | 74070 | |
| LUCAS TOLBERT DAVENPORT | | PO BOX 203 | | | WELLSTON | OK | 74881 | |
| Lucas, Linda S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LUCEILE H WILKINSON ESTATE | | ROBERT J WILKINSON, JR., EXECUTOR | 2021 AVENUE G | | BAY CITY | TX | 77414 | |
| LUCENA KENNEDY THOMPSON | | UNKNOWN ADDRESS | | | | TX | | |
| LUCIA AIKMAN GRAY | | P O BOX 50391 | | | MIDLAND | TX | 79710 | |
| LUCIA ELLIS UIHLEIN TRUST | | LUCIA ELLIS UIHLEIN, TRUSTEE | THE NORTHERN TRUST COMPANY, AGENT | P O BOX 226270 | DALLAS | TX | 75222-6270 | |
| LUCIA ELLIS UIHLEIN TRUST | | NORTHERN TRUST CO TTEE | PO BOX 226270 | | DALLAS | TX | 75222-6270 | |
| LUCIA M SCHLITZ | | RR 1 BOX 795 | | | PONCA CITY | OK | 74601-9792 | |
| LUCIDA INVESTMENTS, LTD | | C/O REGIONS BANK NRRE OPERATIONS | P O BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| LUCIE T GADENNE NON-EXT TRUST | | LUCIE GADENNE AND FRANCOIS GADENNE-TRUSTEES | ONE ABERNATHY LANE | | MARBLEHEAD | MA | 01945 | |
| LUCIEN ORRIN THOMPSON ESTATE | | JEANNETTE M THOMPSON IND EXECUTRIX | C/O JAMES L. THOMPSON | 12894 EARLY WOOD DRIVE | FRISCO | TX | 75035 | |
| LUCILE HENDERSON DECD | | 307 WOODCLIFFE DR | | | WOODSTOCK | GA | 30189-3506 | |
| LUCILE J LYNCH | | 2808 S MEYERS DR | | | EL RENO | OK | 73036-6104 | |
| LUCILE M CLAUSEN (U/W/O) | | SAMUEL ARMSTRONG & WILLIAM LYNCH, TTEES | PO BOX 12867 | | TUSCON | AZ | 85732-2867 | |
| LUCILE SPRADLIN, LIVING TRUST | | D MICHAEL SPRADLIN DDS | 2815 WOODWARD BOULEVARD | | TULSA | OK | 74114 | |
| LUCILE W HAYS FAMILY LTD PTSP | | C/O DAVID S CROCKETT & CO | 12377 MERIT DRIVE SUITE 777 | | DALLAS | TX | 75251 | |
| LUCILLE A WHEELER TRUST DTD 1/06/90 | | LUCILLE A WHEELER & ARCH T WHEELER III, CO-TRUSTEES | 3523 W 100TH ST | | LEAWOOD | KS | 66206-2401 | |
| LUCILLE ARMENTROUT WALKER | | 2727 82ND PLACE | | | URBANDALE | IA | 50322 | |
| LUCILLE BARRON | | UNKNOWN ADDRESS | | | | | | |
| LUCILLE BLAIR | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| LUCILLE C. GUSTAFSON | | 350 W SCHAUMBURG RD APT D-178 | | | SCHAUMBURG | IL | 60194 | |
| LUCILLE CHISM BATES ESTATE | | L J BARNES EXECUTOR | 4500 ADOBE DRIVE | | SAN ANGELO | TX | 76903-8100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCILLE CHISM BATES TRUST | | L.J. BARNES, TRUSTEE | 4500 ADOBE DRIVE | | SAN ANGELO | TX | 76903-8100 | |
| LUCILLE D PORTER | | 2604 VOORHEES DRIVE | | | REDONDO BEACH | CA | 90278 | |
| LUCILLE DAUGHETY LIFE ESTATE | | C/O DONNA JONES, TRUSTEE | P O BOX 835 | | HOBART | OK | 73651 | |
| LUCILLE FRANCES APPLE ESTATE | | CORINNE D CRANK, TRUSTEE | 8154 E FARM ROAD 170 | | ROGERSVILLE | MO | 65742 | |
| LUCILLE G ALLEN | | 206 ROXIE DRIVE | | | FLORENCE | AL | 35633 | |
| LUCILLE GOULART | | 672 BUCKTHORN DRIVE | | | REDDING | CA | 96003 | |
| LUCILLE GUMM | | AS HER SEPERATE PROPERTY | 111 KREEKVIEW DRIVE | | VICTORIA | TX | 77904-1660 | |
| LUCILLE J LOWRY ESTATE | | GW LOWRY JR, EXECUTOR | PO BOX 1002 | | CLINTON | OK | 73601 | |
| LUCILLE JANISH TOBIAS | | PO BOX 95 | | | ELLINGER | TX | 78938 | |
| LUCILLE MARIE L ENSEY | | 19990 NORTH CO ROAD 3270 | | | PAULS VALLEY | OK | 73075 | |
| LUCILLE MC MULL BENZONI | | 1303 SPARKS ST | | | MIDLAND | TX | 79701-5680 | |
| LUCILLE MCGEE | | 1765 SW ADAMS RD | | | TOWANDA | KS | 67144-9198 | |
| LUCILLE PETERSEN DECD | | 512 DON VINCENTE CT | | | BOULDER CITY | NV | 89005 | |
| LUCILLE RUZICKA | | 15035 W WILSHIRE BLVD | | | YUKON | OK | 73099-9129 | |
| LUCILLE SAWYER | | 1721 BELLAIRE AVE | | | LIBERAL | KS | 67901 | |
| LUCILLE SEALS ANDERSON | | 1400 S STREET SE | | | WASHINGTON | DC | 20020 | |
| LUCILLE SMITH MASSEY | | P O BOX 332 | | | SHELBYVILLE | TX | 75973 | |
| LUCILLE STREEB | | LESLIE P STREEB AIF | 10191 SILVER MAPLE CIRCLE | | HIGHLANDS RANCH | CO | 80129 | |
| LUCILLE TIEDE | | 246 EAST MILLAN | | | CHULA VISTA | CA | 92012 | |
| LUCILLE TIERNEY | | 4322 S BRYANT DRIVE | | | INDEPENDENCE | MO | 64055 | |
| LUCILLE VAILS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| LUCILLE WORTHEN | | P O9 BOX 1157 | | | PIMA | AZ | 85543 | |
| LUCINA SCHAFER | | 500 WEST MAIN APT 413 | | | OKLAHOMA CITY | OK | 73102 | |
| LUCINDA A DIMMICK | | 25262 CONRAD CT | | | DAMASCUS | MD | 20872 | |
| LUCINDA NELMS COX | | 10012 BRIGHTLING LANE | | | AUSTIN | TX | 78750 | |
| LUCIUS HORACE FEATHERSTON III | | 5511 LIBBEY | | | HOUSTON | TX | 77092 | |
| LUCKINBILL INVESTMENTS | | 2801 NIGHTINGALE | | | ENID | OK | 73703 | |
| LUCKY JEAN JONES | | 24 OLD LYNCHBURG WAY | | | MULBERRY | TN | 37359 | |
| LUCKY RENTAL TOOLS LLC | | PO BOX 520 | | | HOBBS | NM | 88241 | |
| LUCKYS OILFIELD SERVICE | | PO BOX 2725 | | | MIDLAND | TX | 79702 | |
| LUCKYS OILFIELD SERVICE | C/O SECURITY BUSINESS CAPITAL | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| LUCRETIA LUCY | | 906 WOODBROOK DR | | | PURCELL | OK | 73080 | |
| LUCRETIA M SEIFERT | | 333 GREAT RIVER RD APT 322 | | | SOMERVILLE | MA | 02145 | |
| LUCY A BRANCH | | PO BOX 514 | | | PORT O'CONNER | TX | 77982 | |
| LUCY A. CLELLAND | | PO BOX 2238 | | | GONZALES | LA | 70707-2238 | |
| LUCY B. PROSPERIE DECD | | 3337 18TH STREET | | | PORT ARTHUR | TX | 77640 | |
| LUCY BETHKE KEEFE | | 177 BERTEL DRIVE | | | COVINGTON | LA | 70433 | |
| LUCY BETHKE KEEFE AS LIFE TENANT | | 177 BERTEL DRIVE | | | COVINGTON | LA | 70433 | |
| LUCY C. BEECHER | | 17445 E 870 ROAD | | | OKARCHE | OK | 73762-6227 | |
| LUCY DENSON WILLIAMS | | 3511 77TH DRIVE | | | LUBBOCK | TX | 79423 | |
| LUCY EDENS | | 3538 CORTE DELFINIO | | | CARLSBAD | CA | 92009 | |
| LUCY INABNET CALDWELL | | 235 PINEWALK WAY | | | ALPHARETTA | GA | 30022 | |
| LUCY K SCHMITT | | 5 LEHIGH COURT | | | COLUMBIA | SC | 29223 | |
| LUCY M WOODSIDE | | 2002 GULF | | | MIDLAND | TX | 79705 | |
| LUCY MIGNON LEE LAMME | | 21 BRIAR HOLLOW LANE, UNIT 803 | | | HOUSTON | TX | 77027 | |
| LUCY RICHCREEK STAFFORD | | C/O JAMES T RICHCREEK | 10952 E ACOMA DR | | SCOTTSDALE | AZ | 85259 | |
| LUCY SCHWALK | | PO BOX 474 | | | PERRYTON | TX | 79070 | |
| LUCY T ROONEY INTER VIVOS TRUST | | L T ROONEY ET AL TTEES | P O BOX 54829 | | OKLAHOMA CITY | OK | 73154 | |
| LUCY WILKES | | 2138 RIVERA DR | | | SANTA ROSA | CA | 95409 | |
| LUDECA | | 1425 NW 88TH AVENUE | | | DORAL | FL | 33172-3017 | |
| LUDLUM MEASUREMENTS INC | | PO BOX 972965 | | | DALLAS | TX | 75397-2965 | |
| LUDWIG & BETTY MICHALSKY | | 1121 FM 2503 | | | ELLINGER | TX | 78938 | |
| LUDWIG FARMS INC. | | 819 W OKLAHOMA | | | OKARCHE | OK | 73762 | |
| LUDWIG N. DOMINS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| LUELLA A BRENT DECD | | 1759 N. ORCHID AVE., #401 | | | LOS ANGELES | CA | 90028 | |
| LUELLA DAVIS | | 4423 CHAPMAN STREET | | | THE COLONY | TX | 75056 | |
| LUELLA DOUGLAS | | 905 N ADMIRE | | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUFF CHILDRENS TRUST UTA | | L SCOTT LUFF TRUSTEE | 15924 WINDY MEADOW DRIVE | | DALLAS | TX | 75248 | |
| LUFF FAMILY TRUST DTD 12/8/10 | | AS AMENDED 12/7/11 MARK R & | LYNDA ANNE LUFF CO-TRUSTEES | 6425 RAMBRIDGE DRIVE | OKLAHOMA CITY | OK | 73162 | |
| LUFKIN INDUSTRIES LLC | | P O BOX 201331 | | | HOUSTON | TX | 77216-1331 | |
| LUFKIN INDUSTRIES LLC | | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| LUFKIN INDUSTRIES LLC - USE 041947 | | PO BOX 301199 | | | DALLAS | TX | 75303-1199 | |
| LUGARIC FAMILY TRUST | | THOMAS F LUGARIC TTEE | 14 LENAPE TRAIL | | CEDAR GROVE | NJ | 07009 | |
| LUGARIC FAMILY TRUST | THOMAS F LUGARIC TRUSTEE | 14 LENAPE TRAIL | | | CEDAR GROVE | NJ | 07009 | |
| LUGREG TRUCKING | | PO BOX 1289 | | | KINGFISHER | OK | 73750 | |
| LUIS CISNEROS | | AND ROSA CISNEROS | BOX 645 | | TEXHOMA | OK | 73949 | |
| LUIS HERNANDEZ | | AND JACQUELIN HERNANDEZ | 313 S 5TH STREET | | TEXHOMA | OK | 73949 | |
| LUIS NAVARRO MORALES | | 402 S CEDAR | | | PERRYTON | TX | 79070 | |
| LUIS NAVARRO MORALES | | 714 S BIRCH ST | | | PERRYTON | TX | 79070 | |
| LUISE H KING | | 34 TEALWOOD | | | SHREVEPORT | LA | 71104 | |
| LUISE H KING USUFRUCT | | 34 TEALWOOD | | | SHREVEPORT | LA | 71104 | |
| LUJAN LEASE WORKS INC DBA SNAPP | LEASE WORKS | PO BOX 69589 | | | ODESSA | TX | 79769 | |
| Lujan, Thomas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LUJEAN H MARTIN KING | | P O BOX 9772 | | | KANSAS CITY | MO | 64134 | |
| LUKE DAVENPORT | | PO BOX 203 | | | WELLSTON | OK | 74881 | |
| LUKE E KERR | | 6501 BRIDGET CR | | | ANCHORAGE | AK | 99502 | |
| LUKE MCCARLEY | | 2304 HEATHERSTONE RD | | | EDMOND | OK | 73034-4271 | |
| LULA BARTON | | P O BOX 586 | | | KINGFISHER | OK | 73750 | |
| LULA MAE ADAMS | | 625 ROBIN HILL ROAD | | | EDMOND | OK | 73003 | |
| LULA SHAW | | 106 N GRAND | | | EL RENO | OK | 73036 | |
| LUMEN HOLDINGS LLC | | 4200 E SKELLY DRIVE SUITE 760 | | | TULSA | OK | 74135 | |
| Lumen, Sarah L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LUMENATE LP | | PO BOX 203896 | | | DALLAS | TX | 75320-3896 | |
| LUMMUS A HANNES | | 708 SARAH JO ST | | | LA GRANGE | TX | 78945 | |
| LUNAR PETROLEUM | | C/O TREK RESOURCES | 4925 GREENVILLE AVE STE 915 | | DALLAS | TX | 75206 | |
| Lundquist, Justin George | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LUNITA N HOLMES | | 12182 HIGHWAY 80 | | | FRUITVALE | TX | 75127 | |
| Lunney, Christopher | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LUPITA MARIA STEWART | | 205 DOWNS DR | | | RUIDOSO DOWNS | NM | 88346 | |
| LURA LOVELADY ROUZER | | 4600 TAFT BLVD #433 | | | WICHITA FALLS | TX | 76308 | |
| LURA ROUZER TRUST | | LAURA ROUZER & ELDON DAVIS TRUSTEES | 4600 TAFT BLVD #433 | | WICHITA FALLS | TX | 76308 | |
| LURA STONE | | PO BOX 696 | | | NORMAN | OK | 73070-0696 | |
| LURUE VAUGHN | | 521 N EVANS | | | EL RENO | OK | 73036 | |
| LUTHER AND EVELYN GARRETT LIVING TR | | LUTHER AND EVELYN GARRETT CO-TRUSTEES | 537 VIRGINIA AVENUE | | SAN MATEO | CA | 94402 | |
| LUTHER CLARK MORTER | | 312 BARBOUR AVENUE | | | NORMAN | OK | 73069 | |
| LUTHER FIRE EXTINGUISHER SERVICE | | P O BOX 727 | | | PERRYTON | TX | 79070 | |
| LUTHER HOMER CALLAWAY | | 1415 WEST W J BRYAN PKWY | | | BRYAN | TX | 77802 | |
| LUTHER L PHILLIPS | | 1210 FAIR AVE | | | GAINESVILLE | TX | 76240 | |
| LUTHER M CARPENTER JR | | 1781 CR 1405 | | | SKIATOOK | OK | 74070 | |
| LUTHER M DAVIS | | 5002 LAKEFRONT DRIVE | | | WICHITA FALLS | TX | 76310 | |
| LUTHER WAYNE FLORA | | 4506 CEDAR BROOKE LANE | | | ROGERS | AR | 72758 | |
| LUTHERAN CHURCH TEXAS DISTRICT | | MISSOURI SYNOD ATTN CEF | 7900 EAST HIGHWAY 290 | | AUSTIN | TX | 78724 | |
| LUTHERAN FOUNDATION OF TEXAS | | 7900 EAST HIGHWAY 290 | | | AUSTIN | TX | 78724-2499 | |
| LUUPOW LLC | | ATTN MARY LEEANNE JIMENEZ, MANAGER | 4831 S 69TH E AVE | | TULSA | OK | 74145 | |
| LUVENIA THOMAS ESTATE | | 7484 NORTH US HIGHWAY 183 | | | GOLIAD | TX | 77963 | |
| LUZ, L.L.C. AN OKLAHOMA LLC | | PO BOX 29 | | | LAWTON | OK | 73502 | |
| Lybarger, Robert L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LYDA HUNT BUNKER TRUST | | 5910 N CENTRAL EXPRESSWAY | SUITE 1520 | | DALLAS | TX | 75206-5125 | |
| LYDA LONG LLC | | P O BOX 13648 | | | OKLAHOMA CITY | OK | 73116 | |
| LYDEN COMPANY | | 5565 AIRPORT HIGHWAY #100 | | | TOLEDO | OH | 43615 | |
| LYDIA JANE RIDER | | PO BOX 858 | | | JEWETT | TX | 75846-0858 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYDIA KRAUSE | | UNKNOWN ADDRESS | | | | | | |
| LYDIA L BONTEMPO | | 32710 WEYMOUTH COURT | | | FULSHEAR | TX | 77441 | |
| LYDIA LOPEZ | | 27078 PALOMA LANE | | | HARLINGEN | TX | 78552 | |
| LYDIA M ROBINSON | | 2207 RIO GRANDE ST | | | AUSTIN | TX | 78705 | |
| LYDIA S MCGLATHERY EHRHARDT | | 404 GALWAY DR | | | SHREVEPORT | LA | 71115 | |
| LYDIA S WILSON | | B B CRAWFORD | PO BOX 367 | | DUNCAN | OK | 73534 | |
| LYETH OIL TRUST | | C/O KANALY TRUST COMPANY | PO BOX 2227 | | HOUSTON | TX | 77252 | |
| LYLE & DELLA E HALLIBURTON DECD | | BOX 113 | | | BOOKER | TX | 79005 | |
| LYLE COSTAR | | 480 OTTO LOOP | | | LLANO | TX | 78643 | |
| LYLE D. MILLER | | RT 2 BOX 28 | | | WEATHERFORD | OK | 73096-9513 | |
| LYLE E HOLLAND TRUST | | CHERIE HOLLAND TRUSTEE | P O BOX 455 | | HAPPY | TX | 79042 | |
| LYLE E. THRIFT DECD | | C/O JAMES MICHAEL SEVERANCE | 2180 LIMA LANE | | FALLON | NV | 89406-9221 | |
| LYLE G PHILLIPS | | 3515 W OAK AVE | | | ENID | OK | 73703 | |
| LYLE GARTON HALLIBURTON | | RT, 3, BOX 109 | | | PERRYTON | TX | 79070 | |
| LYLE HALLIBURTON DECD | | BOX 113 | | | BOOKER | TX | 79005 | |
| LYLE HALLIBURTON SR DECD | | P O BOX 113 | | | BOOKER | TX | 79005 | |
| LYLE K MILLER & CARLA S MILLER | | 344 S 13TH STREET | | | CLINTON | OK | 73601 | |
| LYLE LESTER MCALLISTER | | 42 AVERY CIR | | | JACKSON | MS | 39211 | |
| LYLE R & PEGGY M HEAD JT | | 37120 ALMA LANE | | | SHAWNEE | OK | 74801 | |
| LYLE ROUNDS | | 8395 N 2120 RD | | | LEEDEY | OK | 73654 | |
| LYLE W BARNETT | | 3308 SOUTH LOUISVILLE AVENUE | | | TULSA | OK | 74135 | |
| LYLE WASHBURN TRUST | | 901 HOMESTEAD DR. APT. C2 | | | ALVA | OK | 73717 | |
| LYLLIAN FAYE GARTEN DECD | | 7400 NE 95TH ST DR | | | OKLAHOMA CITY | OK | 73151-9171 | |
| LYMAN L. & MARGIE H MCDONALD HW-JT | | 2818 POPE SPRINGS RD | | | LARAMIE | WY | 82070 | |
| LYMAN P ANDERSON DECD | | BOX 674 | | | DICKINSON | TX | 77539 | |
| LYMAN RUSSELL SAVAGE | | 13496 C.R. 3 | P O BOX 119 | | WAKA | TX | 79093-0119 | |
| LYMAN T MUELLER & ARLIS MUELLER JT | | 772 NORTHVIEW DR | | | TWIN FALLS | ID | 83301-3358 | |
| LYN CUTULLE | | 2922 GREENLOW CT | | | ELLICOTT CITY | MD | 21042 | |
| LYN PETROLEUM INC | | 1530 NORTH HARRISON ST | #332 | | SHAWNEE | OK | 74804-4021 | |
| LYN SOMMER | | 236 BIG HORN DRIVE | | | ESTES PARK | CO | 80517 | |
| LYNCH FAMILY TRUST | | PAUL T LYNCH TRUSTEE | 4155 E 48TH PLACE | | TULSA | OK | 74135-4740 | |
| LYNCH PROPERTY MANAGEMENT LLC | | 612 FOREST AVENUE | | | LONG BEACH | MS | 36560 | |
| LYNDA & GEORGE T WHEELER H/W JTS | | 3421 TAM OSHANTER DRIVE | | | LAWRENCE | KS | 66047 | |
| LYNDA A. BRYSON | | 518 WEST E. STREET | | | WYMORE | NE | 68466 | |
| LYNDA ARCENEAUX HODNETT | | 4605 BIRCH | | | BELLAIRE | TX | 77401 | |
| LYNDA BORN HARRIS | | P O BOX 72 | | | DARROUZETT | TX | 79024 | |
| LYNDA CLARY | | 1725 S ANHINGA LANE | | | HOMESTEAD | FL | 33035 | |
| LYNDA DIANE BAKER | | 15723 EASTERN AVE. | | | PURCELL | OK | 73080 | |
| LYNDA DOUGLAS | | HC 65 BOX 20 U | | | ALPINE | TX | 79830 | |
| LYNDA F HAYES | | 2812 SW 108 ST | | | OKLAHOMA CITY | OK | 73170 | |
| LYNDA FAYE CORNELIUS | | 14 CLARK CIRCLE | | | SHAWNEE | OK | 74804 | |
| LYNDA FERN BIXLER | | 13311 STATE HWY 14 | | | WAYNOKA | OK | 73860 | |
| LYNDA FREEMAN AKA LINDA FREEMAN NPR | | 503 NE 35TH STREET | | | GRAND PRAIRIE | TX | 75050 | |
| LYNDA G ONEY REVOCABLE TRUST | | LYNDA G & BYTHEL ONEY-TTEES | PO BOX 679 | | CHESTERFIELD | MO | 63006 | |
| LYNDA GAY KLIEWER | | 2624 CHAPEL HILL RD | | | BARTLESVILLE | OK | 74006-7521 | |
| LYNDA GRAY TODD | | 729 WEST 8TH STREET | | | WESLACO | TX | 78596 | |
| LYNDA JEAN WILLHELM NELSON | | 950 W THOMPSON ST APT 109 | | | DECATUR | TX | 76234-2461 | |
| LYNDA JO ROLLER VERNER | | 20821 WOODLAND COVE | | | SAN ANTONIO | TX | 78266 | |
| LYNDA JOYCE RAGSDALE | | 1422 GLOURIE | | | HOUSTON | TX | 77055-3404 | |
| LYNDA K MCKEE | | 500 PALO VERDE WY | | | CENTRAL POINT | OR | 97502 | |
| LYNDA K. KEROUAC | | 4730 ANCHOR LN | | | PENSACOLA | FL | 32514-6702 | |
| LYNDA KAY ALLEN | | 904 MARIN STREET | | | MANTECA | CA | 95336-5914 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNDA KAYE SMITH REV TR | | LYNDA KAYE SMITH TTEE | 2332 BROMFIELD CIRCLE | | WICHITA | KS | 67226 | |
| LYNDA KAYE SMITH REV TRUST | LYNDA KAYE SMITH TRUSTEE | 2332 BROMFIELD CIRCLE | | | WICHITA | KS | 67226 | |
| LYNDA KAYE YORGENSEN | | 1409 GRANDVIEW DRIVE | | | WEATHERFORD | OK | 73096 | |
| LYNDA L ROBERTSON | | 301 S HAZEL | | | BUCKNER | MO | 64016 | |
| LYNDA LEE BLACK PLUMMER | | PO BOX 839 | | | MANSFIELD | LA | 71052 | |
| LYNDA MARGARET DAY | | 4416 GALLAGHERS FOREST S | | | KELOWNA | BC | VIW 4X3 | Canada |
| LYNDA MARIE DAVENPORT | | 1618 17TH STREET | | | LAKE CHARLES | LA | 70601 | |
| LYNDA MORRIS DENNEY | | 13971 STONE KEY WAY | | | FORTVILLE | IN | 46040-9674 | |
| LYNDA R PITTMAN | | P.O. BOX 10 | | | SEILING | OK | 73663-0010 | |
| LYNDA ROBERTSON | | PO BOX 9 | | | BLOOMBURG | TX | 75556 | |
| LYNDA S BEATY | | PO BOX 95065 | | | ALBUQUERQUE | NM | 87199 | |
| LYNDA S ROBERTS REVOCABLE TRUST | | U/T/A 6/2/2002 | LYNDA S & ARTHUR D ROBERTS, TTEES | 1701 HOLLIDAY DRIVE | NORMAN | OK | 73069 | |
| LYNDA SHEETS NPRI | | 42 NORTHRIDGE DRIVE | | | CANYON | TX | 79015 | |
| LYNDA SHROPSHIRE TRUST | | FARMERS NATIONAL CO - AGENT | P O BOX 3480 OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | |
| LYNDA SHROPSHIRE TRUST | C/O AMERICAN NATIONAL BANK | P.O. BOX 4477 | | | WICHITA FALLS | TX | 76308 | |
| LYNDA SMYTH TRUST | | JAMES RICHARD SEAMAN A-IN-F | 7220 SOUTH GARY AVENUE | | TULSA | OK | 74136 | |
| LYNDIA CAROL LOWKE | | 1905 CLUB LAKE CIRCLE | | | ROCKWALL | TX | 75087 | |
| LYNDON C PYLE | | DOLMAN LAW OFFICE | PO BOX 1382 | | ADMORE | OK | 73402 | |
| LYNDON D BOYER & GERALDINE L BOYER | | REV LIV TR | LYNDON D & GERALDINE L BOYER TTEES | 1435 PIONEER RD | PONCA CITY | OK | 74604 | |
| LYNDON GLEN BORN | | PO BOX 737 | | | PERRYTON | TX | 79070 | |
| LYNDON JAY STEWART | | 1013 S HARVARD ST | | | PERRYTON | TX | 79070 | |
| LYNETTE H. POSORSKE | | 16421 FOX VALLEY TERRACE | | | ROCKVILLE | MD | 20853 | |
| LYNETTE L LADD | | 5341 TIDEWATER ST | | | LEESBURG | FL | 34748 | |
| LYNETTE LAYTON CHILDREN TRUST | | BANK ONE TRUST CO NA TRUSTEE | BANK ONE TRUST CO NA TX1-1315 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| LYNETTE WALKER | | 9901 SW 15TH TERR | | | YUKON | OK | 73099-7669 | |
| LYNLIE B KEBLINGER | | 430 SOUTH MAIN STREET | | | GEORGETOWN | TX | 78626 | |
| LYNN A ROBBENNOLT | | 2769 W SONORAN BLOSSOM PLACE | | | TUCSON | AZ | 85745 | |
| LYNN ADAMS HANCOCK | | 6543 BAYOU GLEN RD | | | HOUSTON | TX | 77057 | |
| LYNN ALAN DREYFUS | | 7705 LONE MOOR CR. | | | DALLAS | TX | 75248 | |
| LYNN ANN OWREY | | 9914 SILVER CREEK RD | | | DALLAS | TX | 75243 | |
| LYNN ANNE MIZE REVOCABLE TRUST | | DATED DECEMBER 4, 2008 | LYNN ANNE MIZE TRUSTEE | 12424 E 135TH STREET | BROKEN ARROW | OK | 74011 | |
| LYNN B SPARKS | | 6823 W 100 TERRACE | | | OVERLAND PARK | KS | 66212-1634 | |
| LYNN BLAU | | P O BOX 241 | | | FOLLETT | TX | 79034 | |
| LYNN BOYD | | 17490 MEANDERING WAY #101 | | | DALLAS | TX | 75252 | |
| LYNN BOYER INC | | P.O. BOX 1611 | | | ARDMORE | OK | 73402 | |
| LYNN BROWN GILES | | BOX 2 | | | TWIN BRIDGES | MT | 59794 | |
| LYNN C PALATUCCI | | 3200 N A1A #702 | | | FT PIERCE | FL | 34949 | |
| LYNN CHILDRESS | | 9200 PARKWOOD | | | ORANGE | TX | 77630 | |
| LYNN D & EDWARDENE R FEES JTWROS | | 17331 WEST 141 ST STREET SOUTH | | | KELLYVILLE | OK | 74039 | |
| LYNN D & EDWARDENE R FREES | | 17331 WEST 141ST STREET SOUTH | | | KELLYVILLE | OK | 74039 | |
| LYNN D FEES | | 17331 WEST 141ST STREET SOUTH | | | KELLYVILLE | OK | 74039 | |
| LYNN D TEAGUE | | 2334 CR 1214 | | | BLANCHARD | OK | 73010 | |
| LYNN D WILDS | | 3021 N HOLLOWAY AVENUE | | | BETHANY | OK | 73008 | |
| LYNN D WOLF | | 1509 RIVER ROAD | | | CUERO | TX | 77954 | |
| LYNN DEMOSS | | 2006 MILLS AVE | | | MUSKEGON | MI | 49445 | |
| LYNN DIAN WEBB | | 5603 FENWAY | | | MIDLAND | TX | 79707 | |
| LYNN DIANE ELLIS | | 200 FOUNTAINS LN APT 2207 | | | CONROE | TX | 77304 | |
| LYNN E & VIRGINIA E POPE TR 5/28/86 | | LYNN E. AND VIRGINIA E POPE, TRUSTEES | JOSEPH & SCOTT POPE -AIF | 1604 SILVER ST | SUMNER | WA | 98390-1728 | |
| LYNN E SCHMIDT | | 539 MEAD CEMETERY RD | | | MEAD | OK | 73449 | |
| LYNN E. DUMAS | | 4836 SINGING HILLS BLVD APT.B | | | SIOUX CITY | IA | 51106 | |
| LYNN EARL ATTEBERY | | PO BOX 153 | | | SILVERCLIFF | CO | 81249 | |
| LYNN EARL MOSIER | | PO BOX 1368 | | | ROGERS | AR | 72757-1368 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN EASTERWOOD | | ROUTE #1, BOX 468 | | | FORT SUPPLY | OK | 73841 | |
| LYNN ELECTRIC MOTOR CO INC | | P O BOX 477 | | | KNOX CITY | TX | 79529-0477 | |
| LYNN ELSNER | | PO BOX 1645 | | | HIGHLANDS | NC | 28741 | |
| LYNN H WILLETT | | 1492 COLBURN DR. | | | ZANESVILLE | OH | 43701 | |
| LYNN HANKEL | | 111 SHEPS ROAD | | | TOWNSEND | MT | 59644 | |
| LYNN HUGHES | | 2302 SLIDE ROAD NO. 40 | | | LUBBOCK | TX | 79407 | |
| LYNN JACKSON | | 3804 WINDY MEADOW DRIVE | | | TAVARES | FL | 32778 | |
| LYNN JOHNSON | | 13279 STRAVINSKY TERR | | | SILVER SPRING | MD | 20904 | |
| LYNN JOHNSON NET PROFITS | | 13279 STRAVINSKY TERR | | | SILVER SPRING | MD | 20904 | |
| LYNN K CARPENTER DECD | | 606 N 2ND ST | | | DUNCAN | OK | 73533 | |
| LYNN KAGAN EDELMAN TRUST UWO | | UWO MORRIS EDELMAN | LYNN EDELMAN, TRUSTEE | 1000 UPTOWN PARK BLVD #104 | HOUSTON | TX | 77056 | |
| LYNN KOVACS | | 615 NUTTMAN AVE | | | FORT WAYNE | IN | 46807-1841 | |
| LYNN LOUISE COFFEY SHOOK | | 14230 S ROBIN NEST | | | CHOCTAW | OK | 73020 | |
| LYNN M DAVIS | | ONE HOUSTON CTR STE 3100 | 1221 MCKINNEY | | HOUSTON | TX | 77010 | |
| LYNN MILBURN LANSFORD | | 100 STIRRUP CIRCLE | | | FLORISSANT | CO | 80816-9309 | |
| LYNN OBRIEN | | 3939 BEE CAVE ROAD BLDG C-100 | | | AUSTIN | TX | 78746 | |
| LYNN PRYOR | | PO BOX 671323 | | | CHUGIAK | AK | 99567-1323 | |
| LYNN R MANKIN | | 3 RIVERWYNDE DR | | | ARUNDEL | ME | 04046 | |
| LYNN ROYALTY & INVESTMENTS LLC | | C/O BOB LYNN, MANAGER | 10556 DACRE PLACE | | LONE TREE | CO | 80124 | |
| LYNN RUSSELL | | 14783 44TH LN NW | | | WILLISTON | ND | 58801-9337 | |
| LYNN THOMPSON CONNOLLY | | 605 PRAIRIE WAY | | | WICHITA FALLS | TX | 76310 | |
| LYNN UDDEN HEDRICK | | 2561 E GEORGIA AVE | | | PHOENIX | AZ | 85016-6022 | |
| LYNN V. ARCENEAUX | | P.O. BOX 96 | | | LABADIEVILLE | LA | 70372 | |
| LYNN WADKINS | | 1916 SAGEWOOD DRIVE | | | EDMOND | OK | 73013 | |
| LYNN WELLS | | PO BOX 1564 | | | BURNETT | TX | 48611 | |
| LYNNE BROCK | | 1918 INDIANA | | | PERRYTON | TX | 79070 | |
| LYNNE C INMAN | | 1940 DOGWOOD SE | | | AUBURN | WA | 98092 | |
| LYNNE CROWDER | | 1556 30TH AVE WEST | | | SEATTLE | WA | 98199 | |
| LYNNE HENSON IMHOFF | | 2716 S ROCKFORD ROAD | | | TULSA | OK | 74114 | |
| LYNNE LAHOURCADE BREUER GST TR (NPI | | LYNNE LAHOURCADE BREUER TRUSTEE | 2214 WOODMEN | | SAN ANTONIO | TX | 78209 | |
| LYNNE RENAE DEATON | | P O BOX 97 | | | CHICO | TX | 76431 | |
| LYNNE TREDENNICK | | 403 AMIATA AVE | | | LAKEWAY | TX | 78734 | |
| LYNNE W PHILLIPS TRST DTD 05/11/99 | | LYNNE W PHILLIPS TRUSTEE | PO BOX 369 | | GUERNEVILLE | CA | 95446-0369 | |
| LYNNE YEAGER | | 2420 KNOLLWOOD STREET | | | NORMAN | OK | 73071 | |
| LYNTEGAR ELECTRIC COOPERATIVE INC | | 1807 Main St | | | Tahoka | TX | 79373 | |
| LYNTEGAR ELECTRIC COOPERATIVE INC | | PO BOX 970 | | | TAHOKA | TX | 79373-0970 | |
| LYNWOOD LLC | | 5 LYNWOOD DRIVE | | | WICHITA | KS | 67207 | |
| LYNX PRODUCTION SERVICES INC | | 808 PREVOST DRIVE | | | HOUMA | LA | 70364 | |
| LYON FAMILY TRUST DTD 1/30/96 NPRI | | JARREL D & DOROTHY K LYON TRUSTEES | 1408 WILBURN DR | | OKLAHOMA CITY | OK | 73127 | |
| Lyons, Don | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Lyons, Shane Patrick | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| LYTTLETON & DELORES M FRITSCH JR | | 1430 TAUBER | | | SEALY | TX | 77474 | |
| LYTTLETON FRITSCH JR | | 1430 TAUBER | | | SEALY | TX | 77474 | |
| M & D LEGACY LLC | | 4405 FOXGLOVE LANE | | | OKLAHOMA CITY | OK | 73120 | |
| M & H ENERGY LLC | | 6616 NW 131 ST | | | OKLAHOMA CITY | OK | 73142 | |
| M & J DUMPTRUCK AND BACKHOE SERVICES INC | | 2487 PECOS HWY | | | CARLSBAD | NM | 88220 | |
| M & L INVESTMENTS | | JAMES R MOORE GEN PTNR | 202 W BROADWAY PO BOX 788 | | HOLLIS | OK | 73550 | |
| M & LV, LTD. | | 20418 LAKELAND FALLS DRIVE | | | CYPRESS | TX | 77433 | |
| M & M ENVIRONMENTAL GROUP LLC | | 535 ENTERPRISE AVENUE | | | CONWAY | AR | 72032 | |
| M & M ENVIRONMENTAL OIL FIELD SERVICES LLC | | 535 ENTERPRISE AVE | | | CONWAY | AR | 72032 | |
| M & M OIL & GAS LLC | | 5108 SPINNAKER POINT | | | EDMOND | OK | 73013 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M & N FARMS INC | | 1015 N MICHIGAN | | | MANGUM | OK | 73554 | |
| M A BLAIR REV LIV TR | | HARTZOG CONGER CASON & NEVILLE | 201 ROBERT S KERR AVE SUITE 1600 | | OKLAHOMA CITY | OK | 73102 | |
| M A BLAIR REVOCABLE LIVING TRUST | M A BLAIR TRUSTEE | 3017 NW 28TH ST | | | OKLAHOMA CITY | OK | 73107-2018 | |
| M A MURIAS | | PO BOX 13150 | | | PALM DESERT | CA | 92255 | |
| M A N 4 POWER WASHING LLC | | PO BOX 616 | | | PERRYTON | TX | 79070 | |
| M A P INC | | P O BOX 686 | | | SOLANA BEACH | CA | 92075-0686 | |
| M A VIERSEN TRUST 5/16/07 | | M A VIERSEN TRUSTEE | P O BOX 266 | | HENRYETTA | OK | 74437 | |
| M AND S SERVICE INC | | PO BOX 1449 | | | LOVINGTON | NM | 88260 | |
| M AND V RESOURCES INC | | P O BOX 772 | | | CRESCENT | OK | 73028 | |
| M ANN MASON | | 4805 HARLEY AVENUE | | | FORT WORTH | TX | 76107-3715 | |
| M B B IRREVOCABLE TRUST | | GREGG & CINDY BYRAM TTEES | 4303 COVINGTON WAY | | NORMAN | OK | 73072 | |
| M B ENVIRONMENTAL SERVICES LLC | C/O GREEN BANK | PO BOX 2371 DEPT 3512 | | | HOUSTON | TX | 77252-2371 | |
| M B WHITE INC | | P O BOX 54707 | | | OKLAHOMA CITY | OK | 73154 | |
| M C & BONITA JAMES LIVING TRUST | | DATED 4/15/1991 | RR 2 BOX 24 | | BEAVER | OK | 73932-9607 | |
| M C & CAROLYN J CONNELLY | | 10020 N DEMARET DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| M C (RED) GIBBINS INC | | P O BOX 632 | | | BOWIE | TX | 76230 | |
| M C BRAY & JACKIE BRAY FAMILY TRST | | JACKIE BRAY TRUSTEE | 15801 NAPA RIDGE | | EDMOND | OK | 73013 | |
| M CHARLES RAY | | 711 SW AVENUE J | | | SEMINOLE | TX | 79360-5321 | |
| M CODE LLC | | 5744 E JOSHUA TREE LANE | | | PARADISE VALLEY | AZ | 85253 | |
| M D & ROCILLE GROENEWOLD REV LIV TR | | M D & ROCILLE GROENEWOLD TRUSTEES | 3005 LANSING BLVD. UNIT 160 | | WICHITA FALLS | TX | 76309 | |
| M D BILLINGSLEY JR AND | | PATRICIA BILLINGSLEY | PO BOX 679 | | MANSFIELD | LA | 71052 | |
| M D J CORP | | 2701 W I-44 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73112 | |
| M D JIROUS | | 2701 N W 39TH EXPRESSWAY | SUITE 103 | | OKLAHOMA CITY | OK | 73112 | |
| M D WHEELER LTD | | 1919 WHITNEY SUITE 100 | | | HOUSTON | TX | 77006 | |
| M E ELLSBURY | | 8330 HARRY HINES BLVD | P O BOX 35043 | | DALLAS | TX | 75235 | |
| M E KLEIN & ASSOCIATES INC | | PO BOX 721436 | | | NORMAN | OK | 73070 | |
| M E RICH | | QUETA RICH | 3542 MILITARY RD | | ARLINGTON | VA | 22207 | |
| M E TATE & INEZ TATE TRUST | | DONALD E CHAPIN, TRUSTEE | P O BOX 2280 | | CASPER | WY | 82602 | |
| M E TATE TRUST | | PORTER MUIRHEAD CORNIA & HOWARD TTEE | P O BOX 2270 | | CASPER | WY | 82602-2270 | |
| M F McWILLIAMS | | P O BOX 59 | | | DRUMMOND | OK | 73735 | |
| M FRANCES BRYANS MINERALS SUB-TRUST | | FROST BANK FBO F BRYANS FAM LIV TR | ATTN TORI FREEMAN | 8201 PRESTON RD STE 520 | DALLAS | TX | 75225 | |
| M G & LILLIE A JOHNSON FOUNDATION | | PO BOX 2269 | | | VICTORIA | TX | 77902 | |
| M G WHITMIRE REV TRUST | | M.G. WHITMIRE, TRUSTEE | 7134 SOUTH YALE AVE SUITE 510 | | TULSA | OK | 74136 | |
| M H & GARY DUNN JT | | P O BOX 489 | | | STIGLER | OK | 74462 | |
| M H AND D L BROWN TRUST | | C/O MARLIN H BROWN | 2875 CAMPTON HILLS DR #219 | | ST CHARLES | IL | 60175-1088 | |
| M H HOPMAN | | 7602 EDNA | | | HOUSTON | TX | 77087 | |
| M H W RITCHIE INVESTMENTS LTD | | CORNELIA W RITCHIE A-I-F | 418 S POLK | | AMARILLO | TX | 79101 | |
| M H WATTS IRREVOCABLE TRUST | | UNDER DEC OF TRUST 10/15/68 | JEAN ANN RODGERS TRUSTEE | | | | | |
| M H WILLIAMS | | 8700 COUNTY RD 100 | | | RED ROCK | OK | 74651 | |
| M J & G P MACSMITH TRUST | | NATIONS BANK NA TRUSTEE | P O DRAWER 840738 | | DALLAS | TX | 75284-0738 | |
| M J LEWIS | | 322 CHICKASHA AVENUE | | | CHICKASHA | OK | 73018 | |
| M J MOURNE JR | | PO BOX 2191 | | | CANON CITY | CO | 81212 | |
| M J&E LLC | | PO BOX 1397 | | | ELK CITY | OK | 73648 | |
| M JANA GEORGE AKA MARY J GEORGE | | 910 GRANDVIEW WAY | | | ACQORTH | GA | 30101 | |
| M JOYCE CONNOR | | 8905 SPURFLOWER COVE | | | AUSTIN | TX | 78759-7159 | |
| M JUNE REGAN | | C/O KATHY SIEBERT | 5330 CRESTVIEW | | WICHITA | KS | 67208 | |
| M JUNE REGAN LIV TRUST DTD 8-3-05 | | M JUNE REGAN, MARY ANN NIBLACK & KATHLEEN | M SIEBERT, TRUSTEES | 5330 EAST CRESTVIEW | WICHITA | KS | 67208 | |
| M KATHLEEN RAFOTH | | 648 CENTER COURT DR | | | AUGUSTA | GA | 30909 | |
| M KURT CHAPMAN | | PO BOX 344 | | | POST | TX | 79356 | |
| M L & T LLC | | 6561 N POSITANO WAY | | | TUCSON | AZ | 85741 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M L LEMON | | 2705 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112-7025 | |
| M L VANCE | | 1600 E 19TH | SUITE 101 | | EDMOND | OK | 73013 | |
| M LOUISE GOODNOW | | 8301 FM 251 S | | | BIVINS | TX | 75555 | |
| M M HARDWICK REV TRUST DTD 9/7/1995 | | M M HARDWICK, TRUSTEE | 520 E MARTIN AVE | | PAULS VALLEY | OK | 73075 | |
| M M M & S LTD | | PO BOX 202167 | | | AUSTIN | TX | 78720 | |
| M MICHAEL DUMAS DECD | | 78 SUNNY HEIGHTS DRIVE NE | | | ROME | GA | 30161 | |
| M MITCHELL HARPER | | 3219 PINYON CREEK DR | | | BRYAN | TX | 77807 | |
| M MITCHELL HARPER | | 3219 PINYON CREEK | | | BRYAN | TX | 77807 | |
| M N S INVESTMENTS LLC | | 3816 DON JANUARY AVE | | | CLOVIS | NM | 88101 | |
| M R MELTON & M D MELTON TRUST | | 9601 HORSESHOE RD | | | OKLAHOMA CITY | OK | 73162 | |
| M R WAGER | | P O BOX 60157 | | | OKLAHOMA CITY | OK | 73146 | |
| M REBA CATHEY | | 7517 RICHLAND ROAD | | | FORT WORTH | TX | 76118 | |
| M ROBERT BLAKENEY GF TRUST | | C/O ROBERT BLAKENEY | 3811 NORMANDY | | DALLAS | TX | 75205 | |
| M ROBINOWITZ DAUGHTERS TRUST B | | AVROM & ROSETTA BRODSKY SUCC TTEES | 6925 S CANTON | | TULSA | OK | 74136 | |
| M SCOTT LINSCOTT JR | | 6337 S HIGHLAND DR | | | SALT LAKE CITY | UT | 84121 | |
| M SIDNEY YOST MARITAL TRUST | | 114 W HALL OF FAME AVE STE 301 | | | STILLWATER | OK | 74075-5227 | |
| M STUART KIRK, TRUSTEE | | M STUART KIRK REVOCABLE TRUST DATED | 31122 | 12709 ARROWHEAD DRIVE | OKLAHOMA CITY | OK | 73120 | |
| M SUSAN MILLER | | 108 HUERTA PLACE | | | DAVIS | CA | 95616 | |
| M W OIL INVESTMENT COMPANY | | 730 17TH STREET SUITE 325 | | | DENVER | CO | 80202 | |
| M W STEBBENS | | 23 PARKWAY | | | SILVER CREEK | NY | 14136-1434 | |
| M&M PRODUCTIONS | | 8 NE 48TH | | | OKLAHOMA CITY | OK | 73105 | |
| M&M SUPPLY COMPANY | | PO BOX 870164 | | | KANSAS CITY | MO | 64187-0164 | |
| M&S LLC | | 4703 S ELIZABETH COURT | | | ENGLEWOOD | CO | 80113 | |
| M&W HOT OIL INC | | PO BOX 69370 | | | ODESSA | TX | 79764 | |
| M. LAVONNE MOYER | | 602 37TH STREET | | | WOODWARD | OK | 73801 | |
| M. T. BRADFORD, JR. | | 2321 N.W. 114TH STREET | | | OKLAHOMA CITY | OK | 73120 | |
| M.A. & RENA V. PETTY 1990 TRUST | | 22505 AVE 312 | | | EXETER | CA | 93221 | |
| M.B. BLUMENTHAL IRREVOCABLE | | M.B. MORRIS BLUMENTHAL, TRUSTEE | 2503 NW 68TH ST | | OKLAHOMA CITY | OK | 73116 | |
| M.I.K. INDUSTRIES, LTD | | 3451 WAYBURNE DRIVE | | | BURNABY | BC | V5G 3L1 | Canada |
| M.P. TRIPPLEHORN ESTATE | | C/O PAUL K TRIPPLEHORN INDPT EXC | PO BOX 470608 | | FORT WORTH | TX | 76147 | |
| M/L DIRICKSON FAMILY TRUST | | 2861 COYOTE RD | | | PEBBLE BEACH | CA | 93953 | |
| M-1 MACHINE INC | | PO BOX 2176 | | | ELK CITY | OK | 73648 | |
| Ma, Kevin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAAN RAFEH | | HOUSE OF FOUAD SALIM GHANEM | WARHANIEH Village | | CHOUF, MOUNT LEBANON | | | Lebanon |
| MABEL BERGGREN | | 2916 KENT AVENUE | | | METAIRIE | LA | 70006 | |
| MABEL BLANCHE BRODIE NPRI | | 2501 N BELL AVE. APT. 147 | | | DENTON | TX | 76209 | |
| MABEL CHRISTINE ROBINSON FAMILY TR | | RICKI HWANG TRUSTEE | 10716 WEST COUNTRY DR | | OKLAHOMA CITY | OK | 73170-2414 | |
| MABEL GIBSON | | PO BOX 3100 | | | MIDLAND | TX | 79702 | |
| MABEL GLADYS REYNOLDS NPRI DECD | | P O BOX 133 | | | DACOMA | OK | 73731 | |
| MABEL L HEETER REVOCABLE TRUST | | MABEL L HEETER TTEE | 10412 W RODGERS CIR | | SUN CITY | AZ | 85351 | |
| MABELLE M BRYANT DECD | | 755 19TH STREET | | | BEAUMONT | TX | 77706-5001 | |
| MABERRY ELECTRIC | | 700 S W THIRD | | | HAMLIN | TX | 79520 | |
| MABLE BUFORD ESTATE | | C/O MARGARET L. BAKER | 627 SULPHUR | | HOUSTON | TX | 77034 | |
| MABLE C ROLAND ESTATE | | GARRY ROLAND - EXECUTOR | P O BOX 41 | | MOSCOW | KS | 67952 | |
| MABLE JEAN BECK | | 6108 S FRANCIS | | | OKLAHOMA CITY | OK | 73139 | |
| MABLE OLIVER GLINN DECD | | 916 WEST BEACH AVE #206 | | | INGEWOOD | CA | 90302 | |
| MABLE PECK | | ROUTE 2 BOX 105 | | | FORT COBB | OK | 73038 | |
| MABLE PRIM | | 605 W ROGERS | | | EL RENO | OK | 73036 | |
| MABLE ROLAND | | ROUTE 1 BOX 135 | | | MOSCOW | KS | 67952 | |
| MABLE WRIGHT RICHARDSON | | 2633 KERRY LANE | | | EL RENO | OK | 73036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAC SHAFER | | P O BOX 1404 | | | MINERAL WELLS | TX | 76068 | |
| MACDONALD 1996 REVOCABLE TRUST | | DATED 1/11/96 ALEXANDER MACDONALD II & AUGUSTA G MACDONALD, TRUSTEES | P O BOX 5870 | | KETCHUM | ID | 83340 | |
| MACDONELL FAMILY PROPERTIES LLC | | MARY MACDONELL BELISLE | PO BOX 7036 | | SAINT CLOUD | MN | 56302 | |
| MACEL E FORBING | | 9525 PLEASANT HILL ROAD | | | SHREVEPORT | LA | 71106 | |
| MACEY & MERSHON OIL INC. | | P O BOX 351747 | | | WESTMINSTER | CO | 80035-1747 | |
| MacFARLANE COMPANY - USA LLC | | 116 N WASHINGTON | | | EL DORADO | AR | 71730 | |
| MACH 1 CONSTRUCTION LLC | | 21500 W RIVERVIEW RD | | | TONKAWA | OK | 74653 | |
| MACH 1 CONSTRUCTION LLC | | PO BOX 990 | | | PONCA CITY | OK | 74602 | |
| MACH FARMS, INC. | | 6325 N. FRISCO ROAD | | | YUKON | OK | 73099 | |
| MACHELE WEST | | 548 S 78TH E AVE | | | TULSA | OK | 74112 | |
| Machugh, Leah M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Macias, Jose Luis | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MACIE ELIZABETH WYLY TRUST NO 2 | | 251 COUNTY ROAD 116 | | | GEORGETOWN | TX | 78626 | |
| MACK D QUINN | | 1530 SUN CITY BLVD | SUITE 120 PMB 244 | | GEORGETOWN | TX | 78633 | |
| MACK ENERGY CO | | PO BOX 400 | | | DUNCAN | OK | 73534 | |
| MACK GENE ODOM | | 16075 HWY 84 | | | LOGANSPORT | LA | 71049 | |
| MACK GEORGE MORROW | | 5716 ALLENDALE RD | | | HOUSTON | TX | 77017 | |
| MACK H WOOLDRIDGE ESTATE DECD | | P.O. BOX 3217 | | | ALBANY | TX | 76430-1846 | |
| MACK NATURAL GAS COMPANY | | 2905 WILD OAKS DR | | | DUNCAN | OK | 73533 | |
| MACK OIL COMPANY | | P O BOX 400 | | | DUNCAN | OK | 73534-0400 | |
| MACK S COHN DECD | | 4072 HIDDEN VIEW CIRCLE | | | FT WORTH | TX | 76109 | |
| MACK TRUCK SALES OF TULSA INC | | 5301 W 60TH ST SOUTH | | | TULSA | OK | 74107 | |
| MACKELLAR INC. | | PO BOX 18298 | | | OKLAHOMA CITY | OK | 73154-0298 | |
| MACKENZI LAKE LEHMAN | | AMERICAN FUNDS SERVICE COMPANY | FCC 83355816- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| MACKIE D & SUSAN K HAWKINS (NEMI) | | 4649 VILLA RIDGE ROAD | | | MARIETTA | GA | 30068 | |
| MAD DOG INVESTMENTS LLC | | C/O DANA LAMB, MANAGING PARTNER | 244 N 4395 | | PRYOR | OK | 74361 | |
| MAD OILFIELD SERVICES LLC | | PO BOX 2095 | | | KILGORE | TX | 75663 | |
| MADALINE ROBERTS MILLER | | 9229 HILLTRACE AVE | | | BATON ROUGE | LA | 70809 | |
| MADDEN OIL CO | | PO BOX 148 | | | LIBERAL | KS | 67905 | |
| MADDEN OIL COMPANY | | PO BOX 148 | 211 S KANSAS | | LIBERAL | KS | 67905-0148 | |
| MADDOX FAMILY TRUST | | L LOWRY MAYS SUCC TTEE | 250 W NOTTINGHAM, SUITE 400 | | SAN ANTONIO | TX | 78209 | |
| MADELEINE LEMAN DECD | | 1155 DUPRE APT 102 | | | BELOEIL | QC | J3G-4Y3 | Canada |
| MADELENE YVONNE BOBO | | 2422 MILLER COUNTY 43 | | | FOUKE | AR | 71837 | |
| MADELEY TRUST NUMBER ONE | | PO BOX 1491 | | | TRINITY | TX | 75862 | |
| MADELINE A PETROFSKY | | FAMILY ELDERCARE, GUARDIAN | 1700 RUTHERFORD LANE | | AUSTIN | TX | 78754 | |
| MADELINE B VANNESS | | P O BOX 2668 | | | MIDLAND | TX | 79702 | |
| MADELINE J CLUCK LIVING TRUST | | MADELINE J CLUCK TRUSTEE | RT 1 BOX 52 | | SENTINEL | OK | 73664 | |
| MADELYN CAPRI JASMYN D KERR MINOR | | JENNIFER L WILLIAMS PARENTAL CUSTODIAN | 837 OAK ST | | YUKON | OK | 73099 | |
| MADELYN KENNEDY | | 1618 W LAKE DR | | | GLADEWATER | TX | 75647 | |
| MADELYN MITCHELL | | ONE TOWERS LANE APT 2027 | | | ANGEL | OR | 97362 | |
| MADGE BRELSFORD | | P O BOX 272244 | | | HOUSTON | TX | 77277 | |
| MADGE EDITH W. MCCONNELL | | 1721 PLANTATION DR. | | | ALEXANDRIA | LA | 71301 | |
| MADGE GREEN A/K/A MRS RAY GREEN | | 145 MILLER COUNTY 18 | | | TEXARKANA | AR | 71854-0898 | |
| MADISON C CHISUM | | 5607 EAST CIRCLE DRIVE | | | ALEXANDRIA | LA | 71301 | |
| MADISON JAMES WILLIAMS JR | | 18408 PENINSULA COVE LN | | | CORNELIUS | NC | 28031 | |
| MADLYN F BURGIN & DONALD W HARTMAN | | JTWRS | P O BOX 171 | | MENO | OK | 73760 | |
| MADONNA B OXFORD TRUSTEE | | MADONNA B OXFORD FAMILY TRUST | 198 PEARWOOD | | ARROYO GRANDE | CA | 93420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADORA WATLEY | | 4309 LEDDY DRIVE | | | MIDLAND | TX | 79701 | |
| MADRAS INVESTMENTS LP | | 6303 N PORTLAND SUITE 304 | | | OKLAHOMA CITY | OK | 73112-1466 | |
| MADURO OIL & GAS LLC | | 3102 MAPLE AVE SUITE 400 | | | DALLAS | TX | 75201 | |
| MAE F KRIVANEK | | 9300 S FRANCES LANE | | | MUSTANG | OK | 73064-9701 | |
| MAE JENNETTE NOVAK | | 4011 WATERWOOD DR | | | BAYTOWN | TX | 77521 | |
| MAE M YANDELL HITCHCOCK | | 975 SE DENNIS ST | | | CORVALLIS | OR | 97333 | |
| MAE NIZZI | | AND ROBERT A NIZZI AND MILLIE DUFFY | 3100 CANYON VALLEY | | PLANO | TX | 75075 | |
| MAE REYL | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| MAE S JUDY DECD | | P O BOX 470688 | | | TULSA | OK | 74147-0688 | |
| MAECENAS MINERALS, L.L.P. | | 3838 OAK LAWN AVENUE | SUITE 300 | | DALLAS | TX | 75219-4541 | |
| MAEDEAN CALDWELL & PAUL CALDWELL | REV LVG TRUST | PO BOX 278 | | | BOOKER | TX | 79005 | |
| MAEJEAN LABOON MCKELVEY | | 1252 BRIAR COURT | | | WHITNEY | TX | 76692 | |
| MAEONA VIVIAN LINER ESTATE | | DECEASED | JANICE LINER MOSLEY IND EXEC | PO BOX 2264 | KILGORE | TX | 75663 | |
| MAESON M PAINTER TRUST | | fbo JACK M PAINTER | c/o MICHAEL DYER | 5333 EVERHART ROAD A-100 | CORPUS CHRISTI | TX | 78411 | |
| MAGDALEN HANLEY ET AL | | 16301 JERSEY DRIVE | | | HOUSTON | TX | 77040 | |
| Magerus, Chelsea D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAGGIE WOOLDRIDGE | | P O BOX 1344 | | | WESTVILLE | OK | 74965-1344 | |
| MAGIC DOG OIL & GAS LTD | | P O BOX 10708 | | | MIDLAND | TX | 79702 | |
| MAGIC M & R LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| MAGIC MERLIN ENERGY INVESTMENTS LLC | | PO BOX 2309 | | | BEND | OR | 97709 | |
| MAGIC ROCK MINERALS LLC | | 1635 N WATERFRONT PKWY STE 100 | | | WICHITA | KS | 67206 | |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | |
| MAGILL ROYALTY LLC | | 222 WOODWARD BLVD | | | TULSA | OK | 74114 | |
| Magill, Malcolm | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAGMA TRUST | | MAURITA G & JOSH AMMONS TTE | PO BOX 1622 | | ABILENE | TX | 79604-1622 | |
| MAGNESS ENERGY LLC | | 9308 ETCHART RD | | | BAKERSFIELD | CA | 93314 | |
| MAGNET TRUCKING LLC | | PO BOX 1121 | | | WOODWARD | OK | 73802 | |
| MAGNETROL INTERNATIONAL INC | | 4419 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MAGNOLIA 23 PROPERTIES LLC | | 1502 AUGUSTA STE 250 | | | HOUSTON | TX | 77057-2454 | |
| MAGNOLIA MINERAL COMPANY LLC | | P O BOX 1565 | | | PURCELL | OK | 73080 | |
| MAGNOLIA PETROLEUM INC | | 18452 E 111TH STREET | | | BROKEN ARROW | OK | 74011-9408 | |
| MAGNOLIA ROYALTY CO LLC | | P O BOX 20571 | | | OKLAHOMA CITY | OK | 73156 | |
| MAGNUM ENERGY, INC | | 2806 BROCE DRIVE | | | NORMAN | OK | 73072 | |
| MAGNUM HUNTER PRODUCTION, INC. | | LOCK BOX 774031 | 4031 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| MAGNUM PETROLEUM INC. | | P.O. BOX 54712 | | | OKLAHOMA CITY | OK | 73154 | |
| MAGNUM PRODUCING LP | | 500 N SHORELINE SUITE 322 | | | CORPUS CHRISTI | TX | 78401-0313 | |
| MAGUIRE OIL COMPANY | | THE BERKSHIRE AT PRESTON CENTER | 5950 BERKSHIRE LANE, SUITE 1500 | | DALLAS | TX | 75225-5846 | |
| MAHAFFEY & GORE, P.C. | | 300 NE 1ST ST | | | OKLAHOMA CITY | OK | 73104-4004 | |
| MAHAFFEY ENERGY INC | | P O BOX 5945 | | | EDMOND | OK | 73083-5945 | |
| MAHAN FAMILY SPECIAL NEEDS TRUST | | ELIZABETH WALLACE TTEE | 2216 LEE DR | | ALTUS | OK | 73521 | |
| MAHAN INC | | 13506 W 155TH PL N | | | SKIATOOK | OK | 74070 | |
| MAHARGER INC | | 9 GREENWAY PLAZA SUITE3030 | | | HOUSTON | TX | 77046 | |
| MAHONEY CHILDRENS TRUST | | JACK MAHONEY TRUSTEE | P O BOX 700302 | | TULSA | OK | 74170-0302 | |
| MAHONY-KILLIAN INC | | 10215 SUGAR HILL DRIVE | | | HOUSTON | TX | 77042-1543 | |
| MAIDA R BLAYLOCK | | 2718 STRATFORD | | | PEARLAND | TX | 77581 | |
| MAIDIE B PHILLIPS | | 5603 TATTERIDGE DRIVE | | | HOUSTON | TX | 77069 | |
| MAIN STREET HOLDING COMPANY | | 11413 WEST 104TH STREET | | | OVERLAND PARK | KS | 66214 | |
| MAJ WALTER LOWELL DIVELEY JR | | 4103 RITCHIE HIGHWAY | | | BROOKLYN | MD | 21225 | |
| MAJA MELTON LEHNUS | | 4208 THORNCROFT TERR | | | OLNEY | MD | 20832 | |
| MAJESTIC ROYALTIES COMPANY | | 1010 PATTERSON BLDG | | | DENVER | CO | 80012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAJOR COUNTY CLERK | | P O BOX 379 | | | FAIRVIEW | OK | 73737 | |
| MAJOR COUNTY COMMISSIONERS | | PO BOX 379 | | | FAIRVIEW | OK | 73737 | |
| MAJOR ENTERPRISES INC -SOIL FARMING | | PO BOX 1090 | | | SHATTUCK | OK | 73858 | |
| MAJOR ENTERPRISES INC -SOIL FARMING | | PO BOX 59 | | | FAIRVIEW | OK | 73737 | |
| MAJOR GAS COMPANY | | 55584 SOUTH COUNTY ROAD 259 | | | ISABELLA | OK | 73747 | |
| MAJORIE AMELIA MABRY MCKNIGHT | | 9762 KIPLING ST | | | WESTMINSTER | CO | 80021 | |
| MAJORIE L LIKES | | DOWNEY RETIREMENT CENTER | 11500 DOLAN AVENUE ROOM 110 | | DOWNEY | CA | 90241 | |
| Majors, Lex D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAKO RESOURCES, LLC | | 1721 S BALTIMORE AVE | | | TULSA | OK | 74119 | |
| MAL PACE LLC | | C/O JAMES MALLORY PACE | 2594 EAST RIVER BIRCH DR | | FAYETTEVILLE | AR | 72703 | |
| MALACHITE MINERAL EXPLORATION LLC | | 848 N RAINBOW BLVD | SUITE 3027 | | LAS VEGAS | NV | 89107 | |
| MALAKI COMPANY | | 709 NW 54 | | | OKLAHOMA CITY | OK | 73118-6014 | |
| MALCO ROYALTIES LTD | | P O BOX 6738 | | | SAN ANTONIO | TX | 78209 | |
| MALCOLM & MARCIA D BUFORD | | 1301 WEST WOODROW | | | TULSA | OK | 74127 | |
| MALCOLM C MANDEVILLE | | P O BOX 3091 | | | FLAGSTAFF | AZ | 86003-3091 | |
| MALCOLM CRAIG MCCAUGHTRY | | PO BOX 1656 | | | NORMAN | OK | 73070 | |
| MALCOLM EVANS | | PO BOX 203368 | | | AUSTIN | TX | 78720-3368 | |
| MALCOLM FERGUSON | | 4536 ARCADY | | | DALLAS | TX | 75205 | |
| MALCOLM GERALD WILLIAMS | | 730 NORTHPARK RDG | | | NEW BRAUNFELS | TX | 78130-8351 | |
| MALCOLM J BRATTON | | 204 CANYON CREEK WAY | | | OCEANSIDE | CA | 92057 | |
| MALCOLM L FURLOW JR | | 1335 PASEO DEL PUEBLO SUR #287 | | | TAOS | NM | 87571 | |
| MALCOLM RAY | | STATE OF TEXAS F/A/O | 422 SOUTH MAIN | | BOOKER | TX | 79005 | |
| Malcolm, Jason A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MALCOME ROY OYLER | | MAC OYLER | PO BOX 272583 | | OKLAHOMA CITY | OK | 73137 | |
| MALES FAMILY TRUST | | JAMES L MALES & MIKAEL L MALES - CO-TRUSTEES | 704 CAPRI COURT | | EDMOND | OK | 73034 | |
| MALETA SANDERS PARAMORE | | 201 N. 17TH | | | CHICKASHA | OK | 73018 | |
| MALINDA BERRY FISCHER 2003 REV | | TRUST DATED 10/24/03 | C/O MIDFIRST BANK, TRUST/OIL & GAS | PO BOX 258850 | OKLAHOMA CITY | OK | 73125-8850 | |
| MALINDA JEAN FREEMAN | | 22681 E 1030 RD | | | CLINTON | OK | 73601 | |
| MALINDA MOORE | | 3718 KILLARNEY CT | | | BAKERSFIELD | CA | 93311-2274 | |
| Malinowsky, Kirk | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MALISSA ATTEBERY | | 3913 WHISPERING HEIGHTS | | | EDMOND | OK | 73013 | |
| MALISSA DAVIS | | 4282 WINDSWEPT DR | | | BETHLEHEM | PA | 18020 | |
| MALLARD ROYALTY PARTNERS | | PO BOX 52267 | | | MIDLAND | TX | 79710-2267 | |
| MALLORY R OWEN 2006 REV TRST | | 498 E VIRGINIA AVE #905 | | | STILLWATER | OK | 74075 | |
| MALLOY OIL & GAS PROPERTIES, LLP | | PO BOX 18414 | | | OKLAHOMA CITY | OK | 73154-4514 | |
| MALONE FAMILY TRUST | SUSAN MALONE TRUSTEE | 3012 CRICKETT DR | | | PLANO | TX | 75023-3642 | |
| MALOUF ABRAHAM CHILDREN | | LIMITED PARTNERSHIP | PO BOX 36 | | CANADIAN | TX | 79014 | |
| MALSON OIL COMPANY | | HCR 64, BOX 13 | | | CRAWFORD | OK | 73638 | |
| MALSON OIL LLC | | 8415 N 1840 RD | | | CRAWFORD | OK | 73638 | |
| MALTSBERGER PROPANE | | PO BOX 298 | | | CLEVELAND | OK | 74020 | |
| Maly, Clarence Dear | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAMIE B OPAL FROST ESTATE | | 8011 WINSTON AVE | | | LUBBOCK | TX | 79424 | |
| MAMIE MCFADDIN WARD TRUST | | CAPITAL ONE BANK | TRUSTEE & CO-EXEC | PO BOX 3928 | BEAUMONT | TX | 77701 | |
| MAMMOTH CREEK ROYALTY PTNRSP | | MAMMOTH CREEK RYLT MGMT LLC AS AGENT | PO BOX 52400 | | TULSA | OK | 74152-0400 | |
| MAN WELDING SERVICES INC | | PO BOX 1541 | | | LOVINGTON | NM | 88260 | |
| MANCO INC | | P O BOX 5337 | | | VANCLEAVE | MS | 39565 | |
| MANDA LOU BOWEN | | 203 SECOND ST | | | COLFAX | LA | 71417 | |
| MANDENA BINGMAN MITCHELL REV TRUST | | MANDENA BINGMAN MITCHELL AS TRUSTEE | 3920 WILLOW RUN | | FLOWER MOUND | TX | 75028 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANDIRE CORPORATION | | 207 N 3RD STREET | | | MUSKOGEE | OK | 74401 | |
| MANGUM FAMILY MINERAL TRUST | | DATED OCTOBER 27, 2006 | A L MANGUM TRUSTEE | P O BOX 16091 | LUBBOCK | TX | 79490 | |
| MANIFESTE MARKETING | | 2027 HATCH RD | | | NOVATO | CA | 94947 | |
| MANISH DALE GEORGE | | 907 POROFINO DRIVE | | | ARLINGTON | TX | 76012-2747 | |
| MANITOWOC OIL COMPANY INT | | MANITOWOC OIL COMPANY INC | PO BOX 50694 | | MIDLAND | TX | 79710-0694 | |
| MANIX ROYALTY LTD | | P O BOX 2818 | | | MIDLAND | TX | 79702 | |
| MANIZA MANADA SHIRK | | 233 CAMINO UNO SW | | | ALBUQUERQUE | NM | 87105 | |
| MANKE FAMILY TRUST UTA 3-7-2013 | | KEVIN RAY & JOANN MANKE TRUSTEES | P O BOX 12 | | BLANCHARD | OK | 73010 | |
| MANN BENNETT FAMILY TRUST | | DORRIS KAY BENNETT TRUSTEE | P O BOX 240 | | WHEATON | IL | 60187 | |
| MANN TRUST #1 | | RON EDWARDS TRUSTEE | P O BOX 663 | | ALVA | OK | 73717 | |
| MANNAHAN ENTERPRISES LLC | | 1700 YOSEMITE PL | | | EDMOND | OK | 73003-4653 | |
| MANNEN FAMILY TRUST DTD 05.13.04 | | JAMES THOMAS MANNED AND LYNNE SUSAN MANNEN, CO-TRUSTEES | 18324 MT. WATERMAN | | FOUNTAIN VALLEY | CA | 92708 | |
| MANN-HAMPTON PROPERTIES LLC | | 18 OAK TREE LANE | | | LOUISVILLE | KY | 40245 | |
| MANOR PARK INC | | WELLS FARGO BANK | ACCT 5116400 | PO BOX 5383 | DENVER | CO | 80217-5383 | |
| MANUEL & SYLVIA GONZALES | | PO BOX 504 | | | BOOKER | TX | 79005 | |
| MANUEL BRINGAS & | | NEDRA BRINGAS | 846 CAMINO DE ORO | | SAN JACINTO | CA | 92583-6807 | |
| MANUEL CORP, AGENT FOR BEREN CORP | | 2020 N BRAMBLEWOOD | | | WICHITA | KS | 67206 | |
| MANUEL CORP, AGENT FOR THE NAJA CO | | 2020 N BRAMBLEWOOD | | | WICHITA | KS | 67206 | |
| MANUEL CORPORATION | | 2020 N BRAMBLEWOOD | | | WICHITA | KS | 67206 | |
| MANUEL HEBRA | | PO BOX 1484 | | | DONNA | TX | 78537-5066 | |
| MANUEL REA RAMIREZ | | AND ADELAIDA RAMIREZ | 113 S 5TH | | TEXHOMA | OK | 73949 | |
| MANUELITO NAVAJO CHILDRENS HOME | | P O BOX 58 | | | GALLUP | NM | 87305-0058 | |
| MANZANO LLC | | PO BOX 2107 | | | ROSWELL | NM | 88202-2107 | |
| MANZIEL FAMILY OIL & PTSH LTD | | PO BOX 6005 | | | TYLER | TX | 75711 | |
| MANZIEL MANAGEMENT CORP | | PO BOX 6005 | | | TYLER | TX | 75711 | |
| MAP 2012-OK | | 101 N ROBINSON | SUITE 1000 | | OKLAHOMA CITY | OK | 73102-5514 | |
| MAP 92-96 MGD, an Oklahoma Gen Part | | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | |
| MAP EXPLORATION INC | | P O BOX 106 | | | PURCELL | OK | 73080 | |
| MAP EXPLORATION INC | | 501 N 4TH ST | | | PURCELL | OK | 73080 | |
| MAP HOLDINGS, AN OKLAHOMA GEN PART | | MINERAL ACQUISITION PARTNERS, INC. | PO BOX 268947 | | OKLAHOMA CITY | OK | 73126 | |
| MAP RESOURCES INC | | PO BOX 2836 | | | MIDLAND | TX | 79702 | |
| MAP RESOURCES INC | | PO BOX 2836 | | | MIDLAND | TX | 79702-2836 | |
| MAP00-NET | | PO BOX 268946 | | | OKLAHOMA CITY | OK | 73126 | |
| MAP2001-NET, AN OKLAHOMA | | GENERAL PARTNERSHIP | PO BOX 268988 | | OKLAHOMA CITY | OK | 73126-8988 | |
| MAP2003-NET | | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | |
| MAP2004-OK | | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| MAP2006-OK | | P O BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | |
| MAP2009-OK | | P O BOX 248833 | | | OKLAHOMA CITY | OK | 73124-8833 | |
| MAP99A-NET | | P O BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | |
| MAPFCB13-NET AN OKLA GEN PTSH | | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | |
| MAPLES ENERGY LLC | | P O BOX 60703 | | | CORPUS CHRISTI | TX | 78466 | |
| MAR OIL & GAS CORP | | P O BOX 5155 | | | SANTA FE | NM | 87502 | |
| MARA ANNETTE OCARROLL | | 6709 WOODGLEN COURT | | | MONTGOMERY | AL | 36117 | |
| MARADO MINERALS LLC | | 6415 MONTVIEW BLVD | | | DENVER | CO | 80207-3954 | |
| MARATHON OIL CO | | P O BOX 840144 | | | DALLAS | TX | 75284-0144 | |
| MARATHON OIL CO | | PO BOX 732312 | | | DALLAS | TX | 75373-2312 | |
| MARATHON OIL COMPANY | | PO BOX 732309 | | | DALLAS | TX | 75373-2309 | |
| MARATHON OIL COMPANY 60144415 | | FAO UNKNOWN | 14194 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| MARATHON OIL COMPANY FAO | | EDITH & JOE TREES ESTATE | AND M L BENEDUM TRUST | 14194 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARBA GILCHRIST | | 4 HORIZON LN | | | TROY | NY | 12182 | |
| MARBIL LLC | | P O BOX 52367 | | | TULSA | OK | 74152 | |
| MARC ALAN MANDELL | | 1400 POST OAK BLVD | SUITE 700 | | HOUSTON | TX | 77056-3008 | |
| MARC CONLEY REVOCABLE LIVING TRUST | | PO BOX 757 | | | HOOKER | OK | 73945 | |
| MARC DAWSON | | 12700 ARROWHEAD LANE | | | OKLAHOMA CITY | OK | 73120 | |
| MARC DAWSON | | 649 SW 1ST PLACE | | | MOORE | OK | 73160 | |
| MARC MCCONNELL | | 1019 OAK HOLLOW DR | | | DICKINSON | TX | 77539 | |
| MARC N ESSLINGER | | 3117 SOUTH CIRCLE | | | ANCHORAGE | AK | 99507 | |
| MARC P DESAUTELS, TRUSTEE | | 450 FULTON STREET | | | SAN MATEO | CA | 94402 | |
| MARC SCHUMAN | | 10627 PICTURED ROCKS DRIVE | | | PAYTON | CO | 80837 | |
| MAR-CAL INC PROFIT SHARING PLAN | | ROBERT D. MARTELL TRUSTEE | 19 HAYWOOD ST | | ASHEVILLE | NC | 28801-2835 | |
| MARCANCO ENERGY COMPANY LLC | | P O BOX 18669 | | | OKLAHOMA CITY | OK | 73154 | |
| MARCEL J SILBERMAN | | 2929 POST OAK BOULEVARD APT #1204 | | | HOUSTON | TX | 77056 | |
| MARCELLA ABUGOV | | 1219 CROMWELL ROAD | | | HALIFAX | NS | B3H 4L1 | Canada |
| MARCELLA BRANSCUM | | 3908 NW 32ND | | | OKLAHOMA CITY | OK | 73112 | |
| MARCELLA C HOSIER REV TRUST 4/28/09 | | MARCELLA HOSIER AND CAROLY M JOHNSON - TRUSTEES | 1422 6TH STREET | | WOODWARD | OK | 73801-4708 | |
| MARCELLA CALLAGHAN | | 2100 BANCROFT COURT | | | ARLINGTON | TX | 76017-7919 | |
| MARCELLA HADLOCK DECD | | FRANKIE LEE GREEN - PR | 20819 BUSHLAND RD | | CANYON | TX | 79015-7816 | |
| MARCELLA J HOEHNER | | 5309 NW 108 DRIVE | | | OKALHOMA CITY | OK | 73162 | |
| MARCELLA LOU BURLESON TOW TRUST | | MARCELLA LOU BURLESON TOW TTEE | 6918 LAKE MEADOW LANE | | SACHSE | TX | 75048 | |
| MARCELLA REGAN | | 607 E OKLAHOMA AVE | | | MCALESTER | OK | 74501 | |
| MARCELLE LARRAINE MCKELVY SMITH | | 3433 COVE VIEW BLVD #1202 | | | GALVESTON | TX | 77554 | |
| MARCELLE W REED FAMILY TR 11/1/95 | | TAMMI AUTRY KILBOURNE SUCC TTE | 23158 HARBOR SEAL CT | | WILDOMAR | CA | 92595-7956 | |
| MARCEY KAY ANTHIS | | 3244 66TH AVE SW #69 | | | OLYMPIA | WA | 98512 | |
| MARCH OIL COMPANY | | P O BOX 782257 | | | WICHITA | KS | 67278-2257 | |
| MARCHETA G WIGGINS | | BOX 273 | | | DAVIS | OK | 73030 | |
| MARCI G MOSS | | 6002 INWOOD DRIVE | | | HOUSTON | TX | 77057 | |
| MARCIA BLACK HALE | | 802 S INDIANA ST | | | PERRYTON | TX | 79070-3351 | |
| MARCIA C. PARDUHN | | 2909 WILD ROSE COURT | | | WICHITA | KS | 67205 | |
| MARCIA ERWIN | | 2115 COUNTY ROAD 1241 | | | TUTTLE | OK | 73089 | |
| MARCIA GOODALL WALKER | | 5902 DESERET TRAIL | | | DALLAS | TX | 75252 | |
| MARCIA HAFFNER JOHNSON | | 8317 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73132-3991 | |
| MARCIA J KEMPER | | 5633 SW FOXCROFT CIRCLE | SOUTH NO. 204 | | TOPEKA | KS | 66614 | |
| MARCIA J SCHOONOVER | | BOX 362 | | | HEALDTON | OK | 73438 | |
| MARCIA JANE ANDERSON | | 3376 NE 50TH STREET | | | OKLAHOMA CITY | OK | 73121 | |
| MARCIA JANE GALLAWAY | | 421 BLACK OAK ROAD | | | ANAHEIM | CA | 92807 | |
| MARCIA JEAN GREER | | 8831 S 69TH EAST AVENUE | | | TULSA | OK | 74133 | |
| MARCIA JEAN SMITH | | P O BOX 204 | | | JULIAN | CA | 92036 | |
| MARCIA JO WOOD | | 563 W LEATHERWOOD AVE | | | SAN TAN VALLEY | AZ | 85140 | |
| MARCIA KAY DALESSANDRO | | 1065 E CHRISTOPHER CREEK LOOP | SP-16 | | PAYSON | AZ | 85541 | |
| MARCIA L. ELLIOTT | | P.O. BOX 63861 | | | PIPE CREEK | TX | 78247 | |
| MARCIA L. LYTLE | | 3636 GIDDINGS RANCH RD | | | ALTADENA | CA | 91001 | |
| MARCIA LEHMAN | | 7185 KENDALL WOOD DRIVE | | | DALLAS | TX | 75240 | |
| MARCIA LEON SMITH | | 3429 FLEDGLING DR | | | N LAS VEGAS | NV | 89084 | |
| MARCIA LOU LATHIM | | 2081 W. LA LOMA DRIVE APT.101 | | | RANCHO CORDOVA | CA | 95670 | |
| MARCIA LOUISE MOZINGO DECD | | 1185 LAKEWIND | | | WICHITA | KS | 67212 | |
| MARCIA LYNETTE B DURST | | 1104 DONNA KAY DR | | | KERRVILLE | TX | 78028 | |
| MARCIA MCCAULEY MORGAN | | 1638 QUEENSTOWN ROAD | | | OKLAHOMA CITY | OK | 73116 | |
| MARCIA MELINDA WOODS JONES LLC | | BOKF NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| MARCIA N ANDERSON REVOCABLE TRUST | | UTA 09-18-2009 | MARCIA N ANDERSON TRUSTEE | PO BOX 18669 | OKLAHOMA CITY | OK | 73154 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCIA STEWART | | 16624 VALDERAMA WAY | | | EDMOND | OK | 73012 | |
| MARCIA WICKERSHAM | | 213 E KEARNEY | | | MESQUITE | TX | 75149 | |
| MARCIA WILL STRICKLAND | | 259 MONTECITO AVE | | | PISMO BECH | CA | 93449 | |
| MARCIA YANCEY | | P O BOX 174 | | | GUYMON | OK | 73942 | |
| MARCIE FERRAN | | 715 SPRING VALLEY ROAD | | | COOKEVILLE | TN | 38501 | |
| MARCILLE SANBORN | | 1130 COUNTY ROAD 322 | | | DE BERRY | TX | 75639 | |
| MARCINE HUDSON | | 4992 DRAKE DR | | | COLLEGE STATION | TX | 77845-7176 | |
| MARCUM FAMILY TRUST | | BILLY R & CHERIE A MARCUM TTEES | 22228 240TH ST | | PURCELL | OK | 73080-6803 | |
| MARCUS A RYAN TRUSTS | | 401 DOLPHIN PLACE | | | CORPUS CHRISTI | TX | 78411 | |
| MARCUS B. WOHL | | 77-216 HOOWAIWAI CT | | | KAILUA KONA | HI | 96740 | |
| MARCUS DOYLE TAYLOR | | 4524 E FM 852 | | | WINNSBORO | TX | 75494 | |
| MARCUS E MCGEE | | 6335 OLD GRANBURY RD | | | FORT WORTH | TX | 76133 | |
| MARCUS GINSBURG ESTATE | ROBERT L GINSBURG IND EXEC | 777 MAIN STREET SUITE 1300 | | | FORT WORTH | TX | 76102-5317 | |
| MARCUS H HALSEY JR | | 396 S GILBERT AVE | | | NEW BRAUNFELS | TX | 78130 | |
| MARCUS LEMON | | 2300 RIVERSIDE DR UNIT 16G | | | TULSA | OK | 74114-2401 | |
| MARCUS MITCHELL | | c/o DENNIS MITCHELL | P O BOX 711 | | YANKTON | SD | 57078 | |
| MARCUS WESLEY ROY | | 2600 VANESSA CIRCLE | | | ARLINGTON | TX | 76013 | |
| MARCY GARY LOOMIS | | P O BOX 8916 | | | SANTA FE | NM | 87504 | |
| MARCY MATHIS DECD | | 1100 PARR STREET | | | AMARILLO | TX | 79106 | |
| MARCY WASHBURN | | 1004 TWIN CREEK CIRCLE | | | TUTTLE | OK | 73089 | |
| MARDA LYNN RILEY | | 18509 PATTERSON RD | | | SHAWNEE | OK | 74801 | |
| MARDELE DUARTE LIVING TRUST U/A | | DTD3/21/12 MARDELE RUTH DUARTE TRUSTEE | PO BOX 5365 | | EL DORADO HILLS | CA | 95762 | |
| MARDELLE YOUNG MOYERS | | 30 VIA VERDE ST. | | | WICHITA | KS | 67230 | |
| MARESA DEANN HAMMOND | | 100 E 7TH STREET | | | DEL RIO | TX | 74480 | |
| MARESA DEANN HAMMOND | | 100 E 7TH STREET | | | DEL RIO | TX | 78840 | |
| MARGARET & LARRY WILLIAMS TRUST | | MARGARET & LARRY WILLIAMS TRUSTEES | 11825 EL SOLINDO, NE | | ALBUQUERQUE | NM | 87111 | |
| MARGARET & WELDON DUNCAN JT | | 524 S W 23RD STREET | | | EL RENO | OK | 73036 | |
| MARGARET (NITZEL) MEHLE LIFE | | ESTATE | 1160 ORANGE AVE E | | SAINT PAUL | MN | 55106-2060 | |
| MARGARET A CHUMLEY | | 2120 HORSE AVENUE | | | COFFEEN | IL | 62017 | |
| MARGARET A ENLOE CHRISTIAN | | 4250 W 16TH STREET #9 | | | GREELEY | CO | 80634 | |
| MARGARET A GILBERT | | 110 COUNTY ROAD 1250 | | | POCASSET | OK | 73079 | |
| MARGARET A HOOPER FAMILY ESTATE TR | | JERRY L HOOPER, TRUSTEE | PO BOX 17006 | | SAN ANTONIO | TX | 78217 | |
| MARGARET A NIX | | 12919 LADY JANE COURT | | | HOUSTON | TX | 77044 | |
| MARGARET A ROUVALDT | | 1116 CRIPPLE CREEK DRIVE | | | FLOWER MOUND | TX | 75028 | |
| MARGARET A. BLAIR REV. LIVING TRUST | | HARTZOG CONGER CASON & NEVILLE | 201 ROBERT S KERR AVE SUITE 1600 | | OKLAHOMA CITY | OK | 73102 | |
| MARGARET A. BLAIR REV. LIVING TRUST | C/O HARTZOG CONGER CASON & NEVILLE | 201 ROBERT S KERR AVE SUITE 1600 | | | OKLAHOMA CITY | OK | 73102 | |
| MARGARET A. FRENCH | | 1 BISCAYNE DRIVE NW | UNIT 303 | | ATLANTA | GA | 30309 | |
| MARGARET ANN (PEG) RYGIEL | | 4318 N RIVERDALE DRIVE | | | MCHENRY | IL | 60051 | |
| MARGARET ANN COLE | | 3012 D MAHANNA SPRINGS ROAD | | | DALLAS | TX | 75235 | |
| MARGARET ANN FULLER ESTATE | | JANE COPE STRPHANOW INDEP EXECUTOR | 3916 FLOYD DRIVE | | FORT WORTH | TX | 76116 | |
| MARGARET ANN MESSMAN | | 4400 E COLORADO AVE | | | DENVER | CO | 80222 | |
| MARGARET ANN ROBERTS | | 3100 SPRUCE CT | | | GRANBURY | TX | 76049 | |
| MARGARET ANN SCHIRF | | 26099 STATE HWY 9 | | | ANADARKO | OK | 73005 | |
| MARGARET ANN SHORT | | 6027 RIVIERA DRIVE | | | OKLAHOMA CITY | OK | 73112 | |
| MARGARET ANN STEWART | | 5235 S IRVINGTON PLACE | | | TULSA | OK | 74135 | |
| MARGARET ANN VANEVERY | | 733 S BROADWAY AVE | | | SPRINGFIELD | MO | 65806 | |
| MARGARET ANN VASICEK | | 1555 N BANNER ROAD | | | EL RENO | OK | 73036 | |
| MARGARET ANN WARE WENDELL | | 8600 THACKERY ST APT 2308 | | | DALLAS | TX | 75225 | |
| MARGARET ANNA FENT | | 1830 NW 18TH | | | OKLAHOMA CITY | OK | 73106 | |
| MARGARET ANNE MOYER | | 4927 N. LEXINGTON AVE. | | | TACOMA | WA | 98407 | |
| MARGARET ANNE REILLY | | 3626 G ROAD | | | PALISADE | CO | 81526 | |
| MARGARET B DUNNINGTON | | 306 S OLYMPIC | | | ARLINGTON | WA | 98223 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET B HERNDON | | PO BOX 702158 | | | TULSA | OK | 74170-2158 | |
| MARGARET B MAY | | 3823 NW 21ST ST | | | OKLAHOMA CITY | OK | 73107-2727 | |
| MARGARET B MERRITT | | P O BOX 3245 | | | KILGORE | TX | 75663 | |
| MARGARET B SORIERO | | 20 HONDO TRAIL | | | SANTE FE | NM | 87508 | |
| MARGARET BARRON DAEUBLE | | 252 SHADOW MOUNTAIN DR., APT. B-7 | | | EL PASO | TX | 79912-4709 | |
| MARGARET BARTON BARHAM | | 4440 CHADWYCK DR | | | WINSTON SALEM | NC | 27106 | |
| MARGARET BLAU CLEGG | | 2508 GRAMERCY | | | HOUSTON | TX | 77030-3108 | |
| MARGARET BREWSTER | | 271 S 3RD AVE APT W | | | FRUITPORT | MI | 49415 | |
| MARGARET C GLADBACH TRUST | | 14100 W .90TH TERRANCE | APT 502 | | LENEXA | KS | 66215 | |
| MARGARET C. DOZIER (NPI) | | 6204 AVALON LN | | | OKLAHOMA CITY | OK | 73118 | |
| MARGARET CARTER MCNEESE TR | | 2719 FERNDALE | | | HOUSTON | TX | 77098-1113 | |
| MARGARET CARTER MCNEESE TR | | MARGARET C MCNEESE SCHUESSLE TRUSTEE | UWO MARGARET KIBER MCBRIDE | 2719 FERNDALE | HOUSTON | TX | 77098-1113 | |
| MARGARET CHARLOTTE KERR | HEIR OF DICIE REBECCA LEE, DECD | PO BOX 185 | | | HORNBROOK | CA | 96044 | |
| MARGARET COBB | | 2325 COUNTY ROAD 3440 | | | HAWKINS | TX | 75765-5044 | |
| MARGARET COPELAND | | C/O FROST NATL BANK - AGENT | FNB ACCT NO A0509600 - DEPT T-6 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| MARGARET D & DAVID D DINSMORE JT | | 3210 VALLEY BLUFF DRIVE | | | ATLANTA | GA | 30340 | |
| MARGARET D ABERNATHY TRUST | | MARGARET A ABERNATHY, TRUSTEE | 2000 BROOKVIEW DRIVE NW | | ATLANTA | GA | 30318 | |
| MARGARET D. MEEKER | | 4900 WESTRIDGE AVENUE, #13 | | | FORT WORTH | TX | 76116-8243 | |
| MARGARET DANIELSON | | 11801 AVON WAY #4 | | | LOS ANGELES | CA | 90066 | |
| MARGARET DEARMAND FRYE | | 2529 HAWTHORN HILL RD NE | | | ROCHESTER | MN | 55906 | |
| MARGARET DEFORD | | BOX 605 | | | TEXHOMA | OK | 73949 | |
| MARGARET DUNDAS | | 12104 SOUTHWEST 4TH | | | YUKON | OK | 73099 | |
| MARGARET E ARNOLD | | 3117 ROUND TREE LANE | | | GARLAND | TX | 75042 | |
| MARGARET E COX | | 11323 RUPLEY LANE | | | DALLAS | TX | 75218 | |
| MARGARET E FREEMAN | | 73 NETTLEBROOK COVE | | | DALLAS | GA | 30132 | |
| MARGARET E JOHNSON DECD | | RT 1 BOX 115 | | | CLEO SPRINGS | OK | 73729-9738 | |
| MARGARET E PEDDY DECD | | 2657 CRYSTAL CIRCLE | | | DUNEDIN | FL | 34698 | |
| MARGARET E RUDOLPH | | 24431 OKEHAMPTON DRIVE | | | TOMBALL | TX | 77375-3253 | |
| MARGARET E SHREVE REVOCABLE TRUST | | MARGARET A SHREVE TRUSTEE | PO BOX 206 | | DRUMMOND | OK | 73735 | |
| MARGARET E WALLANDER | | P O BOX 1621 | | | LOWER LAKE | CA | 95457 | |
| MARGARET E. HENRY | | 2817 SOMERSET PLACE | | | OKLAHOMA CITY | OK | 73116 | |
| MARGARET E. HOPPER | | 600 E 38TH | | | SILVER CITY | NM | 88061 | |
| MARGARET EARLE COOK | | 2408 NEELY AVE | | | MIDLAND | TX | 79705 | |
| MARGARET EDNA HILL | | 1909 NORTHWOOD COURT | | | GRAND PRAIRIE | TX | 75050 | |
| MARGARET EVANS RAEL | | C/O PLAINSCAPITAL BANK, AGENT | 3707 CAMP BOWIE BLVD, SUITE 220 | | FORT WORTH | TX | 76107 | |
| MARGARET F SEARS | | 3640 SUNVALLEY DRIVE | | | MIDWEST CITY | OK | 73110 | |
| MARGARET FABIAN | | 1177 FAIRWAY LANE | | | HARLINGEN | TX | 78552 | |
| MARGARET G HANCOCK LIVING TRUST | | MARGARET G HANCOCK & PATSY A CARLSON, CO-TRUSTEES | 4409 NE 51ST STREET | | VANCOUVER | WA | 98661 | |
| MARGARET GLASBY | | 6549 E. ROLAND STREET | | | MESA | AZ | 85215 | |
| MARGARET GOLDEN BISHOP | | 11927 LONGLEAF LN | | | HOUSTON | TX | 77024 | |
| MARGARET GOLL | | 2535 HOMESTEAD ROAD | | | ENID | OK | 73703-1647 | |
| MARGARET GOLL FOR LIFE | | 2535 HOMESTEAD ROAD | | | ENID | OK | 73703 | |
| MARGARET GOLL FOR LIFE | | 2535 HOMESTEAD ROAD | | | ENID | OK | 73703-1647 | |
| MARGARET GONZALEZ | | 11304 LOWE STREET | | | LAMONT | CA | 93241 | |
| Margaret Guleke Galton | | 2600 Lake Austin Boulevard | #5106 | | Austin | TX | 78703 | |
| MARGARET H KALMAR TRUST A | | DANIEL FLEET FREEMAN TTEE | P O BOX 729 | | ADA | OK | 74821-0729 | |
| MARGARET H STRADER | | 2664 SW REGAL DRIVE | | | LEES SUMMIT | MO | 64082 | |
| MARGARET H WHITE | | 2210 WOODMONT CIRCLE | | | ARLINGTON | TX | 76017 | |
| MARGARET HESSE CREIGHTON | | 10265 E EVANS AVE #113 | | | DENVER | CO | 80247 | |
| MARGARET HILL | | 701 N EVANS | | | EL RENO | OK | 73036 | |
| MARGARET HOOKER | | 3209 JANET DR | | | AMARILLO | TX | 79109-3253 | |
| MARGARET I STEPHANOW | | 1112 FOUNTAIN VIEW | | | HOUSTON | TX | 77057 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET J GLASBY, TRUSTEE | | C/O SUSAN BLEVINS | 6549 E ROLAND ST | | MESA | AZ | 85215 | |
| MARGARET J WALKER | | 173 RS CR 1621 | | | LONE OAK | TX | 75453 | |
| MARGARET J WHITE | | 2633 KERRY LANE | | | EL RENO | OK | 73036 | |
| MARGARET JANE RAMSEY | | A/K/A JANE RAMSEY | 2312 PINEHURST COURT | | SHAWNEE | OK | 74801 | |
| MARGARET JEAN BOYCE | | 2920 E 95TH PLACE | | | TULSA | OK | 74137 | |
| MARGARET JEAN JOHNSTON DECD | | 191 E WILSON ROAD | | | PAHRUMP | NV | 89048-4606 | |
| MARGARET JOHNSON | | 1421 S W 71ST | | | OKLAHOMA CITY | OK | 73159 | |
| MARGARET JOY ROBERTS | | BOX 63 | | | BOOKER | TX | 79005 | |
| MARGARET JOYCE PRICE | | 2905 STANFORD AVE | | | BOULDER | CO | 80305 | |
| MARGARET K CARPENTER TRUST NPRI | | U/W M B CARPENTER, REBECCA LEWIS TRUSTEE | 934 VALLEY STREET | | WHEELERSBURG | OH | 45694 | |
| MARGARET K KESSLER REVOCABLE TR | | 111 S. WHITTIER ST STE.5100 | | | WHICITA | KS | 67207-1045 | |
| MARGARET K REPLOGLE MINERAL TRUST | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| MARGARET KAUFMAN | | 1406 THAYER AVENUE | | | LOS ANGELES | CA | 90024 | |
| MARGARET KEENER | | 2017 S HIGHLAND CT | | | STILLWATER | OK | 74074 | |
| MARGARET KEENER CLAFLIN DECD | | 5278 SW SCHOLLS FE | | | PORTLAND | OR | 97225-1617 | |
| MARGARET KOLENOVSKY PETERS | | 1021 AVENUE C | | | FREDERICKSBURG | TX | 78624 | |
| MARGARET L MOREHEAD LIFE TENANT | | 6339 SOUTH 91ST EAST AVE APT 223 | | | TULSA | OK | 74133 | |
| MARGARET L. LAUBACH | | 614 N 2ND STREET | | | OKEENE | OK | 73763 | |
| MARGARET L. RANDALL & NEIL RANDALL | | H/W AS TENANTS IN COMMON | 303 SARAH DR | | ASHLAND | MO | 65010 | |
| MARGARET LACY LOCKHART | | 1020 PECAN CROSSING DR APT 3200 | | | DE SOTO | TX | 75115 | |
| MARGARET LANDRY TAULLIE | C/O ANTHONY J. TAULLIE, JR. | 1617 CARTHAGE DRIVE | | | MARRERO | LA | 70072 | |
| MARGARET LOUDERMILK | | 2415 WIMBLEDON DR | | | ARLINGTON | TX | 76017 | |
| MARGARET LOUISE DOUGLASS REV TRUST | | MARGARET L. DOUGLASS, TRUSTEE | 3614 E. 55TH STREET | | TULSA | OK | 74135 | |
| MARGARET LOUISE WILSON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| MARGARET LOWE TRUST DTD 4/22/97 | | MARGARET A LOWE TRUSTEE | 11801 SW 3RD TERRACE | | YUKON | OK | 73099 | |
| MARGARET LUCILLE BAIRD BURROW | | 884 FRANCAIS DRIVE | | | SHREVEPORT | LA | 71118 | |
| MARGARET LUCILLE MILDRAM | | 7436 JONES ROAD | | | WINTON | CA | 95388 | |
| MARGARET LYNN GRIBBEN DECD | | 28 BENSON DR | | | HARPERS FERRY | WV | 25425 | |
| MARGARET LYNNE KEMBLE | | 3613 HAMILTON | | | FORT WORTH | TX | 76107 | |
| MARGARET M ECKMAN | | PO BOX 303 | 207 SOUTH BROADWAY | | BLOOMFIELD | NE | 68718-0303 | |
| MARGARET M RAYMER DECD | | 2214 COUNTRY CLUB | | | SUGARLAND | TX | 77478 | |
| MARGARET M ROSE | | 1729 WOODLAND AVENUE APT K | | | EAST PALO ALTO | CA | 94303 | |
| MARGARET MACKAY-OTERO | | 921 KENTUCKY SE | | | ALBUQUERQUE | NM | 87108 | |
| MARGARET MAE COMBS TRUSTEE | | 8214 HILLS PKWY | | | MONTGOMERY | TX | 77316-9519 | |
| MARGARET MAESSEN BLAKE | | 11800 SW 66TH AVE | | | MIAMI | FL | 33156 | |
| MARGARET MARIE FALLON | | PO BOX 425 | | | LINDSAY | OK | 73052 | |
| MARGARET MEAD GILBERT | | 8600 SKYLINE DRIVE #2309 | | | DALLAS | TX | 75243 | |
| MARGARET MILLER RULE | | 3621 CENTENARY AVE | | | DALLAS | TX | 75225 | |
| MARGARET MORTON | | 536 LAKEVIEW LANE | | | EL CAMPO | TX | 77437-2052 | |
| MARGARET N TRAMELL | | 609 SW 26TH PL | | | EL RENO | OK | 73036 | |
| MARGARET NEILSON MERIWETHER | | 1117 S HIGH SCHOOL | | | COLUMBUS | KS | 66725 | |
| MARGARET OWENS DUNHAM | | 715 COPELAND COURT | | | SANTA MONICA | CA | 90405 | |
| MARGARET P TOBIN | | P O BOX 578 | | | BANDERA | TX | 78003 | |
| MARGARET P TOBIN EXEMPTION TRUST | | MARTHA TOBIN BERSCH & | TIMOTHY TOBIN CO-TTEES | P O BOX 578 | BANDERA | TX | 78003 | |
| MARGARET PARKER HINESLEY | | C/O BETRAM PARKER III | 2651 SYMPHONY PARK DR | | BRYAN | TX | 77802 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET POWELL LAWRENCE | | 725 SANDFLY LANE | | | VERO BEACH | FL | 32963-9707 | |
| MARGARET PURDUE | | 14284 NEPTUNE ROAD | | | SEMINOLE | FL | 33776 | |
| MARGARET PW GATLIN ESTATE | | MARY JANET LANE LOOSLEY AIF | 1818 VENUS DR | | BOSSIER CITY | LA | 71112 | |
| MARGARET R BRALEY | | 33 BEACH ST | | | SOUTH PORTLAND | ME | 04106 | |
| MARGARET R NEU TRUST DTD 7/28/92 | | JULIE GOLLADAY, TRUSTEE | 3505 EDGEWOOD DRIVE | | AMARILLO | TX | 79109 | |
| MARGARET RAE IZARD | | 18302 AUTUMN PARK DR | | | HOUSTON | TX | 77084 | |
| MARGARET READ GARNER | | 11327 WYATT ST | | | DALLAS | TX | 75218-2537 | |
| MARGARET REED HILTON | | 313 GRAHAM DRIVE | | | LONGVIEW | TX | 75602 | |
| MARGARET RENEE LEE | | PO BOX 516 | | | BOOKER | TX | 79005 | |
| MARGARET RENFRO | | 309 STUDER PARK | | | UVALDE | TX | 78801-4043 | |
| MARGARET RHEA | | 8917 LIVENSHIRE DR | | | DALLAS | TX | 75238 | |
| MARGARET ROY | | UNKNOWN ADDRESS | | | | | | |
| MARGARET S GAINEY | | 1250 NE LOOP 410 STE 425 | | | SAN ANTONIO | TX | 78209 | |
| MARGARET S HOLT | | 1708 SHADYWOOD COURT | | | FLOWER MOUND | TX | 75028 | |
| MARGARET S WIRICK TRUST | | MARGARET GILBERT & RUTH LANDSAW | SUCC TTEES | 907 S DETROIT AVE STE 722 | TULSA | OK | 74120-4290 | |
| MARGARET SHARRON SHOCKLEY TRUST | | M S SHOCKLEY TRUSTEE | PO BOX 880 | | ROCKPORT | TX | 78381-0880 | |
| MARGARET SIMS | | 5203 CLOVERDALE DR | | | TYLER | TX | 75703-3665 | |
| MARGARET SMITH DURHAM DECD | | RT 14 BOX 6945 | | | LUFKIN | TX | 75901 | |
| MARGARET SNODGRASS HAWKINS | | 389 CAROLINA MEADOWS | | | CHAPEL HILL | NC | 27517 | |
| MARGARET STRINGER | | 21146 TERRACE VINE LANE | | | SPRING | TX | 77379 | |
| MARGARET STROTHER | | 3851 WHITEHALL DR | | | DALLAS | TX | 75229 | |
| MARGARET STUART KEENEY DECD | | 5524 STATE HIGHWAY 34C LOT 35 | | | WOODWARD | OK | 73801 | |
| MARGARET STURGEON | | 21 HAFLINGER RD | | | MONTGOMERY CITY | MO | 63361-5603 | |
| MARGARET SUE UNRUH | | 1612 W BROADWAY | | | ENID | OK | 73703 | |
| MARGARET SUE WALTA COOPER | | 11 CROSSWICKS RIDGE ROAD | | | WILTON | CT | 06897 | |
| MARGARET THOMPSON | | C/O PATRICIA BURKE | 7 CELLINI CT | | LAKE OSWEGO | OR | 97035 | |
| MARGARET URI SIMMONS | | 3530 MALONEY ROAD | | | KNOXVILLE | TN | 37920 | |
| MARGARET V. MCCANN II (NPI) | | C/O RICK GORANSON | 780 E BRITTON ROAD | | OKLAHOMA CITY | OK | 73114 | |
| MARGARET W ELKINS ESTATE | | JAMES A ELKINS, JR EXECUTOR | 1166 1ST CITY TOWER | | HOUSTON | TX | 77002 | |
| MARGARET WALLER LIDDON | | 160 ISLANDER CT APT 209 | | | LONGWOOD | FL | 32779 | |
| MARGARET WESTON | | 2401 BAYSHORE BOULEVARD UNIT 308 | | | TAMPA | FL | 33629 | |
| MARGARET WILDMAN CAUGHEY, TTE | | CAUGHEY FAMILY TRUST | 2492 EAGLE LANE | | HOLLAND | MI | 49424 | |
| MARGARET WILLIAMS | | 3200 SOUTH STREET, APT 304 | | | LONG BEACH | CA | 90805 | |
| MARGARET WOOLFOLK DARBY & | | ELIZABETH WOOLFORK ARNOLD | P O BOX 128 | | TUNICA | MS | 38676 | |
| MARGARET ZIRKLE UNGER | | 1103 WHITE PINE | | | SAN ANTONIO | TX | 78232 | |
| MARGARETTE J WALKER DECD | | 110 PATRICK LEE COURT | | | HOT SPRINGS | AR | 71913 | |
| MARGARITE BOLLINGER | | 501 EAST CLAY | | | CORDELL | OK | 73632-5411 | |
| MARGARITO RAMIREZ | | AND SOCORRO RAMIREZ | P O BOX 645 | | TEXHOMA | OK | 73949 | |
| MARGERY B. SHEPHERD | | 8600 SKYLINE DRIVE | SUITE 1013 | | DALLAS | TX | 75243 | |
| MARGERY K WOODALL | | 12842 S 33RD WEST AVE | | | SAPULPA | OK | 74066 | |
| MARGERY KATHLEEN CODREY | | 244 NORTH CLASSELL | | | ORANGE | CA | 92666 | |
| MARGIA FAYE THURMOND | | 2315 SOUTHWOOD | | | DALLAS | TX | 75224 | |
| MARGIE BELLE WALKER | | 137 ORCHARD DR. | | | CHICKASHA | OK | 73018 | |
| MARGIE E COWELL | | 6350 QUAIL | | | PERRY | OK | 73077 | |
| MARGIE H. MCDONALD | | 2818 POPE SPRINGS RD | | | LARAMIE | WY | 82070 | |
| MARGIE HARGROVE LACY | | 408 CACTUS RD | | | YUKON | OK | 73099-6852 | |
| MARGIE J PORTER | | 2235 S WOODLAWN AVE | | | GONZALES | LA | 70737 | |
| MARGIE L PIERCE TRUST | | J B PIERCE JR TRUSTEE | 11724 S 95TH EAST AVE | | BIXBY | OK | 74008 | |
| MARGIE LEE WREN | | PO BOX 890641 | | | OKLAHOMA CITY | OK | 73189 | |
| MARGIE LIMITED PARTNERSHIP | | C/O SIMMONS FIRST TRUST CO NA | PO BOX 992 | | EL DORADO | AR | 71731-0992 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGIE LOU KELLER | | 4806 W MEMORIAL ROAD | | | EL RENO | OK | 73036 | |
| MARGIE LOU WITTROCK | | 415 SHAWN DRIVE | | | OKARCHE | OK | 73762 | |
| MARGIE LOU WITTROCK IRREV | | TRUST DTD 10/11/1999 | DAVID JOSEPH WITTROCK SUCC TRUSTEE | 4424 248TH STREET NW | OKARCHE | OK | 73762 | |
| MARGIE M. DAVIS | | 5 WEST EDEN ELM CIRCLE | | | THE WOODLANDS | TX | 77381 | |
| MARGIE RAE ARSENO | | 3438 BACON STREET | | | HOUSTON | TX | 77021 | |
| MARGIE ROSE | | 509 LAVACA | | | CUERO | TX | 77954 | |
| MARGIE T HAMMOND | | P O BOX 39 | | | COOKSON | OK | 74427-0039 | |
| MARGIE TIDWELL BRADEN | | P O BOX 58 | | | CLAYCENTER | KS | 67432 | |
| MARGINE DUBOIS | | R R 3, BOX 70 | | | UDALL | KS | 67146-9444 | |
| MARGO LEE HILL | | 7144 BAYVIEW DR NE | | | OLYMPIA | WA | 98506 | |
| MARGO STITT | | 10896 N 2860 ROAD | | | DOVER | OK | 73734-9781 | |
| MARGRATE ANN LANGOLF | | C/O LINDA ROBERTSON A-IN-F | PO BOX 81 | | HIGGINS | TX | 79046 | |
| MARGRETE PRICE | | 504 N CUSTER ST | | | WEATHERFORD | OK | 73096-4918 | |
| MARGRETTA CLARK AVILES | | 4329 WESTSIDE DRIVE | | | DALLAS | TX | 75209 | |
| MARGRETTA F DYE | | PO BOX 7205 | | | MOORE | OK | 73153 | |
| MARGIE LACKEY FAMILY TRUST | | PO BOX 308 | | | RATLIFF CITY | OK | 73481 | |
| MARGUERITE ADDISON EDWARDS | | 2607 COUNTRY PLACE DRIVE | | | CARROLLTON | TX | 75006 | |
| MARGUERITE BISHOP | | 11512 CONSTITUTION AVE NE | | | ALBUQUERQUE | NM | 87112 | |
| MARGUERITE C. BUCKLEY REV. TRUST | | NATIONSBANK, N.A. & VANDA DALE WATKINS, | CO-TRUSTEES INCORRECT ADDRESS 2/01 | | DALLAS | TX | 75284-0738 | |
| MARGUERITE CAMBIAS CONSIDINE | | P O BOX 243 | | | BYNUM | NC | 27228 | |
| MARGUERITE FISKE ESTATE | | CHARLES FISKE | PO BOX 471 | | CHESTER | VT | 05143 | |
| MARGUERITE GLESS DECD | | 1207 S WASHINGTON AVENUE | | | LUDINGTON | MI | 49431-2575 | |
| MARGUERITE J KARVELLER | | 1805 HIGHLAND AVENUE | | | LAS CRUCES | NM | 88005 | |
| MARGUERITE JONES DECD | | 204 IOWA AVENUE | | | CHICKASHA | OK | 73018 | |
| MARGUERITE L. WILLIAMS ESTATE | | RALEIGH L. WILLIAMS EXECUTOR | 12034 MORNING AVENUE | | DOWNEY | CA | 90242 | |
| MARGUERITE LYNNELL DRAKE | | 1806 MORGAN MIST CT | | | SUGAR LAND | TX | 77479 | |
| MARGUERITE MANDELL | | P O BOX 52646 | | | TULSA | OK | 74152 | |
| MARGUERITE ROBERTS | | C/O KATHLEEN WATSON | 865 POINTERS WAY | | LAWRENCEVILLE | GA | 30043 | |
| MARGUERITE STRICKLAND | | 2314 EAST 42ND STREET | | | TEXARKANA | AR | 71854 | |
| MARGUERITE STROMAN RUSSELL | | 17308 GOLD DRIVE | | | EDMOND | OK | 73012 | |
| MARGUERITE V FERENCE | | 102 E SHADOWPOINT CIRCLE | | | THE WOODLANDS | TX | 77381 | |
| MARGUERITE WILSON | | PO BOX 416 | | | DOVE CREEK | CO | 81324 | |
| MARGUERITTE B PIERS ESTATE | | P O BOX 1086 | | | ARDMORE | OK | 73402-2563 | |
| MARGUERITTE GARDNER | | 21647 MAGGIE MIST DR | | | RICHMOND | TX | 77406 | |
| MARIA A KRULL | | 829 WOODLAWN DR | | | DEKALB | IL | 60115 | |
| MARIA AURORA STURDIVANT TAPP | | P O BOX 394 | | | GAINESVILLE | VA | 20156 | |
| MARIA BRIDGET NETTLE | | 4654 COLUMBIA RIVER CT. | | | SAN JOSE | CA | 95136 | |
| MARIA D L CAMACHO | | PO BOX 18 | | | BOOKER | TX | 79005 | |
| MARIA ELENA RODRIGUEZ | | 1726 E ROOSEVELT RD | | | DONNA | TX | 78537 | |
| MARIA H BRANTLEY TRUST | | FNB OF ARDMORE TRUSTEE | P O BOX 69 | | ARDMORE | OK | 73402 | |
| MARIA HALL BRANTLEY TRUST 2 | | FIRST NATIONAL BANK & TRUST CO TRUSTEE | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| MARIA JEAN MORRIS REEVES (NEMI) | | CARMANITA WIRTZ | 1125 MARY DRIVE | | HURST | TX | 76053-4411 | |
| MARIA JEAN MORRIS REEVES (NPRI) | | C/O CARMANITA NAN MORRIS WIRTZ, AIF | 1125 MARY DR | | HURST | TX | 76053-4411 | |
| MARIA L PARIS MCBEE | | 2 CROWNWOOD CT | | | DALLAS | TX | 75225 | |
| MARIA MANNING THORNTON | | PO BOX 1165, STATION Q | | | TORONTO | ON | M4T 2P4 | Canada |
| MARIA MEJIA | | UNKNOWN ADDRESS | | | | TX | | |
| MARIA PENNY DECD | | 235 OAK ST | | | HOT SPRINGS | AR | 71901 | |
| MARIA SCHULIAKEWICH | | 916 RIO GRANDE DR | | | MISSION | TX | 78572 | |
| MARIA TRAPP SOLE TRUSTEE OF THE | TRAPP FAMILY REVOCABLE TRUST UNDER AGREEMENT DATED DECEMBER 3, 2003 | 3805 CREEK BANK RD | | | EDMOND | OK | 73003 | |
| MARIA VICTORIA MELTON | | 4807 21ST ST NORTH | | | ARLINGTON | VA | 22207 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA W TODD REV INTER VIVOS TRUST | | TRUST COMPANY OF OKLAHOMA | PO BOX 3627 | | TULSA | OK | 74101-3627 | |
| MARIA WOODFORD REVOC. TR. | | PO BOX 190 | | | HOLDENVILLE | OK | 74848 | |
| MARIAH WELLS | | PO BOX 63 | | | AUSTINVILLE | VA | 24312 | |
| MARIALAURA GONZALEZ DE PINO | | 1500 NW 172ND ST | | | EDMOND | OK | 73012 | |
| MARIALICE HAMPTON | | 10 THORNHILL OAKS DR. | | | HOUSTON | TX | 77015 | |
| MARIAN ANN MARBURGER THOMAS | | 205 S BORDEULAC STREET | | | WICHITA | KS | 67230-6407 | |
| MARIAN ARLENE KEATING | | 3107 TINKER DIAGONAL ST APT 55 | | | DEL CITY | OK | 73116 | |
| MARIAN C GANTENBEIN | | 802 W MOHAWK LN | | | PHOENIX | AZ | 85027 | |
| MARIAN EDITH SCHUMAKER | | BARBARA GRETTIE ATTORNEY IN FACT | 1422 KEOUGH SPRINGS ROAD | | MINERAL POINT | WI | 53565 | |
| MARIAN F EARP 1990 IRREV TRUST | | FRANCES L MEYER TRUSTEE | P O BOX 241 | | MORRISONVILLE | IL | 62546 | |
| MARIAN F EARP 1990IRREV TR DTD12/90 | | FRANCES L MEYER TRUSTEE | BOX 241 | | MORRISONVILLE | IL | 62546 | |
| MARIAN FORD | | 210 SOUTH MILWAUKEE ST | | | DENVER | CO | 80209 | |
| MARIAN JONES DECD | | 500 E MONTEBELLO #14 | | | PHOENIZ | AZ | 85012 | |
| MARIAN K FISCHER TUW FBO FISCHER | | CHILDREN COMMON ACCOUNT | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| MARIAN L R STOLTE | | 1215 10TH AVENUE | | | GREELEY | CO | 80631-3815 | |
| MARIAN LARKIN PRINCE | | PO BOX 177 | | | MIDDLEBURY | CT | 06762 | |
| MARIAN MCCARRICK TRUST NO TWO | | TOM M GOUGER III SUCCESSOR TR | 1248 AUSTIN HWY STE 106 PMB 237 | | SAN ANTONIO | TX | 78209 | |
| MARIAN NORDAN HARWELL | | 112 E PECAN | #500 | | SAN ANTONIO | TX | 78205 | |
| MARIAN SEALE FREELAND | | 1 FREELAND DRIVE | | | ALPINE | TX | 79830 | |
| MARIAN V MARSHALL | | 13647 GAFFNEY LANE APT 6 | | | OREGON CITY | OR | 97045 | |
| MARIANNE BOHANNON JOST | | 3101 CASTLE ROCK ROAD #34 | | | OKLAHOMA CITY | OK | 73120 | |
| MARIANNE BUCHANAN | | 330 W SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-3210 | |
| MARIANNE HUNTER MEISTER TRUST | | STUART G MEISTER TRUSTEE | 13121 SCARLET OAK DRIVE | | DARNESTOWN | MD | 20878 | |
| MARIANNE KOKOJAN | | 6206 WATERFORD BLVD #75 | | | OKLAHOMA CITY | OK | 73118 | |
| MARIANNE MASON | | PO BOX 38246 | | | COLORADO SPRINGS | CO | 80937 | |
| MARIANNE S BROWN | | 2762 E 45 PL | | | TULSA | OK | 74105 | |
| MARIANNE SHRUM | | 1720 MARIETTA | | | PRYOR | OK | 74361 | |
| MARIANNE TRIGG | | 2068 VISTA CAJON | | | NEWPORT BEACH | CA | 92660 | |
| MARIANNE WELLIVER | | 7209 RAINWATER RD | | | RALEIGH | NC | 27615 | |
| MARIANNES RENTALS | | 225 W BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | |
| MARIBETH EUBANKS | | BOX 264 | | | LOGANSPORT | LA | 71049 | |
| MARIBETH H HUNGERFORD ESTATE | | SUSAN HARVEY WOODS PERSONAL REP | 4600 GREENVILLE AVE STE 194 | | DALLAS | TX | 75206 | |
| MARICA DEANNE MARTIN | | 4636 W. CONCORD AVE | | | VISALIA | CA | 93277 | |
| MARIE A VALLIQUETTE | | 10115 W COUNTRY RD 69 | | | CRESCENT | OK | 73028 | |
| MARIE A. SCHWALB | | 18 SAN JOSE AVE 18 | | | NEW ORLEANS | LA | 70121-2237 | |
| MARIE ANN HOLBA | | 10400 COUNTY ROAD 70 | | | RED ROCK | OK | 74651 | |
| MARIE BANKER | | 2610 DUET DR | | | WEST SACRAMENTO | CA | 95691 | |
| MARIE BLAHA | | 17 MEADOW COURT | | | GARDEN CITY | NY | 11530 | |
| MARIE C SHERMAN TRUST | | WILLIAM E SHERMAN TRUSTEE | 7602 WEIL AVENUE | | ST LOUIS | MO | 63119 | |
| MARIE COY JUAREZ SANCHEZ | | 5325 S 7TH ST | | | ABILENE | TX | 79605 | |
| MARIE D GIBSON | | CRESTWOOD WEST | 230 WELCOME WAY BLVD APT D20 | | INDIANAPOLIS | IN | 46214 | |
| MARIE D ROSE | | ROUTE #2, BOX 107 | | | BEAVER | OK | 73932 | |
| MARIE DIANE GRIMES | | 554 VZ CR 1820 | | | GRAND SALINE | TX | 75140 | |
| MARIE E MCDONALD DECD | | 27503 US HIGHWAY 64 | | | ALVA | OK | 73717 | |
| MARIE ELAINE COLLINS | | 6223 DALBEATIE GR NW | | | CALGARY | AB | T3A-1M5 | Canada |
| MARIE FAYE BURNS (NPRI) | | 1525 VENUS CIRCLE | | | EDMOND | OK | 73003 | |
| MARIE FERRAN | | 715 SPRING VALLEY ROAD | | | COOKEVILLE | TN | 38501 | |
| MARIE FREEMAN | | PO BOX 68 | | | FOREST PARK | GA | 30208-0068 | |
| MARIE G EVICK REV TRUST DTD 9/1/05 | | MARIE G EVICK TRUSTEE | 36468 WARWICH DRIVE | | REHOBOTH BEACH | DE | 19971 | |
| MARIE GINTER WILMOTH | | BOX 372 | | | BOOKER | TX | 79005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIE H R JONES TRUST | | BANK OF AMERICA, NA TRUSTEE | ACCT 7302202 3747526 | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| MARIE HALL FLORENCE TRUST | | NATIONSBANK OF TX NA TRUSTEE | ACCT NO 0063628 | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| MARIE HELEN SMITH ESTATE | | PAIGE MARIE WILLIAMS PERSONAL REP | 17 NW DEER RUN TRAIL | | LAWTON | OK | 73505 | |
| MARIE HIX SMITH | | PAIGE MARIE WILLIAMS PERSONAL REP | 17 NW DEER RUN TRAIL | | LAWTON | OK | 73505 | |
| MARIE HOOVER | | PO BOX 18 | | | HOLLY | CO | 81047-0018 | |
| MARIE HOWARD DECD | | 42 COUNTRY LANE | | | NAPA | CA | 94558 | |
| MARIE HUGGINS DECD | | P O BOX 195 | | | BERTRAN | TX | 78608-0195 | |
| MARIE J GIFFEY TRUST | | HUNTER P DAVIS TTEE | STONE & EAKIN | BOX 240 | WAURIKA | OK | 73573 | |
| MARIE J PORTERFIELD | | 12210 PARTRIDGEWOOD DR | | | CENTRAL | LA | 70714 | |
| MARIE KELLEY | | 113 STACEY LANE | | | GEORGETOWN | TX | 78628 | |
| MARIE KENNER LIVING TRUST | | MARIE KENNER TRUSTEE DTD 1 26 95 | 803 SHORE DRIVE | | ELK CITY | OK | 73644 | |
| MARIE LOUISE FUJITA | | 4901 PARDEE AVE | | | DEARBORN HTS | MI | 48125-2427 | |
| MARIE MATTHEWS | | 811 N ADMIRE | | | EL RENO | OK | 73036 | |
| MARIE MCCONNICO | | 10351 TIPPECANOE | | | SAN ANTONIO | TX | 77245 | |
| MARIE N TAYLOR LIFE ESTATE | | 1703 BRENTWOOD STREET | | | AUSTIN | TX | 78757 | |
| MARIE POOL | | 1000 RICHARDSON DR. APT. 108 | | | HENDERSON | TX | 75654 | |
| MARIE PUCKETT KENNER | | 803 SHORE DRIVE | | | ELK CITY | OK | 73644 | |
| MARIE RACKLEY BINNS DECD | | LIFE ESTATE | 20400 S E 104TH STREET | | NEWALLA | OK | 74857-8034 | |
| MARIE S BOHANON FARM TRUST | | RICHARD L BOHANON TRUSTEE | 5147 S HARVARD AVE, SUITE 110 | | TULSA | OK | 74135-3587 | |
| MARIE S ETTLINGER ESTATE | | HAMBURGER & GREEN | 60 EAST 42ND ST STE 1405 | | NEW YORK | NY | 10165-0039 | |
| MARIE SLATTERY | | SOUTH OHIO BANK | ATTN TRUST DEPARTMENT | 201 E 5TH ST CENTRAL TRUST BANK | CINCINNATI | OH | 45296 | |
| MARIE SPEARS REVOCABLE TRUST | | WALTER SPEARS SUCC TTEE | PO BOX 1282 | | ADA | OK | 74820 | |
| MARIE THERESA SIMONEAUX | | P.O. BOX 100 | | | NAPOLEONVILLE | LA | 70390 | |
| MARIECE A BAKER DECD | | 3008 ROYAL COURT | | | GRAND JUNCTION | CO | 81504 | |
| MARIETTA (RITA) MUNSON | | 510 DURUM DRIVE | | | WOODWARD | OK | 73801-6921 | |
| MARIETTA ANN HEISCH | | 2116 NORTHGLEN DR | | | CLOVIS | NM | 88101-9506 | |
| MARIETTA BRADBURY TRUST | MARILYN MARSH PICKLE TRUSTEE | 16426 E 680 RD | | | DOVER | OK | 73734 | |
| MARIETTA BROOKS | | 911 N EVANS | | | EL RENO | OK | 73036 | |
| MARIETTA ROYALTY COMPANY | | P O BOX 1958 | | | STILLWATER | OK | 74076-1958 | |
| MARIETTA S CONWAY DECD | | 3570 HALDEMAN CREEK DR APT 121 | | | NAPLES | FL | 34112-4253 | |
| MARIK FAMILY REVOCABLE TRUST | | DOROTHY MARIK TRUSTEE | 21297 E 1130 RD | | FOSS | OK | 73647 | |
| MARILEA HARRIS ESTATE | | PAUL J HARRIS ADMINISTRATOR | PO BOX 565 | | CEMENT | OK | 73017 | |
| MARILEE DE BOER | | 8510 E 86 ST N | | | OWASSO | OK | 74055 | |
| MARILU ELLEN BOWEN | | 250 E RIDDLE RD | | | CHICKASHA | OK | 73018 | |
| MARILYN A. ZELLE | | P. O. BOX 4344 | | | ESTES PARK | CO | 80517 | |
| MARILYN B HOFFMAN 2002 TRUST | | THOMAS CANTRILL & US TRUST CO | OF TX NA CO-EXECUTORS | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| MARILYN BETH SACKET | | P.O. BOX 214 | | | CLEO SPRINGS | OK | 73729 | |
| MARILYN BEVAN | | 5209 BYERS | | | FT WORTH | TX | 76107 | |
| MARILYN BRACHMAN HOFFMAN DECD | | BOKF, NA & ALAN R BROMBERG, CO-EXEC | 901 MAIN ST, TX1-492-17-01 | | DALLAS | TX | 75202-3714 | |
| MARILYN BRACHMAN HOFFMAN ESTATE | | C/O BANK OF AMERICA, NA, CO-EXECUTOR | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| MARILYN CAVIN | | 7205 REDCLOUD | | | COLORADO SPRINGS | CO | 80911 | |
| MARILYN COFFEY TORBETT | | 1705 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| MARILYN COURTER OSBORNE | | 40 CHAMPIONS COLONY WEST | | | HOUSTON | TX | 77069 | |
| MARILYN CRAMER | | 2609 OAKDALE DRIVE | | | BARTLESVILLE | OK | 74006 | |
| MARILYN CURTIS | | 4810 WILSON LANDING RD | | | CHICO | CA | 95973-8901 | |
| MARILYN D. CALDWELL | | 707 E ARLINGTON | | | WEATHERFORD | OK | 73096 | |
| MARILYN DELORES HANSKA TRUST | | DATED MARCH 15, 1984 | MARILYN DELORES HANSKA TRUSTEE | 3200 CUMBERLAND DRIVE | EDMOND | OK | 73034 | |
| MARILYN E EWING | | 2123 SUMMERLAND DRIVE | | | RICHMOND | TX | 77406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN EDDY | | 170 BREAM | | | ASHDOWN | AR | 71822 | |
| MARILYN ENDRES ELLIS | | 3360 EDMOND RD NW | | | OKARCHE | OK | 73762 | |
| MARILYN F CLARK | | 508 OLD HOME PLACE | | | YUKON | OK | 73009 | |
| MARILYN FISHER REV TRUST | | MARILYN & GEORGE H FISHER TTEES | 4875 SIOUX DRIVE APT 7 | | BOULDER | CO | 80303-3833 | |
| MARILYN GIBSON | | 823 S RANGE ROAD APT 125 | | | STILLWATER | OK | 74074 | |
| MARILYN GORDON | | RR 2 BOX 8A | | | TALOGA | OK | 73667-9601 | |
| MARILYN GORMAN WHITE | | 11 WESTMINSTER DR | | | WHEELING | WV | 26003 | |
| MARILYN GRACE SANDERS | | 27965 BERWICK DR | | | CARMEL | CA | 93923 | |
| MARILYN GREEN HAYWORTH | | 1220 HOOD CT | | | GRANBURY | TX | 76048 | |
| MARILYN GREEVER MCINTOSH | | 227 WIND HAVEN | | | BOSSIER CITY | LA | 71111 | |
| MARILYN GRIFFIS | | 420 BAY AVENUE | APT 1520 | | CLEARWATER | FL | 33756-0200 | |
| MARILYN HACKETT | | PMB 297 | 4432 SO TABLERIDGE WAY | | BOISE | ID | 83716 | |
| MARILYN HAYES DECD | | SEPARATE PROPERTY | 106 ERIN DR | | MT CARMEL | IL | 62863 | |
| MARILYN HENDERSON NULL | | 7105 DEER HOLLOW DRIVE | | | FORT WORTH | TX | 76132 | |
| MARILYN HUNEYCUTT SIMMONS | | 4028 FATTA DRIVE | | | DICKINSON | TX | 77539 | |
| MARILYN HUNGERFORD REV INTERVIVOS | | TRUST DATED 5/12/83 | MARILYN AND KEN HUNGERFORD TRUSTEES | P O BOX 118 | HELENA | OK | 73741 | |
| MARILYN HUNGERFORD REVOCABLE (PPI) | | INTERVIVOS TRUST DATED 5/12/83 | MARILYN & KEN HUNGERFORD TRUSTEES | PO BOX | HELENA | OK | 73741 | |
| MARILYN J MILLER | | 26191 NEWTON RD | | | CANYON | TX | 79015 | |
| MARILYN J MOFFETT | | 11443 RICKS CIRCLE | | | DALLAS | TX | 75230 | |
| MARILYN J. PRICE | | 8839 LIPTONSHIRE | | | DALLAS | TX | 75238 | |
| MARILYN JEAN CLUCK | | 32139 HAYES RD | | | WARREN | MI | 48088 | |
| MARILYN K FENDER | | 709 N 1532 ROAD | | | LAWRENCE | KS | 66049 | |
| MARILYN K HANNA | | 2027 HOLLYHEDGE LN | | | INDIAN TRAIL | NC | 28079-3680 | |
| MARILYN K HOLLIDAY ESTATE | | PO BOX 51 | | | MARTHAVILLE | LA | 71450 | |
| MARILYN K MANN | | 128 WOODLAND RD | | | COFFEYVILLE | KS | 67337 | |
| MARILYN K OWENS FAMILY TRUST | | MARILYN K OWENS TRUSTEE | PO BOX 39 | | ROYAL | AR | 71968 | |
| MARILYN K WILSFORD MOSELEY | | 2021 HIGHRIDGE DR SW | APT 6A | | HUNTSVILLE | AL | 35802-1380 | |
| MARILYN KAY ABSHIRE | | 11041 W CEDAR LAKE DR | | | HINTON | OK | 73047-9083 | |
| MARILYN KAY JORDAN | | 1845 CARIBBEAN | | | CORPUS CHRISTI | TX | 78418 | |
| MARILYN KAY SCHRAMECK | | 12912 FOX FOREST CIR | | | OKLAHOMA CITY | OK | 73142-5141 | |
| MARILYN KENNEDY GLADDEN | | INTEREST LLC | 333 LEE DRIVE, G 31 | | BATON ROUGE | LA | 70808 | |
| MARILYN KLEPAK | | EVAN FOGELMAN | UNDERWOOD, PERKINS & RALSTON, PC | 5420 LBJ FREEWAY SUITE 1900 | DALLAS | TX | 75240 | |
| MARILYN L HEATH | | BOX 16 | | | STILLWATER | OK | 74076 | |
| MARILYN L LOCKE | | 906 OAK TREE LOOP | | | ARDMORE | OK | 73401-1098 | |
| MARILYN L ZIMMERMAN | | PO BOX 1233 | | | BEAVER | OK | 73932-1233 | |
| MARILYN LEE CLARK | | 2136 SYCAMORE CREEK AVENUE | | | YUKON | OK | 73099 | |
| MARILYN LOFTON | | C/O BRENT LOFTON | 713 W ARKANSAS AVE | | VIVIAN | LA | 71082-2811 | |
| MARILYN LOUISE DEPRIEST REV TRST | | DATED 2/23/08 | MARILYN LOUISE DEPRIEST TRUSTEE | RT 2 BOX 100 | SHATTUCK | OK | 73858 | |
| MARILYN M GIBSON | | 625 E OAK PLACE | | | EDMOND | OK | 73025-2713 | |
| MARILYN M HALE REV TR DTD 11-15-10 | | MARILYN M & JERRY D HALE CO-TTEES | RT 2 BOX 63C | | VICI | OK | 73859 | |
| MARILYN M LAW REVOCABLE TRUST | | C/O BOKF, N.A. DBA BANK OF OK., AGENT | ATTN MINERAL MANAGEMENT | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| MARILYN M. LAW REVOCABLE TRUST | | MARILYN M LAW & JAMES B LAW CO-TTEES | BOKF NA AGENT | PO BOX 1588 | TULSA | OK | 74101 | |
| MARILYN M. WILLIAMS (NPI) | | 5724 TEMPLEGATE DRIVE | | | NASHVILLE | TN | 73221 | |
| MARILYN MAXWELL IRREVOCABLE TRUST | | J P MORGAN CHASE BANK TRUST DEPT | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| MARILYN MAXWELL MINERAL TRUST | | JPMORGAN CHASE BANK NA TRUSTEE | P O DRAWER 99084 | | FORT WORTH | TX | 76199-0084 | |
| MARILYN MAYS YOUNG SEP PROP TRUST | | MARILYN MAYS YOUNG TRUSTEE | 130 CLIFF VIEW DR | | RENO | NV | 89523 | |
| MARILYN MOYER CARLTON | | 2905 EAST 78TH STREET | | | TULSA | OK | 74136 | |
| MARILYN N. HENSLEE | | P.O. BOX 1228 | | | RICHMOND | TX | 77406-1228 | |
| MARILYN OLIVEIRA | | P O BOX 5221 | | | BUENA PARK | CA | 90622 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN P DOBBINS ESTATE | | 52 CROOKED POND DR | | | HILTON HEAD ISLAND | SC | 29926 | |
| MARILYN PARK MANLEY | | P O BOX 362 | | | BILLINGS | OK | 74630 | |
| MARILYN PARKER | | 3602 CYPRESS GROVE COURT | | | RICHARDSON | TX | 75082 | |
| MARILYN PROPHET | | 24149 EAST 1050 ROAD | | | WEATHERFORD | OK | 73096 | |
| MARILYN R BERNARD | | PO BOX 6786 | | | NEW ORLEANS | LA | 70174-6786 | |
| MARILYN R ELLIS | | 3360 EDMOND RD NW | | | OKARCHE | OK | 73762 | |
| MARILYN R RUSSELL | | 4 AYR DR | | | BELLA VISTA | AR | 72715-3605 | |
| MARILYN R TAILLON TRUST 2/9/2004 | | FRANCIS E TAILLON - TRUSTEE | 63 FAIRWAY DRIVE | | BELLA VISTA | AR | 72714 | |
| MARILYN R. ROBINS | | 739 N 4TH | | | PONCA CITY | OK | 74601 | |
| MARILYN ROBERTS POOLE | | MELINDA J ADAMS AIF | 1153 MITCHELL ST | | CONWAY | AR | 72034 | |
| MARILYN RUTZ | | 227 N. PARK DR. | | | MEAD | OK | 73449 | |
| MARILYN S DALBOM | | 11546 S 311TH ST WEST | | | CONWAY SPRINGS | KS | 67031 | |
| MARILYN SALANT (NPI) & BARBARA | | DETMORE JTWROS | 29 LUDLAM LANE | | LOCUST VALLEY | NY | 11560 | |
| MARILYN SELBY | | 503 CO RD 1 | | | BREWSTER | KS | 67732 | |
| MARILYN SMITH BRANCH TRUST | | MARILYN S. BRANCH, TRUSTEE | P.O. BOX 220 | | GUTHRIE | OK | 73044 | |
| MARILYN SPINNING | | 14057 E CONSTITUTION WAY | | | FONTANA | CA | 92336-3783 | |
| MARILYN STROMIRE | | 10410 GREAT PLAINS LANE | | | HOUSTON | TX | 77064 | |
| MARILYN SUE CUNNINGHAM | | 11100 BRISTOL CT | | | YUKON | OK | 73099-8020 | |
| MARILYN T. ELLIS SANDERS | | 950 OLD IDA RD | | | SHERMAN | TX | 75090 | |
| MARILYN THERESA BARNETT | | 16029 TEESDALE RD | | | EDMOND | OK | 73013 | |
| MARILYN TUTWILER | | P.O. BOX 631484 | | | NACOGDOCHES | TX | 75963 | |
| MARILYN W SIMS GST EX FAMILY TRUST | | DAVID F SIMS, TRUSTEE | 1116 VISTA TRAIL | | KELLER | TX | 76262 | |
| MARILYN WATSON | | 125 S PROSPECT AVE | | | LIBERAL | KS | 67901-3635 | |
| MARILYN WILLIAMSON | | 2501 EAST MISTLETOE AVENUE | | | VICTORIA | TX | 77901 | |
| MARILYN WILLIBY NOLL | | 6540 FIRMAMENT AVE | | | VAN NUYS | CA | 91406 | |
| MARILYN WORD REVOCABLE TRUST | | DATED 6-24-02 | AMARILLO NATIONAL BANK TRSTEE | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| MARILYN YODER | | 407 MAIN STREET | | | AKRON | PA | 17501 | |
| MARILYNN H BROWN | | 500 LAWS DRIVE | | | NORMAN | OK | 73072-3852 | |
| MARILYNNE KING KEATING | | 9925 TAMARACK LANDING WAY | | | LAS VEGAS | NV | 89117 | |
| MARIN MINING COMPANY INC | | C/O KAREN A GREGORY CPA | 13112 BROOKE AVENUE | | EDMOND | OK | 73013 | |
| MARINELLE C PAGE REVOCABLE TRUST | | MARINELLE C PAGE TRUSTEE | 33 ROLLING LANE | | LITTLE ROCK | AR | 72209 | |
| MARINITA ANN LAKEY | | 1501 ELECTRA STREET | | | SAYRE | OK | 73662 | |
| MARION A PETERSEN ROBINSON | | 1505 SYLVIA STREET | | | LA MARQUE | TX | 77568 | |
| MARION A REDING PRIVETT | | 1170 MOOSE | | | YUKON | OK | 73099-3127 | |
| MARION A. PETTY | | 22505 AVENUE 312 | | | EXETER | CA | 93221 | |
| MARION BAKKE BLOUNT | | 46 LONGSFORD | | | SAN ANTONIO | TX | 78209-0432 | |
| MARION BAKKE TRUST | | JEFFERSON BANK & JOHN E BAKKE III CO-TRUSTEES | 1777 NE LOOP 410 | | SAN ANTONIO | TX | 78217 | |
| MARION BRECHEISEN | | PO BOX 234 | | | COALDALE | CO | 81222-0234 | |
| MARION CHIQUITA SPILLERS | | PO BOX 1788 | | | ELK CITY | OK | 73648 | |
| MARION COUNTY TAX A/C | | PO BOX 907 | | | JEFFERSON | TX | 75657-2247 | |
| MARION COX BOLZ | | PO BOX 16355 | | | CHAPEL HILL | NC | 27516 | |
| MARION DATIN | | 150 N MAY AVENUE | | | GUTHRIE | OK | 73044 | |
| MARION E HILL DECD | | 9 HOSPITAL DR #209 | | | CANYON | TX | 79015-3159 | |
| MARION E MAGID KING | | 2621 SOUTH 18TH STREET | | | CHICKASHA | OK | 73018 | |
| MARION E. HALL | | 517 SOUTH 7TH STREET | | | CLINTON | OK | 73601-4963 | |
| MARION ELDRIDGE WILLIAMS JR | | P O BOX 1095 | | | CONROE | TX | 77305 | |
| MARION F STEINMEYER | | 3016 MIDDLESEX DR | | | OKLA CITY | OK | 73120 | |
| MARION FRANCES LESTER | | 3721 ECHO TRAIL | | | FORT WORTH | TX | 76109 | |
| MARION G LOPER | | 330 QUAIR POINTE RD | | | KNOXVILLE | TN | 37934 | |
| MARION GARRETT | | 1914 E 2000 RD | | | SOPER | OK | 74759-4006 | |
| MARION GOODEN | | P O BOX 423 | | | WATONGA | OK | 73772 | |
| MARION J HOWARD | | 6110 N PENNSYLVANIA AVE #352 | | | OKLAHOMA CITY | OK | 73112-8606 | |
| MARION J HOWARD TRUST DTD 2-20-03 | | BANK OF OKLAHOMA NA & MARION J HOWARD | CO-TRUSTEES | PO BOX 1588 | TULSA | OK | 74101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION JANE MCKEE DECD | | ROUTE 1 BOX 201 | | | PHEBA | MS | 39755 | |
| MARION JUNE KELLER | | 1505 BLOSSOM COURT | | | ALLEN | TX | 75013 | |
| MARION L MILLER | | AND CYNTHIA K MILLER | 1104 CHANDLOER DR | | CLINTON | OK | 73601-5414 | |
| MARION LEE & SHIRLEY L JEROME JT | | 17901 COUNTY RD 110 | | | PERRY | OK | 73077 | |
| MARION LEE JOULE CRAVEN | | 32 GILNER RD | | | OXFORD | AL | 36203 | |
| MARION LEE MCELROY | | AMERICAN STATE BANK | ACCT 111322583-800-9241 | PO BOX 1401 | LUBBOCK | TX | 79408-1401 | |
| MARION LOUISE JOULE LIFE ESTATE | | 801 WILLOW CREEK | | | WACO | TX | 76712 | |
| MARION MOELLER | | BOX 710 | | | MANNFORD | OK | 74044 | |
| MARION O LAWRENCE JR | | 4209 NAGLE STREET | | | BRYAN | TX | 77801-3938 | |
| MARION P MCKINNEY | | 4406 LILLY VALLEY | | | SHAWNEE | OK | 74804 | |
| MARION POWER REV LIV TRT 2/19/13 | | MARION POWER TRUSTEE | C/O FARMERS NATIONAL COMPANY | PO BOX 3480 | OMAHA | NE | 68103 | |
| MARION RAY JOHNSON | | AND PAT JOHNSON | P O BOX 424 | | TEXHOMA | OK | 73949 | |
| MARION S SAYBOLT TRUST | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| MARION T & NAOMI MOUNSEY DECD | | REVOCABLE TRUST DATED 10/31/89 | BOX 248 | | DARROUZETT | TX | 79024 | |
| MARION W BAKKE LTD PARTNERSHIP | | C/O BAKKE OFFICES | PO BOX 171288 | | SAN ANTONIO | TX | 78217 | |
| MARION ZUB | | 3697 CODWATER DRIVE | | | ROCKLIN | CA | 62432 | |
| MARIONE FOWLER CUTTER | | BOX 728 | | | BOISE CITY | OK | 73933 | |
| MARIPA LTD | | 4625 GREENVILLE AVENUE #302 | | | DALLAS | TX | 75206 | |
| MARISOL CHAVOYA | | P O BOX 266 | | | STRATFORD | TX | 79084 | |
| MARISSA GREGG KIMBERLIN | | PO BOX 5132 | | | AUSTIN | TX | 78763-5132 | |
| MARISUE GEIS BLASI | | 1604 WASHBURN STREET | PO BOX 9 | | SCRANTON | PA | 18504 | |
| MARITA JANE SMITH | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| MARJEANNE KENDALL | | PO BOX 746 | | | DRAIN | OR | 97435 | |
| MARJIE M STENNES | | 517 3RD AVE S | | | WOLF POINT | MT | 59201 | |
| MARJO ETTA BROWN SKILES | | PO BOX 506 | | | MARFA | TX | 79843-0506 | |
| MARJO OPERATING CO., INC. | | PO BOX 729 | | | TULSA | OK | 74101-0729 | |
| MARJO OPERATING MID-CONTINENT LLC | | PO BOX 729 | | | TULSA | OK | 74101-0729 | |
| MARJOR MORRIS | | 2405 S SEQUOIA | | | PERRYTON | TX | 79070-0000 | |
| MARJORIA LINDLEY LIVING TRUST | | WILLIAM D LINDLEY TRUSTEE | 4437 MIRA VISTA DR | | FRISCO | TX | 75034 | |
| MARJORIA M. LINDLEY REVOCABLE TRUST | | 4437 MIRA VISTA DRIVE | | | FRISCO | TX | 75034 | |
| MARJORIE A. MUMFORD | | 1028 SE BLACKRIDGE PL | | | BEND | OR | 97702 | |
| MARJORIE A. PENN | | P O BOX 95 | | | EDMOND | OK | 73083-0095 | |
| MARJORIE A. WASHECHECK | | 11321 GATESHEAD DRIVE | | | OKLAHOMA CITY | OK | 73170-3251 | |
| MARJORIE ANN ARCENEAUX ALEXANDER | | 1107 AURORO PLACE | | | BATON ROUGE | LA | 70806 | |
| MARJORIE ANN HAILBRONNER | | 13747 CRESTED IRIS DRIVE | | | CYPRESS | TX | 77429 | |
| MARJORIE ANN ROUTH | | 16220 ROCKIES RUN SUMMIT | | | AUSTIN | TX | 78738 | |
| MARJORIE B DAVIS | | 6206 INDIAN PATH | | | SAN ANGELO | TX | 76901 | |
| MARJORIE BALL MOESEL | | 1000 N LEROY DRIVE | | | OKLAHOMA | OK | 73127 | |
| MARJORIE BECK MILLER WILSON | | 566 GLENMARY DRIVE | | | OWEGO | NY | 13827 | |
| MARJORIE BERGERON DECD | | 808 N. DICKEL | | | ANAHEIM | CA | 92805 | |
| MARJORIE BLACK | | 800 BERGSTROM PL | | | MARSHALL | TX | 75672 | |
| MARJORIE BOSE | | 1407 PINE | | | WEATHERFORD | OK | 73096-2427 | |
| MARJORIE C KENNEDY | | 1311 PACKSADDLE TRAIL | | | PROSPER | TX | 75078 | |
| MARJORIE C. KASTMAN | | P.O. BOX 5930 | | | LUBBOCK | TX | 79408-5930 | |
| MARJORIE COFFIN | | 17003 VERONA LANE | | | NAPLES | FL | 34110 | |
| MARJORIE COOK | | 1212 S RUSK STREET | | | AMARILLO | TX | 79102-1324 | |
| MARJORIE D BRATCHES DECD | | 11004 N MAY AVE | APT 114 | | OKLAHOMA CITY | OK | 73120-6303 | |
| MARJORIE DANIEL WINN ESTATE | | FORD WINN & WINN JR CO IND EXECS | C/O D PULLING | 1801 N HAMPTON RD STE 120 | DE SOTO | TX | 75115-2338 | |
| MARJORIE E BREIDENBACH | | 303 W QUANAH CT | | | BROKEN ARROW | OK | 74011 | |
| MARJORIE ELLSWORTH TRUST | | ARTHUR ELLSWORTH SUCCESSOR TRUSTEE | 2800 WEST WATERLOO ROAD | | EDMOND | OK | 73003-1696 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARJORIE F C QUICK | | 1757 THIRD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| MARJORIE FAYE MINER STEWART | | 6441 POTRERO DRIVE | | | NEWARK | CA | 94560 | |
| MARJORIE G BUCK DECD | | C/O HELEN B HAGOOD PR | 517 WATTS AVENUE | | GREENVILLE | SC | 29601 | |
| MARJORIE G GOINS | | 3301 ERIC LN | | | EDMOND | OK | 73034-8887 | |
| MARJORIE GRIFFIN FAMILY TRUST | | JAMES ALLEN GRIFFIN & PATRICK CORRIGAN | GRIFFIN, CO-TTEES | 10452 BRADSHAW DRIVE | FORT WORTH | TX | 76108 | |
| MARJORIE HAYDEN HARVEY DECD | | C/O JAMES D WOOD JR | 4600 GREENVILLE AVE SUITE 194 | | DALLAS | TX | 75206 | |
| MARJORIE HICKS | | 223 EDDIE LANE | | | NEWCASTLE | OK | 73065 | |
| MARJORIE HILL ROGERS | | 2146 BETHEL ROAD | | | LOGANSPORT | LA | 71049 | |
| MARJORIE HUSZAGH TRUST | | NORTHERN TRUST COMPANY & DONALD HUSZAGH, | TRUSTEES | P.O. BOX 226270 | DALLAS | TX | 75222-6270 | |
| MARJORIE I HEWITT 1997 REV LIV TR | | JERRY O SMITH & NIKKIE SUE WALKER | CO-TTEES | 337 PARKWAY BLVD | COPPELL | TX | 75019 | |
| MARJORIE J COLE | | 12500 ST ANDREWS DR #18 | | | OKC | OK | 73120 | |
| MARJORIE J DYKES | | 8817 NW 18TH AVE | | | VANCOUVER | WA | 98665 | |
| MARJORIE JANE GIBSON | | PO BOX 433 | | | THACKERVILLE | OK | 73459-0433 | |
| MARJORIE JEANNE BLACK | | CAROLYN HANKINS | 3709 MATTERHORN DRIVE | | PLANO | TX | 75075 | |
| MARJORIE JERNIGAN DECD | | 359 NORTH FLORENCE | | | WICHITA | KS | 67212 | |
| MARJORIE JOYCE CAUDILL DECD | | 6217 ONYX DR. N | | | NORTH RICHLAND HILLS | TX | 76180 | |
| MARJORIE KRIGEL TRUST | | LINDA LIEBERMAN & BRUCE KRIGEL, COTTEES | 804 W 69TH STREET | | KANSAS CITY | MO | 64113 | |
| MARJORIE L CULVER REV TRUST | | MARY ELLEN CULVER TRUSTEE | 7180 W 107TH STREET SUITE 21 | | OVERLAND PARK | KS | 66212 | |
| MARJORIE L PETERSEN | | 210 S GRANT | | | LAKE BENTON | MN | 56149 | |
| MARJORIE L R SCHEURICH | | 2102 SOUTH OZARK | | | JOPLIN | MO | 64804 | |
| MARJORIE L. MCFARLAND | | 5011 WELCOME LANE | | | COLLEGE STATION | TX | 77845 | |
| MARJORIE LEMON | | 4834 OLMOS | | | EL PASO | TX | 79922 | |
| MARJORIE M STEVENS | | PO BOX 782257 | | | WICHITA | KS | 67278 | |
| MARJORIE MADDUX | | 3498 SE SUNFLOWER ROAD | | | EL DORADO | KS | 67042 | |
| MARJORIE R WEBER LIVING TRUST | | MARJORIE R WEBER TRUSTEE | 7780 INDIANA | | ARVADA | CO | 80007 | |
| MARJORIE REMBERT CARROLL DECD | | 2445 EVALON ST | | | BEAUMONT | TX | 77702 | |
| MARJORIE RIETTINI TRUST | | MARJORIE RIETTINI TRUSTEE | 110 RIDGE ROAD | | KERRVILLE | TX | 78028 | |
| MARJORIE RUSSELL | | 3170 BAYLOR DRIVE | | | PRESCOTT | AZ | 86301 | |
| MARJORIE S MCWHIRTER REV TRUST | | STANLEY O MCWHIRTER TRUSTEE | 1309 CARRIAGE LANE | | GARLAND | TX | 75043-1328 | |
| MARJORIE STENSTROM REV TRUST | | DATED AUGUST 12, 1994 | MARJORIE STENSTROM TRUSTEE | 240 VOLTERRA WAY | LAKE MARY | FL | 32746 | |
| MARJORIE W HUSZAGH TRUST | | NOTHERN TRUST CO AND DONALD W HUSZAGH | C/O NORTHERN TRUST BANK OF TX | P O BOX 226270 | DALLAS | TX | 75222-6270 | |
| MARJORIE W. FERRELL (NPI) | | 308 E SPRING ST | | | FAYETTEVILLE | AR | 72701-4327 | |
| MARJORIE WALTON | | 1120 NORTH DOREEN STREET | | | WICHITA | KS | 67206 | |
| MARJORY FEIGHNY | | PO BOX 54531 | | | OKLAHOMA CITY | OK | 73154 | |
| MARJORY STROUP WALTERS | | 1207 CRIM RD | | | BRIDGEWATER | NJ | 08807-2306 | |
| MARK & CHERYL JOPLING REVOCABLE TR | | MARK & CHERYL JOPLING CO-TRUSTEE | 5209 GRAY RIDGE | | ENID | OK | 73701-9685 | |
| MARK & DARLA WAGGONER | | 1610 FOX RUN LANE | | | BLANCHARD | OK | 73010 | |
| MARK & DEBBIE WADE TRUST | | DATED MAY 4, 2011, MARK BRIAN WADE & DEBORAH LOU WADE, CO-TRUSTEES | 14775 S 212 E AVE | | COWETA | OK | 74429 | |
| MARK & KRISTY KUNDYSEK FAMILY | | INVESTMENTS LP | P O BOX 202092 | | ARLINGTON | TX | 76006 | |
| MARK & LORA KNEPP FAM TR DTD 8/2011 | | MARK H AND LORA K KNEPP CO-TTEES | 1179 RICE RANCH ROAD | | SANTA MARIA | CA | 93455 | |
| MARK & SHAWN WEATHERTON, JT H&W | | 703 WESLEY LN | | | MULDROW | OK | 74948-3015 | |
| MARK A & PAMELA SAYLOR | | 638 EAST OAK PLACE | | | EDMOND | OK | 73025 | |
| MARK A BRANDENBURG LIV TRST8/9/05 | | MARK A & KELLY K BRANDENBURG CO-TSTEE | P O BOX 33092 | | TULSA | OK | 74153 | |
| MARK A BURKETT | | 1111 VIRGINIA LN | | | ELK CITY | OK | 73644 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A CALHOUN | | 5860 DEXTER DR | | | DALLAS | TX | 75230 | |
| MARK A CHAPMAN DECD | | P.O. BOX 450 | | | SEALY | TX | 77474 | |
| MARK A DENEAULT | | PO BOX 990125 | | | REDDING | CA | 96099-0125 | |
| MARK A DILLARD | | 9605 ELVIN AVE NE | | | ALBUQUERQUE | NM | 87112 | |
| MARK A EVENSON REV TRUST | | P O BOX 514 | | | ANDOVER | KS | 67002 | |
| MARK A FISCHER | | 1917 CAMBRIDGE WAY | | | EDMOND | OK | 73013-6521 | |
| MARK A JAEHNE | | PO BOX 726 | | | GIDDINGS | TX | 78942 | |
| MARK A KUNDYSEK | | P.O. BOX 202153 | | | ARLINGTON | TX | 76006-2153 | |
| MARK A MORSE | | 6209 S 254TH EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| MARK A NIDA | | 3417 E 84TH PLACE | | | TULSA | OK | 74137-1710 | |
| MARK A PADON | | 127 GLYNN WAY | | | HOUSTON | TX | 77056 | |
| MARK A POWERS | | 2402 DARTFORD BEND | | | CEDAR PARK | TX | 78613 | |
| MARK A ROBERTS | | 8155 E KINGS HWY | | | SHREVEPORT | LA | 71115 | |
| MARK A SAYLOR | | 638 EAST OAK PLACE | | | EDMOND | OK | 73025 | |
| MARK A TAYLOR III | | P O BOX 8462 | | | AMARILLO | TX | 79114-8462 | |
| MARK A TOOTLE | | 404 S 1ST | | | SILVERTON | OR | 97381 | |
| MARK A VASICEK | | 1555 N BANNER ROAD | | | EL RENO | OK | 73036 | |
| MARK A WANGENSTEEN REV TRUST | | F DOYLE FAIR PROPERTY MANAGER | 312 NE 6TH STREET | | CHISHOLM | MN | 55719 | |
| MARK A WILLSTROP | | 3509 NW 65TH TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| Mark A. Fischer | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Mark A. Fischer | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARK A. MELTON | | 363 GATLINBURG COURT | | | HENDERSON | NV | 89012-4860 | |
| MARK A. SIPPEL | | 975 FOREST ST | | | DENVER | CO | 80220-4448 | |
| MARK ALAN DUFFY | | 6614 CARRIAGE DRIVE | | | COFFEYVILLE | TX | 76034 | |
| MARK ALAN MCCLURE | | 2303 RANCH ROAD | 620 S #135-461 | | LAKEWAY | TX | 78734 | |
| MARK ALAN NIDA IRREVOCABLE TRUST | | MARK ALAN NIDA TRUSTEE | 3417 E 84TH PLACE | | TULSA | OK | 74137 | |
| MARK ALAN STEPHENS | | PO BOX 565 | | | FRISCO | TX | 75034 | |
| MARK ALLEN MCDANIEL | | 4256 ASHBY FIELD DRIVE | | | COLORADO SPRINGS | CO | 80922 | |
| MARK ALLEN TODD | | 1648 S DUKE | | | VISALIA | CA | 93277 | |
| MARK AND LOLA GIFT | | 14448 S OAK ST | | | GLENPOOL | OK | 74033 | |
| MARK ANDREW RENNIE DECD | | 1901 COLLEGE BLVD APT 710 | | | ALVA | OK | 73717 | |
| MARK ANSON MURPHY | | 415 ALASTAIR | | | PASADENA | TX | 77506 | |
| MARK ANTHONY ELMENHORST | | 5812 S CALUMET ROAD | | | EL RENO | OK | 73036 | |
| MARK B HEINEN | | 1221 S MAIN | SUITE 206 | | BOERNE | TX | 78006 | |
| MARK BABITZKE | | 9001 VILLAGE CROSSING RD | | | VAN BUREN | AR | 72956 | |
| MARK BARNES APPRAISAL SERVICE | | PO BOX 5225 | | | VICTORIA | TX | 77903-5225 | |
| MARK BIVINS | | P O BOX 708 | | | AMARILLO | TX | 79105 | |
| MARK BLOODWORTH | | 3656 GRANTS LANDING | | | FT WORTH | TX | 76179-3822 | |
| MARK C LODES | | RT 4 BOX 63 | | | OKARCHE | OK | 73762 | |
| MARK CAMPBELL | | KYM A COMER, REPRESENTATIVE | 5949 SHERRY LANE, SUITE 780 | | DALLAS | TX | 75225 | |
| MARK CHASE EMERSON | | 23 HAYNES ROAD | | | TOWNSEND | MA | 01469 | |
| MARK COOPER | | 1001 HUNTSMAN ROAD | | | EDMOND | OK | 73003 | |
| MARK COSTELLO ROTH IRA | | ZIA TRUST AS CUSTODIAN | PO BOX 30928 | | ALBUQUERQUE | NM | 87190 | |
| MARK CRAIG ESSLEY | | 1655 HELIX ST | | | SPRING VALLEY | CA | 91977-3916 | |
| MARK CROMPTON TATE | | 11524 MESA MADERA COURT | | | SAN DIEGO | CA | 92131 | |
| MARK CROMWELL | | P.O. BOX 5436 | | | ENID | OK | 73702 | |
| MARK D BLANKINSHIP | | 921 S PLEASANT VALLEY STREET | | | ORLANDO | OK | 73073 | |
| MARK D MAYS | | 305 NORTH LOUISE STREET | | | ATLANTA | TX | 75551 | |
| MARK D SPROUL JR | | 660 NW 50 AVE | | | HARPER | KS | 67058 | |
| MARK D WADE | | PO BOX 1743 | | | DUNCAN | OK | 73534-1743 | |
| MARK D. AND LAVERENE ATKINSON | | 1705 WILDWOOD DR. | | | STILLWATER | OK | 74074 | |
| MARK DALDEGAN | | 204 N MURPHY ST. BOX 867 | | | SUBLETTE | KS | 67877 | |
| MARK DORMAN | | 7136 N W 115TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| MARK DUNN | | 14375 COUNTY ROAD 4 | | | BOOKER | TX | 79005 | |
| MARK E BOSE | | 4000 LOCKE LANE LOT 5 | | | LAKE CHARLES | LA | 70605-2244 | |
| MARK E KERR | | 727 OAK CREST DRIVE | | | BAXTER SPRINGS | KS | 66713 | |
| MARK E SILER | | 1013 SOUTH BICKFORD | | | EL RENO | OK | 73036 | |
| MARK E. MURPHY | | 2924 SUNSET VIEW ROAD | | | WOODWARD | OK | 73801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK EARL WEBER | | PO BOX 309 | | | OKEENE | OK | 73763 | |
| MARK EDWARD BLANCHARD | | 870 LUCIE LANE | | | COVINGTON | LA | 70433 | |
| MARK EDWARD BRANT | | PO BOX 3151 | | | BARTLESVILLE | OK | 74003 | |
| MARK EDWARD BROKAW | | 10818 FERNALD AVENUE | | | DALLAS | TX | 75218 | |
| MARK EDWARD PEIL | | BOX 85 | | | DARROUZETT | TX | 79024 | |
| MARK EDWARD TURNER | | 706 WEST JANISCH ROAD | | | HOUSTON | TX | 77018 | |
| MARK ELSTON HINDMAN | | 2737 NW 140TH APT 124 | | | OKLAHOMA CITY | OK | 73134 | |
| MARK F BROOKS | | 4309 N 36TH ST | | | TACOMA | WA | 98407 | |
| MARK F. & SUSAN M. HABECK, JTWROS | | P O BOX 2518 | | | ARDMORE | OK | 73420 | |
| MARK FARNUM YAKOUSHKIN | | C/O FARMERS NATIONAL COMPANY | P O BOX 542016 | | OMAHA | NE | 68154 | |
| MARK FREDERICK LANG | | 10240 RD 614 | | | PHILADELPHIA | MS | 39350 | |
| MARK FRISBY | | 2620 COUNTRYSIDE DR | | | LEBANON | IN | 46052 | |
| MARK G CUNNINGHAM | | 1448 NW 99TH STREET | | | OKLAHOMA CITY | OK | 73114 | |
| MARK G PURIFOY JR DEBTOR | | JOHN PATRICK LOWE TRUSTEE OF THE | BANKRUPTCY ESTATE | 318 EAST NOPAL STREET | UVALDE | TX | 78801 | |
| MARK G RAIZEN REVOCABLE TRUST | | MARK G RAIZEN TRUSTEE | 2005 MOUNTAIN VIEW ROAD | | AUSTIN | TX | 78703 | |
| MARK G THOMAS & KAY S THOMAS | | 2724 CENTURY DRIVE | | | EDMOND | OK | 73013 | |
| MARK GERALD VANDERSLICE | | PO BOX 70631 | | | RIVERSIDE | CA | 92513-0631 | |
| MARK GORMAN | | 22155 WILDWOOD PATH RD #721 | | | RICHMOND | TX | 77469 | |
| MARK H PIERCE COMPANY | | PO BOX 216 | | | OKLAHOMA CITY | OK | 73101 | |
| MARK H THOMAS | | PO BOX 5949 | | | BRECKENRIDGE | CO | 80424-5949 | |
| MARK HARBAUGH | | 317 EAST PARK DRIVE | | | ANACORTES | WA | 98221 | |
| MARK HENRICKSEN | | 600 N WALKER AVE STE 220 | | | OKLAHOMA CITY | OK | 73102 | |
| MARK HEYWARD HOPPE 2012 TRUST | | ROBERT H HOPPE TRUSTEE | 1902 CAMPBELL DRIVE | | ABILENE | TX | 79602 | |
| MARK HIX | | DONALD GENE HIX, GUARDIAN | 23395 E 1010 RD | | WEATHERFORD | OK | 73096 | |
| MARK HOWARD | | 11916 S HWY. 17 | | | HUTCHINSON | KS | 67501 | |
| MARK HOWARD EDELMAN TRUST | | UWO MORRIS & ANN KAGAN | LYNN EDELMAN, TRUSTEE | 1000 UPTOWN PARK #104 | HOUSTON | TX | 77056 | |
| MARK I JERNIGAN | | 2128 OLD HIGHWAY 81 | | | CHICKASHA | OK | 73018 | |
| MARK J GABRISCH | | 1021 MAIN STREET SUITE 2600 | | | HOUSTON | TX | 77002 | |
| MARK J MESHEK | | 59701 EAST 50 ROAD | | | PAWNEE | OK | 74058 | |
| MARK J MOURNE DBA MOURNE O&G | | DBA MOURNE OIL & GAS | 1500 FOUR MILE LANE | | CANON CITY | CO | 81212 | |
| MARK J MOURNE JR DBA | PAW PRINTS OIL & GAS LTD | 605 CANON RIDGE TRAIL | | | CANON CITY | CO | 81212 | |
| MARK J RIGGS | | 2010 MISTY CREEK DRIVE | | | ARLINGTON | TX | 76017 | |
| MARK J WILLIAMSON DECD | | 1101 N. HARBOR BLVD | | | ANAHEIM | CA | 92901 | |
| MARK K DURKEE | | 5202 CEDAR BEND CRK | | | HOUSTON | TX | 77041-6605 | |
| MARK K NEARBURG | | 710 DRAGON | | | LAKEWAY | TX | 78734-4353 | |
| MARK K SCATES | | P O BOX 492 | | | POND CREEK | OK | 73766 | |
| MARK K WILLIAMS | | 2609 MCGEE | | | NORMAN | OK | 73072 | |
| MARK KIRKPATRICK | | BOX 51101 | | | AMARILLO | TX | 79159 | |
| MARK KIRKPATRICK | | 6712 ELMHURST ROAD | | | AMARILLO | TX | 79159 | |
| MARK KUTZLEB TRUST | | PROSPERITY BANK TTEE | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| MARK L HAMBRIC REVOCABLE TRUST | | 3029 SOUTH BOSTON PLACE | | | TULSA | OK | 74114 | |
| MARK L MARTIN | | 613 CHERRY AVE | | | YUKON | OK | 73099 | |
| MARK L MELSON 2005 REV TRUST | | MARK L MELSON, TRUSTEE | 347033 E. 930 ROAD | | CHANDLER | OK | 74834 | |
| MARK L SHIDLER & MITZIE SHIDLER | | 1313 CAMPBELL ROAD, BLDG D | | | HOUSTON | TX | 77055 | |
| MARK L SHIDLER INC | | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055 | |
| MARK L SHIDLER INC | | 1313 CAMPBELL RD STE D | | | HOUSTON | TX | 77055-6429 | |
| MARK L WARDELL | | 1825 LULA LAKE ROAD | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| MARK L WILSON | | 323 NORTHWEST 102 TERRACE | | | PLANTATION | FL | 33324 | |
| MARK LARSEN ROSE | | 105 EAST MAIN ST | | | EDNA | TX | 77957 | |
| MARK LEATHERMAN | | 105 LEE ROAD 554 | | | PHENIX CITY | AL | 36867-0916 | |
| MARK LEON EMERSON | | 1079 CHAPARRAL DR | | | CHOCTAW | OK | 73020 | |
| MARK M MOHLHENRICH | | 2050 S MAGIC WAY SP#123 | | | HENDERSON | NV | 89002 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK MARIS | | 7605 N LYNN OAKS DR | | | SCOTTSDALE | AZ | 85258 | |
| MARK MCCARTOR | | C/O BEVERLY MCCARTOR | P O BOX 513 | | LOYALTON | CA | 96119 | |
| MARK MCDONALD | | PO BOX 1511 | | | HAWKINS | TX | 75765 | |
| MARK MCNEILL | | P O BOX 720 | 620 N MAIN | | THOMAS | OK | 73669 | |
| MARK MEIER | | P.O. BOX 1417 | | | BREAUX BRIDGE | LA | 70517 | |
| MARK MENSER | | 2613 E GRIFFITH WAY | | | FRESNO | CA | 93726-4110 | |
| MARK MLADENKA | | 1413 BEDFORD | | | MIDLAND | TX | 79701 | |
| MARK MULLIN CO LLC | | 1222 OLD NORTH PLACE | | | SAND SPRINGS | OK | 74063 | |
| MARK MYERS UDDEN | | 2603 FENWOOD | | | HOUSTON | TX | 77005 | |
| MARK P GODSEY REV TRUST | | MARK P GODSEY TRUSTEE | 7928 S HUDSON PLACE | | TULSA | OK | 74136 | |
| MARK PATRICK RAWLINGS | | 101 ARMSTRONG CV | | | BUDA | TX | 78610-3140 | |
| MARK PAUL ELLIOTT | | PO BOX 601528 | | | KURTISTOWN | HI | 96760 | |
| MARK PEARSON | | PO BOX 250 | | | LEXINGTON | OK | 73051 | |
| MARK PETERSON | | 23312 SE 267TH PL | | | MAPLE VALLEY | WA | 98038-6831 | |
| MARK PHILLIPPE | | 230 LINWOOD ST | | | SCOTTSBORO | AL | 35769 | |
| MARK PHILLIPS | | PO BOX 1260 | | | LINDEN | TX | 75563 | |
| MARK PICKETT | | P.O. BOX 2465 | | | ELK CITY | OK | 73648 | |
| MARK PITTMAN | | 5900 N. WALBAUM ROAD | | | GEARY | OK | 73040 | |
| MARK PITTMAN MARSHALL #2164 | | P O BOX 840738 | | | DALLAS | TX | 75283-0308 | |
| MARK PITTMAN MARSHALL #2164 | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| MARK PLOEGER | | PO BOX 26 | | | GONZALES | TX | 78629 | |
| MARK R & SANDRA D WEGMANN | | 11583 N DOWLING | | | COLLEGE STATION | TX | 77840 | |
| MARK R PAULSON | | 507 OAK LEAF DRIVE | | | SAN ANTONIO | TX | 78209 | |
| MARK R ROSS | | 425 I ST SW | | | ARDMORE | OK | 73401 | |
| MARK R WIEBE | | 5618 COE CT | | | WICHITA | KS | 67208-2702 | |
| MARK R WOODARD | | 2522 SUNSET DRIVE | | | BELOIT | WI | 53511 | |
| MARK RADTKE | | 2692 HWY 39 WEST | | | ATHENS | TN | 37303 | |
| MARK RAY | | 828 NE 19TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| MARK RICHARD MARTIN | | 2610 DUET DR | | | WEST SACRAMENTO | CA | 95691 | |
| MARK ROBERTSON | | PO BOX 6354 | | | KATY | TX | 77491 | |
| MARK ROSS | | AND SHELLY ROSS | BOX 152 | | TEXHOMA | OK | 73949 | |
| MARK RUMSEY | | 4700 SO 96TH ST | | | FORT SMITH | AR | 72903 | |
| MARK S DAVIS | | 320 SOUTH BOSTON | SUITE 1000 | | TULSA | OK | 74103-3703 | |
| MARK S DAVIS REVOCABLE TRUST | | MARK S DAVIS TRUSTEE | 110 W 7TH ST STE 1000 | | TULSA | OK | 74119 | |
| MARK S LATHAM | | PO BOX 2256 | | | BROKEN ARROW | OK | 74013-2256 | |
| MARK S MLCAK | | 4306 WILLOW RIDGE DRIVE | | | ALLEN | TX | 75002 | |
| MARK S ROBINSON | | 107 S BROADVIEW CIRCLE DRIVE | | | PRINCETON | IN | 47670 | |
| MARK S. KELLDORF | | AT THE HARBOR | 203 E. INTERSTATE 30 | | ROCKWALL | TX | 75087 | |
| MARK SALLEY | | 8371 W 70TH AVE | | | ARVADA | CO | 80004 | |
| MARK SHEETS TRUCK INC | | PO BOX 22 | | | SPEARMAN | TX | 79081 | |
| MARK SHIDLER | | & MITZI SHIDLER | 1313 CAMPBELL ROAD BLDG D | | HOUSTON | TX | 77055 | |
| MARK SMITH | | 1650 W 37TH AVENUE PLACE | | | GREELEY | CO | 80634 | |
| MARK STEVEN HAYS | | PO BOX 22731 | | | KANSAS CITY | MO | 64113-0731 | |
| MARK STILES | | 1541 HOLLYHOCK DR. | | | COLORADO SPRINGS | CO | 80907 | |
| MARK SULLIVAN STUART | | 115 OAK ISLE DRIVE | | | LONGVIEW | TX | 75605 | |
| MARK THOMAS STEWART | | 2308 MAGNOLIA BRIDGE DRIVE | | | SAN RAMON | CA | 94582 | |
| MARK THORNBURGH | | 251 E RUDASILL RD | | | TUCSON | AZ | 85704 | |
| MARK VANLANDINGHAM | | 6009 CARMEL VALLEY | | | EDMOND | OK | 73003 | |
| MARK W AND CINDY BUNDY | A/K/A CYNTHIA D BUNDY | 11033 HIGHWAY 58 | | | RINGWOOD | OK | 73768 | |
| MARK W AUSTIN | | 1643 S DREXEL AVE | | | INDIANAPOLIS | IN | 46203 | |
| MARK W HALEY AND ALAN K HALEY TRUST | | JOHN E & MARY N HALEY CO-TRUSTEES | PO BOX 779 | | KERMIT | TX | 79745 | |
| MARK W HOCHANADEL | | 2215 SOUTH 146TH CIRCLE | | | OMAHA | NE | 68144 | |
| MARK W STEPHENS | | A SINGLE PERSON | 1437 S W 46TH | | OKLAHOMA CITY | OK | 73119 | |
| MARK WARREN ODOM DECD | | 1302 MAIN ST | | | LOGANSPORT | LA | 71049-2904 | |
| MARK WILLIAM BUNDY | | 11033 HIGHWAY 58 | | | RINGWOOD | OK | 73768 | |
| MARK WILLIAM BUNDY | | RT 1 BOX 186 | | | RINGWOOD | OK | 73768 | |
| MARK WITTROCK | | 112 WEST OLYMPIC DRIVE | | | YUKON | OK | 73099 | |
| MARK ZURLINE | | P O BOX 1052 | | | ATOKA | OK | 74525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKER PETROLEUM INC | | 4637 EAST 91ST ST. | | | TULSA | OK | 74137 | |
| MARKER SEVEN INC | | 300 BEALE STREET SUITE A | | | SAN FRANCISCO | CA | 94105 | |
| MARKETING & INVESTMENT SERVICE | | P.O. BOX 1116 | | | MARSHALL | TX | 75671 | |
| Markle, Joseph Blaine | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARKS PUMPING SERVICE | MARK (JACK) FARRIS | 1849 PILICHICK LOOP | | | LA GRANGE | TX | 78945 | |
| MARKWEST ENERGY OPERATING CO LLC | | PO BOX 974108 | | | DALLAS | TX | 75397-4108 | |
| MARLA BAKER-TALLMAN | | 5020 DOGWOOD CIRCLE | | | SEDALIA | MO | 65301 | |
| MARLA J & CHARLES W HARRIS, JR J/T | | PO BOX 489 | | | ELKHART | KS | 67950 | |
| MARLA LEANN HODSON FAMILY TRUST | DATED APRIL 10, 2013 | MARLA LEANN HODSON TRUSTEE | 425 S ANTHONY | | ANTHONY | KS | 67003 | |
| MARLA MARIE MABRY KASSEN | | 8322 BEECH ST | | | ARVADA | CO | 80005 | |
| MARLA R LONG | | 13024 SE MILL STREET | | | PORTLAND | OR | 97233 | |
| MARLA RENEE LEE DURANT | | 617 E CHEYENNE AVE | | | PHARR | TX | 78577-8398 | |
| MARLA RENEE NEUFELD | | 2028 S AUSTIN ST APT 404 | | | AMARILLO | TX | 79109 | |
| MARLA ROSELLE MACWILLIAMS | | 903 HOLLY ST | | | COPPERAS COVE | TX | 76522 | |
| MARLA WEBB | | P O BOX 457 | | | SUBLETTE | KS | 67877 | |
| MARLANA KAY MILBURN MINNICK | | 1651 MAINE | | | QUINCY | IL | 62301 | |
| MARLEEN F ROSENZWEIG | | PO BOX 375 | | | FT LUPTON | CO | 80621 | |
| MARLENE BURGE | | 1503A LA DAWN | | | SPRINGDALE | AR | 72764 | |
| MARLENE C KOKOJAN REV TST 2/1/90 | | MARLENE C KOKOJAN - TRUSTEE | 5616 ST ANDEW CIRCLE | | ENID | OK | 73703 | |
| MARLENE DICKENS | | 3721 57TH STREET | | | SACRAMENTO | CA | 95823 | |
| MARLENE DUMAS | | 69733 OLD WAGON RD | | | SISTERS | OR | 97759 | |
| MARLENE GESCHKE | | 14604 MANSFIELD DAM COURT | UNIT 10 | | AUSTIN | TX | 78734 | |
| MARLENE J WOFFORD | | PO BOX 702 | | | ENID | OK | 73702-0702 | |
| MARLENE M KEARLEY | | PO BOX 3894 | | | CORPUS CHRISTI | TX | 78463-3894 | |
| MARLENE MAPHET MUCI | | 221 S MAIZE RD #36 | | | WICHITA | KS | 67209 | |
| MARLENE OGLESBY | | 2753 MONTANA ROAD | | | OTTAWA | KS | 66067 | |
| MARLENE WEINSTEIN REVOCABLE TRUST | | FBO MARLENE WEINSTEIN GARSIDE | 24678-B BRIGHTON DRIVE | | VALENCIA | CA | 91355 | |
| Marlett, Donald L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARLETTA K. MILLER LONDON | | 7905 GUY DRIVE | | | MANASSAS | VA | 22111 | |
| MARLIN G LIVERMORE II | | 13833 ADAMS STREET | | | THORNTON | CO | 80602 | |
| MARLIN OIL CORPORATION | | PO BOX 14630 | | | OKLAHOMA CITY | OK | 73113-0630 | |
| MARLINE MAUCK HARRIS | | 27374 7TH ST | | | HIGHLAND | CA | 92346-4306 | |
| MARLIS E SMITH TRUST | | MARLIS E SMITH TRUSTEE | 4703 S ELIZABETH COURT | | ENGLEWOOD | CO | 80113 | |
| MARLISS ELIZABETH MELTON BURGAZLI | | 113 QUILL PL | | | WILLIAMSBURG | VA | 23185 | |
| MARLO CHANTEL HARDEN | | PO BOX 249 | | | HAMMON | OK | 73650 | |
| MARLON L DINDY | | 1612 NW 145TH ST | | | EDMOND | OK | 73013 | |
| MARLOW OIL & GAS COMPANY | | 8740 WILCREST DRIVE | | | HOUSTON | TX | 77099 | |
| MARLYN AVON BUTLER | | 2412 CASTLEFORD RD | | | MIDLAND | TX | 79705 | |
| MARLYN INTERESTS LLC | | PO BOX 54337 | | | OKLAHOMA CITY | OK | 73154 | |
| MAR-MAR MINERALS CORPORATION | | 2717 PEMBROKE TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| MARNA L WILKERSON | | P O BOX 234 | | | ARNETT | OK | 73832 | |
| MARO LORIMER | | 8313 MARINA COURT | | | HOLMES BEACH | FL | 34217 | |
| MARO LORIMER REVOCABLE TRUST | | MARO LORIMER TRUSTEE | 8313 MARINA COURT | | HOLMES BEACH | FL | 34217 | |
| Maroney, Michael F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARQUEE PRODUCTION | | 950 ECHO LN STE 355 | | | HOUSTON | TX | 77024-2775 | |
| MARQUETTA O WHITFIELD | | 2729 BENT OAKS DRIVE | | | BURLESON | TX | 76028 | |
| MARQUETTE LAND COMPANY LLC | | 4605 POST OAK PLACE DR., STE. 270 | | | HOUSTON | TX | 77019 | |
| MARQUIS LIVING TRUST | | JOYCELYN MARQUIS TRUSTEE | P O BOX 2013 | | TAHLEQUAH | OK | 74465-2013 | |
| MARQUITA PEARL JOHNSON BAILEY | | 325 MICHAEL ROAD | | | SYLVANIA | AL | 35988 | |
| MARR OIL & GAS, LTD | | 325 NORTH ST PAUL STREET, SUITE 2500 | | | DALLAS | TX | 75201 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARRA DELAWARE, LLC | | 7170 S BRADEN AVE., SUITE 200 | | | TULSA | OK | 74136 | |
| MARRS MCLEAN TRUST | | FROST NATIONAL BANK OF SAN ANTONIO TTE | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| MARRY FURRH GOMEZ, LIFE ESTATE | | P.O. BOX 681434 | | | SAN ANTONIO | TX | 78268 | |
| MARSAU ENTERPRISES INC | | 1209 N 30TH | | | ENID | OK | 73701 | |
| MARSCHA C KAHLE REV TR 03 31 2010 | | MARSCHA C KAHLE &/OR | DENNIS E KAHLE, CO-TRUSTEES | 1335 S 6TH STREET | BLACKWELL | OK | 74631 | |
| MARSCILLA BOHANNON LIFE ESTATE | | GEORGE AND PAUL BOHANNON REMAINDERMEN | 42 N TURTLE ROCK CT | | THE WOODLANDS | TX | 77381-4815 | |
| Marsel, Jeffrey S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Marsh, James Daniel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARSHA B HUGHES | | 457 WOODRUFF ROAD | | | LEAKEY | TX | 78873 | |
| MARSHA BURRIDGE | | 8017 S HILLCREST DR | | | OKLAHOMA CITY | OK | 73159 | |
| MARSHA CRAIG | | 10642 TUTLEBACK DR | | | MIDWEST CITY | OK | 73130 | |
| MARSHA EWING | | 632 F STREET | | | SALIDA | CO | 81201-2607 | |
| MARSHA GAY MABRY RODRIGUEZ | | 552 NW RENFRO | | | BURLESON | TX | 76028 | |
| MARSHA HART | | 974 W MORELOS STREET | | | CHANDLER | AZ | 85225 | |
| MARSHA HOPE LECK REVOCABLE | | LIVING TRUST DATED JUNE 5, 2003 | MARSHA HOPE LECK TRUSTEE | 14224 N CALUMET | CALUMET | OK | 73014 | |
| MARSHA J OWEN | | 4207 WILLOWBROOK DR | | | SAN ANTONIO | TX | 78228 | |
| MARSHA JAN KIVLEHEN | | 12085 CR 250 | | | CLYDE | TX | 79510 | |
| MARSHA JANE MCCORD TAKAO | | 10440 SOUTH STATE HIGHWAY 6 | | | BRYAN | TX | 77807-4660 | |
| MARSHA K BURDEN | | PO BOX 187 | | | NEW BADEN | TX | 77870 | |
| MARSHA K HARDIN | | P O BOX 440543 | | | HOUSTON | TX | 77244-0543 | |
| MARSHA KAY BOYLE | | 3520 WANDERING TRAIL | | | PLANO | TX | 75075 | |
| MARSHA KAY HOOCK | | 16 HUNTINGTON KNOLLS | | | WOODWARD | OK | 73801-9714 | |
| MARSHA KINNAMON REED | | 3342 W COUNTRY MEADOWS LANE | | | PEARLAND | TX | 77584 | |
| MARSHA L LARSEN | | 277 BONITA CANYON DR | | | BONITA | CA | 91902-4281 | |
| MARSHA LYNN WILLIAMS | | 6032 HIGHPLACE CIRCLE | | | DALLAS | TX | 75254 | |
| MARSHA MAYS INNES | | 3548 SOUTHWESTERN BLVD | | | DALLAS | TX | 75225 | |
| MARSHA MIDDLETO BREAN | | PO BOX 15 | 4 CEMETARY STREET | | WEST CHAZY | NY | 12992 | |
| MARSHA MILLS FRANK | | C/O ROGER MILLS | PO BOX 871 | | SEMINOLE | OK | 74868 | |
| MARSHA PAULINE HAWKINS | | 344 COUNTY ROAD 997 | | | DANGERFIELD | TX | 75638 | |
| MARSHA RUEFF | | 1130 TRAILRIDGE LANE | | | DUNWOODY | GA | 30338 | |
| MARSHA RUSSELL MCCOY | | P O BOX 145 | | | LOGANSPORT | LA | 71049 | |
| MARSHA SHELTON ZAVESKY | | 641 NORTH JEFFERSON | | | GOLIAD | TX | 77963 | |
| MARSHAL R PARSONS | | 9434 LOCHMEADE LANE | | | Matthews | NC | 28105 | |
| MARSHALL & WINSTON INC | | P O BOX 50880 | | | MIDLAND | TX | 79710-0880 | |
| MARSHALL A HARRELL IV | | MARSHALL A HARRELL III | CUSTODIAN OF MINOR | PO BOX 56 | CALDWELL | TX | 77836-9357 | |
| MARSHALL COUNTY CLERK | | P.O. BOX 824 | | | MADILL | OK | 73446 | |
| MARSHALL D BASHAM | | 468 CATFISH DR | | | PONCA CITY | OK | 74604-5833 | |
| MARSHALL DEAN LEDBETTER | | 20 HIDDEN HILLS DRIVE | | | GREENVILLE | SC | 29605 | |
| MARSHALL DON &JANICE HINDS AS JTS | | BOX 661 | | | FREMONT | NE | 68026 | |
| MARSHALL DWIGHT OGLETREE | | 5642 E 113TH STREET | | | TULSA | OK | 74137 | |
| MARSHALL ENERGETICS INC | | PO BOX 260518 | | | PLANO | TX | 75026-1193 | |
| MARSHALL FAMILY PARTNERSHIP 92 LTD | | A TEXAS LIMITED PARTNERSHIP | 7710T CHERRY PARK #203 | | HOUSTON | TX | 77095 | |
| MARSHALL FAMILY TRUST | | CHRISTINE MELINDA MARSHALL ORCHARD TTEE | 7710-T CHERRY PARK #203 | | HOUSTON | TX | 77095 | |
| MARSHALL FAMILY TRUST | | JAMES B & DEBORAH E MARSHALL CO TRUSTEES | P O BOX 7707 | | CAVE CREEK | AZ | 85327 | |
| MARSHALL H ENGLAND II | | 19646 SW LEBEAU ROAD | | | SHERWOOD | OR | 97140-9345 | |
| MARSHALL H MOORE | | #3 PINE TRAIL | | | TEXARKANA | AR | 71854 | |
| MARSHALL HOWARD | | 7049 S HARVEY AVE | | | OKLAHOMA CITY | OK | 73139 | |
| MARSHALL JOHNSON | | 6069 N 146 STREET | | | OMAHA | NE | 68116 | |
| MARSHALL OIL CORPORATION | | P O BOX 54625 | | | OKLAHOMA CITY | OK | 73154-1625 | |
| MARSHALL S MONTHAVEN | | P O BOX 71176 | | | LAS VEGAS | NV | 89170-1176 | |
| MARSHALL STEEL | | 16 SOUTH 9TH ST | | | DUNCAN | OK | 73533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marshall, Kimberly K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARSLAND HOLT JOHNSON | | 1400 RANKIN HWY #28 | | | MIDLAND | TX | 79701 | |
| MARSTERS REV MANAGEMENT TRUST | | SCOTT WATSON MARSTERS, SR., TRUSTEE | 171 FM 2547 | | FAIRFIELD | TX | 75840 | |
| MARTA A MCGEE | | 8666 N MAY AVENUE, #19 | | | OKLAHOMA CITY | OK | 73120 | |
| MARTA GILSON EDWARDS | | 21 GREENVIEW DR | | | FAIRMONT | WV | 26554 | |
| MARTA L SLATER | | 7602 N 173RD AVENUE | | | WADDELL | AZ | 85355 | |
| MARTETZO LTD | | PO BOX 12199 | | | SAN ANTONIO | TX | 78212 | |
| MARTH B. WHITE | | 2901 BIG SKY CIRCLE | | | YUKON | OK | 73099-6393 | |
| MARTHA A BROWN | | 1620 NORTH CENTER | | | SHAWNEE | OK | 74801 | |
| MARTHA A MOORE | | 7751 BAKMAN AVE | | | SUN VALLEY | CA | 91352-4422 | |
| MARTHA A WAKEFIELD LIVING TRUST | | 1503 FULLER | | | WINFIELD | KS | 67156 | |
| MARTHA A WAKEFIELD LIVING TRUST | | INVESTMENTS LLC | WILLIAM C WAKEFIELD MGR | 1503 FULLER ST | WINFIELD | KS | 67156-4906 | |
| MARTHA ADELYN RIGBY | | 465 HURON | | | SHREVEPORT | LA | 71106 | |
| MARTHA ANN BUTLER | | 950 COUNTRY CLUB DR #227 | | | MORAGA | CA | 94556-1922 | |
| MARTHA ANN COIT | | 2882 W HIGHWAY 277 | | | NINNEKAH | OK | 73067 | |
| MARTHA ANN JETT | | 20 COMMANDER LANE | | | KIMBERLING CITY | MO | 65686 | |
| MARTHA ANN KELLY DECD | | 3917 SALEM COURT | | | PLANO | TX | 75023 | |
| MARTHA ANN MEAD | | 1132 LAKEVIEW CT | | | PURCELL | OK | 73080 | |
| MARTHA ANN MULLEN | | 240 SE SOUTH | | | PULLMAN | WA | 99163 | |
| MARTHA ANN PESEK | | PO BOX 855 | | | PORT O'CONNOR | TX | 77982 | |
| MARTHA ANN RITCH | | 3681 BEASLEY RD | | | MILLRY | AL | 36558 | |
| MARTHA ANN SCHULTE TRUST | LEGACY BANK SUCCESSOR INDEPENDENT TR | P O BOX 21688 | | | OKLAHOMA CITY | OK | 73156 | |
| MARTHA ANN SMITH | | P O BOX 68 | | | HIGGINS | TX | 79046 | |
| MARTHA ANN WALTON LAYMAN IRREV TR | | DTD 03/16/2011 | ALLAN & WILBURN E LAYMAN JR CO-TTEES | 6529 SULGRAVE DR | MEMPHIS | TN | 38119 | |
| MARTHA B JONES DECD | | C/O JONES OIL CO | 16 SOUTH 9TH STREET SUITE 302 | | DUNCAN | OK | 73533 | |
| MARTHA B KECK | | 900 MONROVIA | | | CLINTON | MO | 64735 | |
| MARTHA B SIVERSON | | 1907 CRESTVIEW | | | DURANGO | CO | 81301 | |
| MARTHA B WHITE | | 4850 S MAYBERRY RD | | | CALUMET | OK | 73014-8548 | |
| MARTHA BELL BRADLEY | | 4537 S LAKEWOOD AVE | | | TULSA | OK | 74135-6542 | |
| MARTHA BELL EADS PARVIN | | 1032 S ROSITA COURT | | | PACIFICA | CA | 94044 | |
| MARTHA BORCHERS | | C/O BEVERLY SASSEEN, POA | RR 2 BOX 87 | | FOSS | OK | 73647 | |
| MARTHA BRETT HOLLIDAY | | 157 W ZIA RD | | | SANTA FE | NM | 87505 | |
| MARTHA BURKS WILDER | | 3105 S RENE | | | SANTA ANA | CA | 92704 | |
| MARTHA C RITTER | | 107 FURR RD | | | KERRVILLE | TX | 78028 | |
| MARTHA COATS | | 325 S OHIO | | | HOBART | OK | 73657 | |
| MARTHA COZART | | 4255 STATESVILLE ROAD | | | WATERTOWN | TN | 37184 | |
| MARTHA CREWS DECD | | 20 SOUTH BROADWAY | | | YONKERS | NY | 10701 | |
| MARTHA CUTSINGER | | 14826 ASHBY OAK CT | | | HAYMARKET | VA | 20139 | |
| MARTHA DELL LEWIS | | 5150 E YEAL CIRCLE #303 | | | DENVER | CO | 80222 | |
| MARTHA DELL LEWIS TRUST | | DATED 06/09/1961 | JEROME LEWIS & JOHN WEAVER TTEES | 5150 E YALE CIR, SUITE 303 | DENVER | CO | 80222 | |
| MARTHA E JURECKA | | PO BOX 485 | | | FAYETTEVILLE | TX | 78940 | |
| MARTHA E JURECKA LIFE ESTATE | | PO BOX 485 | | | FAYETTEVILLE | TX | 78940 | |
| MARTHA E LITTLE ESTATE | | HAZEL SHERWOOD PER REP | 19129 80TH AVE WEST | | EDMONDS | WA | 98026 | |
| MARTHA E SHERRILL | | P O BOX 515 | | | VAN VLECK | TX | 77482-0515 | |
| MARTHA ELIZABETH HANSON | | 502 NORTH BOARD STREET | | | MCKINNEY | TX | 75069 | |
| MARTHA ELIZABETH LOWE | | P O BOX 23271 | | | WACO | TX | 76702-3271 | |
| MARTHA ENDSLEY | | 3235 S FLORENCE AVE | | | TULSA | OK | 74105 | |
| MARTHA EVANS DECD | | GENERAL DELIVERY | | | LOGANSPORT | LA | 71049 | |
| MARTHA F WAKEFIELD ESTATE | | C/O JUANITA WAKEFIELD CHITWOOD | PO BOX 307 | | JEFFERSON | TX | 75657 | |
| MARTHA FAYE TAGGART | | 23316 E 600 ROAD | | | HENNESSEY | OK | 73742 | |
| MARTHA FAYE THURMAN | | 1021 S COLGATE STREET | | | PERRYTON | TX | 79070 | |
| MARTHA FRANCES MASSIE | | 407 N WASHINGTON | | | VICTORIA | TX | 77901 | |
| MARTHA GOSE GRIFFITH | | 2570 CR 350 | | | CONCAN | TX | 78838 | |
| MARTHA GOTSCHALL | | 2725 BEACH DR | | | BELPRE | OH | 45714 | |
| Martha Guleke Hanser | | 8704 Farmdale Cove | | | Austin | TX | 78749 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA HOOK | | 1733 ALDER DR | | | MONTROSE | CO | 81401-5784 | |
| MARTHA J WIENS | | 1604 E BLUFF STREET | | | GARDEN CITY | KS | 67846-3507 | |
| MARTHA J WONDRA | | 263 W 8TH | | | HOISINGTON | KS | 67544 | |
| MARTHA J. RUSSELL | | 27715 STATE HWY 100 | | | LOS FRESNOS | TX | 78566 | |
| MARTHA J. RUSSELL | | 27715 STATE HWY 100 | | | SAN BENITO | TX | 78586 | |
| MARTHA JANE MCKEAIGG | | 1000 S 6TH STREET | | | DAVIS | OK | 73030 | |
| MARTHA JANE WALTA MARTIN | | 8916 S 43RD W AVE | | | TULSA | OK | 74132 | |
| MARTHA JEAN MAUPIN | | 3953 S HWY 127 | | | ALBANY | KY | 42602 | |
| MARTHA JEAN SCHENK | | 1928 IDAHO | | | CHICKASHA | OK | 73018 | |
| MARTHA JOHNYNE REES | | PO BOX 479 | | | HEMPSTEAD | TX | 77445 | |
| MARTHA JONES, FRANCES JONES, | | LEROY JONES & FRANKIE JONES | ADDRESS UNKNOWN | | UNKNOWN | OK | 11111 | |
| MARTHA JUNE WHITLOCK | | 7229 S BIRMINGHAM AVE | | | TULSA | OK | 74136 | |
| MARTHA KATE FERRELL | | 329 N. BROADWAY | | | HOBART | OK | 73651-1806 | |
| MARTHA L BUNCE | | P O BOX 777 | | | SUMNER | WA | 98390 | |
| MARTHA L CINK | | 202 SOUTH 5TH | | | OKEENE | OK | 73763 | |
| MARTHA L DAIELLO AGENCY, 1715 | C/O FARMERS NATIONAL CO, AGENT | P.O. BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| MARTHA L DAIELLO IRREV TRUST 1716 | C/O FARMERS NATIONAL CO., AGENT | P.O. BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| MARTHA L DAVIDSON GST EXEMPT RES TR | | MARTHA L DAVIDSON TRUSTEE | 3303 BRADEN DRIVE | | COLUMBIA | MO | 65203 | |
| MARTHA L LEARY | | 4609 RACCOON TRAIL | | | HERMITAGE | TN | 37076 | |
| MARTHA L MENASCO | | 510 N MAIN ST | | | GRAND SALINE | TX | 75140 | |
| MARTHA L SCHNEIDEWIND TRUST | | JAN S OLSEN TRUSTEE | 56 HAOZOUS ROAD | | SANTA FE | NM | 87508-8033 | |
| MARTHA LEE DOUGLAS | | 4230 COWHOUSE CREEK | | | CORPUS CHRISTI | TX | 78410 | |
| MARTHA LEWIS SEELIGSON | | 3701 MCKINLEY ST NW | | | WASHINGTON | DC | 20015 | |
| MARTHA LEWIS WOOLLEY | | 1236 MURROW STREET | | | WAYNOKA | OK | 73860 | |
| MARTHA LOUISE SWART DECD | | 2502 58TH STREET | | | LUBBOCK | TX | 79413 | |
| MARTHA LOUISE SWART ESTATE | | ROBERTA LOUISE ALLEN IND EXECUTOR | 2502 58TH STREET | | LUBBOCK | TX | 79413 | |
| MARTHA LUCILLE PRATT MULLER | | 1939 HAVENHOUSE | | | SPRING | TX | 77386 | |
| MARTHA MARIE RANDALL | | 1119 W WOODSON | | | EL RENO | OK | 73036 | |
| MARTHA MARY HARDWICK | | 520 EAST MARTIN AVENUE | | | PAULS VALLEY | OK | 73075 | |
| MARTHA MAY GRANGER | | WILLIAM H GRANGER OR SHARON GTANGER HOYLE - POA | 1215 MIDLAND ROAD | | SOUTHERN PINES | NC | 28387 | |
| MARTHA MCASHAN GUERIN | | INTER VIVOS TRUST DTD 12/4/90 | MARTHA MCASHAN TRUSTEE | 3602 STONERIDGE ROAD | AUSTIN | TX | 78746-7720 | |
| MARTHA MCCANN TRUST | | NORWEST BANK COLORADO NA AND | MARY P MCCANN COTRUSTEES | P O BOX 5383 | DENVER | CO | 80217 | |
| MARTHA MCGHEE STEPHENS | | 2507 REBA | | | HOUSTON | TX | 77019 | |
| MARTHA MICHAELSON | | 9387 REEF POINT LANE | | | LACONNER | WA | 98257 | |
| MARTHA MILDRED DIRKS | | 4230 NATALIA WAY | | | SIOUX CITY | IA | 51106 | |
| MARTHA MORRISON | | 35 N COUNTRY GATE CIRCLE | | | THE WOODLANDS | TX | 77384 | |
| MARTHA N INABNETT | | 272 BOCA RATON DRIVE | | | CONROE | TX | 77304 | |
| MARTHA NASH PARR DECD | | 5585 CARUTH HAVEN LN APT 123 | | | DALLAS | TX | 75225-8151 | |
| MARTHA NOLAN | | 417 DORSEY WAY | | | LOUISVILLE | KY | 40223 | |
| MARTHA P MULLALLY | | C/O SMITH, CARNEY & CO pc | 5100 N BROOKLINE AVE SUITE 1000 | | OKLAHOMA CITY | OK | 73112-3627 | |
| MARTHA PAINTER MAHAN | | 425 CAPE HENRY DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| MARTHA PATRICIA SPEARS DESC TR | | JOHN GLENN WILLIS, SUCCESSOR TRUSTEE | 16582 W 48TH LANE | | GOLDEN | CO | 80403 | |
| MARTHA PATRICIA SPEARS FAMILY TRUST | | JOHN GLEN WILLIS POA | 16582 W 48TH LN | | GOLDEN | CO | 80403 | |
| MARTHA PAYNE ROLAND | | A/K/A MARTHA CONSTANCE PAYNE LAMBERT | 15026 BROOKPOINT | | HOUSTON | TX | 77062 | |
| MARTHA PEARSON | | UNKNOWN ADDRESS | | | | | | |
| MARTHA RUFFIN SHIVELY | | 348 OCKLEY DRIVE | | | SHREVEPORT | LA | 71105 | |
| MARTHA S STEPHENSON | | 1377 UPLAND HILLS DRIVE, NORTH | | | UPLAND | CA | 91784 | |
| MARTHA SMART BENNETT | | 6866 W REMUDA | | | PEORIA | AZ | 83583 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA STREETMAN | | P O BOX 1112 | | | CALDWELL | TX | 77836 | |
| MARTHA SUE OLIVER | | 3121 OAK MOUNTAIN | | | SAN ANGELO | TX | 76904-7424 | |
| MARTHA SUE SHORT | | 24127 E TERRACE | | | PORTER | TX | 77365 | |
| MARTHA SUSAN BONNEAU DECD | | 831 APEX RD APT C | | | COLUMBUS | GA | 31904 | |
| MARTHA SUTTON HENNINGER | | 8776 BLUFF LN | | | FAIR OAKS | CA | 95628 | |
| MARTHA THOMPSON | | 4516 A. UNIVERSITY BLVD. | | | DALLAS | TX | 75205 | |
| MARTHA TOLES FROST | | PO BOX 906 | | | TUCUMCARI | NM | 88401 | |
| MARTHA V WESTMORELAND | | 502 DUMBARTON DRIVE | | | SHREVEPORT | LA | 71106 | |
| MARTHA VANGUNDY | | 1325 S RENO AVE | | | EL RENO | OK | 73036-5415 | |
| MARTHA VICTORIA TEHAN | | 16124 SILVERADO DR | | | EDMOND | OK | 73013 | |
| MARTHA W PARROTT DECD | | 53 SERENADA LANE | | | SHAWNEE | OK | 74804 | |
| MARTHA WELDER MCMILLAN TRUST | | JERRY VAN BEVEREN, TRUSTEE | 800 N SHORELINE - STE 450N | | CORPUS CHRISTI | TX | 78401 | |
| MARTHA WINKEL | | 33 KEITH ROAD | | | WARREN | CT | 06754 | |
| MARTHA ZIRKLE PUTNAM | | 221 CYPRESS ESTATES PARKWAY | | | INGRAM | TX | 78025 | |
| MARTHANNE W. MITCHELL | | 1702 FM 3036 APT 8101 | | | ROCKPORT | TX | 78382 | |
| MARTHE RUCKS PERRY GST EXE RES TR | | CHICKASHA BANK & TRUST CO TRUSTEE | P O BOX 1307 | | CHICKASHA | OK | 73023 | |
| MARTI HUNNICUT | | 220 JUSTIN DRIVE | | | NORMAN | OK | 73071 | |
| MARTI WARSASKI SILVERSTEIN | | 3301 NE 183RD ST UNIT 3004 | PENINSULA II | | AVENTURA | FL | 33160 | |
| MARTIN (MARTY) RENEVILLIA JR | | 8309 NW 100TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| MARTIN A DROLLINGER & | | ANNE DROLLINGER | 1625 BETHANY RD | | GRANDVIEW | WA | 98930-9775 | |
| MARTIN A MEYER | | 2615 S 90 ST | | | ENID | OK | 73701-5172 | |
| MARTIN A RENNIE | | 403 N 1ST | | | MIDLOTHIAN | TX | 76065 | |
| MARTIN ANTHONY COLPITT | | P O BOX 28 | | | COLLINSVILLE | OK | 74021 | |
| MARTIN B DAVIS | | 117 BRADFORD PLACE | | | MIDWEST CITY | OK | 73030 | |
| MARTIN BROADCASTING CORP | ALVA REVIEW-COURIER/NEWSGRAM | 620 CHOCTAW | | | ALVA | OK | 73717 | |
| MARTIN CO APPRAISAL DISTRICT | | PO BOX 1349 | | | STANTON | TX | 79782 | |
| MARTIN COUNTY TAX ASSESSOR | COLLECTOR | PO BOX 998 | | | STANTON | TX | 79782 | |
| MARTIN D MOORE | | 127 FAIRWAY DRIVE | | | ELK CITY | OK | 73644 | |
| MARTIN DEISTER POOL | | 914 GAILYNN MARIE DRIVE | | | MT JULIET | TN | 37122 | |
| MARTIN DENNIS ADAMS | | 3616 QUAIL RIDGE DRIVE | | | MOORE | OK | 73160 | |
| MARTIN E DYER | | PO BOX 546 | | | ARDMORE | OK | 73402-0546 | |
| MARTIN E SHOSID | | 4239 BOCA BAY DR | | | DALLAS | TX | 75244-7310 | |
| MARTIN EDWARD LEMON | | 25W500 PLAMONDON RD | | | WHEATON | IL | 60187-7363 | |
| MARTIN ELECTRIC CO INC | | 1504 W JACKSON | | | EL CAMPO | TX | 77437 | |
| MARTIN ENERGY SERVICES LLC | | PO BOX 95363 | | | GRAPEVINE | TX | 76099-9733 | |
| MARTIN F. SHEA | | 2415 KIRBY ROAD | | | MEMPHIS | TN | 38119 | |
| MARTIN FAMILY TRUST DTD 1/25/2002 | | 22766 MINONA DRIVE | | | GRAND TERRACE | CA | 92303 | |
| MARTIN FAMILY TRUST DTD 12/6/2011 | BILL M MARTIN AND JONNA S MARTIN TRUSTEES | 213 SOUTH 15TH STREET | | | PERRY | OK | 73077 | |
| MARTIN FOSTER PHILYAW | | 10188 ELYSIAN FIELDS ROAD | | | GREENWOOD | LA | 71033 | |
| MARTIN G TINDEL ESTATE | | 97 COUNTY ROAD 1243 | | | LINDEN | TX | 75563 | |
| MARTIN GOYER LIVING TRUST, | | BRUCE A. THAREL, SUCCESSOR TRUSTEE | P. O. BOX 355 | | CLINTON | OK | 73601 | |
| MARTIN HILTON SIMONSEN | | 13110 BRACKEN FERN DR NW | | | GIG HARBOR | WA | 98332-8805 | |
| MARTIN IBARRA M & J TRUCKING INC | | 3300 W DICKINSON BLVD | PO BOX 459 | | FORT STOCKTON | TX | 79735 | |
| MARTIN J FREEDMAN & CO | | 9145 EAST KENYON AVENUE | SUITE 103 | | DENVER | CO | 80237 | |
| MARTIN J FUNCK | | 23901 WEST HIGHWAY 66 | | | CALUMET | OK | 73014 | |
| MARTIN J SHEEHAN | | 18 STAR ROAD | | | CAPE ELIZABETH | ME | 04107 | |
| MARTIN KNUTH DECD | | AND MURREL KNUTH | BOX 64 | | TEXHOMA | OK | 73949 | |
| MARTIN L JOHNSON | | 1925 SUMMIT RIDGE DR | | | KERRVILLE | TX | 78028-8912 | |
| MARTIN L KERSHMAN JR | | 16720 STUEBNER AIRLINE RD 181 | | | SPRING | TX | 77379-7318 | |
| MARTIN LOUIS SINGLETON (NPRI) | | 10375 E ROSE GLEN DRIVE | | | CLAREMORE | OK | 74019 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN M CASSITY JR | | PO BOX 98 | | | JEFFERSON | NH | 03583 | |
| MARTIN MELSON | | 3700 CHURCHILL CT | | | PLANO | TX | 75075 | |
| MARTIN NOLAN BRILLHART (NPRI) | | 15001 COUNTY ROAD 3100 | | | SLATON | TX | 79364 | |
| MARTIN OWEN RIZLEY | | 601 HARRIS DR | | | NASH | TX | 75569-2844 | |
| MARTIN PHASE CONVERTERS INC | | PO BOX 343 | | | EL CAMPO | TX | 77437 | |
| MARTIN PRINGLE OLIVER WALLACE & BAUER LLP | ATTORNEYS AT LAW | 100 N BROADWAY SUITE 500 | | | WICHITA | KS | 67202 | |
| MARTIN R ROACH | | 4701 S HWY 81 | | | EL RENO | OK | 73036 | |
| MARTIN RAY TAYLOR | | P O BOX 341 | | | MOUNDS | OK | 74047 | |
| MARTIN SHANE DAWSON | | PAMELA MICHELLE DAWSON CUSTODIAN | 3610 ROBERASON ROAD | | RICHMOND | TX | 77406 | |
| MARTIN TIMOTHY HALLREN | | 1 RUSTIC HILLS | | | NORMAN | OK | 73072 | |
| MARTIN W HOUGE | | 306 SILHOUETTE TRACE | | | BOILING SPRINGS | SC | 29316 | |
| MARTIN W KLETKE TRUST #1 DTD6/30/88 | DARREL KLETKE CO-TRUSTEE | 2 W. PRESTON LANE | | | STILLWATER | OK | 74075 | |
| MARTIN W SEIDLER | | 11107 WURZBACH ROAD SUITE E 504 | | | SAN ANTONIO | TX | 78230 | |
| Martin, Michael B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martin, Trent A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARTINDALE CONSULTANTS INC | MARTICONS | 4242 N MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73112 | |
| Martinez Jr, Abel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martinez Sr, Abel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martinez, Guillermc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martinez, Jose | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martinez, Maurillo C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martinez, Reynaldc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Martinez, Rosa | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MARTINS INC | | PO BOX 2122 | | | ANDREWS | TX | 79714 | |
| MARTY AND CHRYSTAL STEPHENS | | 1009 CR 2150 | | | SKIATOOK | OK | 74070 | |
| MARTY E CROWE | | PO BOX 805 | | | MANSFIELD | AR | 72944 | |
| MARTY EVANS | | 2131 S TWIN RAPID WAY | | | BOISE | ID | 83709 | |
| MARTY FULLER | | 530 LAKESIDE COURT | | | SHAWNEE | OK | 74801 | |
| MARTY GENE FERGUSON LIFE ESTATE | | 17 JACK RABBIT ROAD | | | LARAMIE | WY | 82070 | |
| MARTY JACK PIERCE | | PO BOX 433 | | | JOAQUIN | TX | 75954 | |
| MARTY REIS | | 6516 AVONDALE DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| MARUJAKABA LTD | | ACCOUNT PA107 | MINERAL ASSET MANAGEMENT, T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| MARVA FRANCES COX | | 3855 EMORY RD | | | EL PASO | TX | 79922 | |
| MARVA JO NORWOOD | | 905 STATE LINE ROAD | | | POCOLA | OK | 74902 | |
| MARVEL CAMPBELL | | 2695 QUINABY RD NE | | | KEISER | OR | 97303 | |
| MARVELL L KEARNEY | | 101 SOUTH WILLIAMS | | | EL RENO | OK | 73036 | |
| MARVIN & JEANNE ONEIL SPCL NDS TRS | | DANIEL P ONEIL TRUSTEE | 101 STONY TRAIL | | EDMOND | OK | 73034 | |
| MARVIN ALDRICH MCCONNELL AS TRUSTEE | | MARVIN ALDRICH MCCONNELL & | JOHN LESLIE MCCONNELL | UNKNOWN | | | | |
| MARVIN B MORGAN | | 15009 GLEN HEATHER DR | | | LAKEWAY | TX | 78734 | |
| MARVIN BRASHEAR TRUST | | BOBBY BRASHEAR, JR. TRUSTEE | BOX 41 | | BOWIE | TX | 76230 | |
| MARVIN C AND KATHARINE C SHAW TRUST | | 800 MOCKINGBIRD LANE | | | NORMAN | OK | 73071 | |
| MARVIN C RICHEY | | 721 W PENN | | | EL RENO | OK | 73036 | |
| MARVIN C SIMPSON | | PO BOX 51 | | | TENNYSON | TX | 76953 | |
| MARVIN D HOWARD | | 604 KINGS DR | | | BENTONVILLE | AR | 72712-4918 | |
| MARVIN DAUGHERTY | | 626 N EDGEWOOD TERRACE | | | MUSTANG | OK | 73064 | |
| MARVIN DUFFER DECD | | 3940 BECKET DRIVE | | | COLORADO SPRINGS | CO | 80906-4898 | |
| MARVIN E BURGE FAMILY TR DTD6/27/01 | | MARVIN E BURGE & LIBBY A BURGE TRUSTEES | 8923 PERIWINKLE BLUE CRT | | LORTON | VA | 22079 | |
| MARVIN E JONES DECD | | RT 1 BOX 70 | | | LAVERNE | OK | 73848-9621 | |
| MARVIN ELWOOD SUMPTER | | 1108 BELL ST | | | ARLINGTON | TX | 76017 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN EUGENE RENEAU | | 502 BROCKMAN | | | CLUTE | TX | 77531 | |
| MARVIN FAMILY TRUST DTD 05/07/1996 | | HUBERT E MARVIN, TRUSTEE | 19332 GATEWAY DRIVE | | SANTA ANA | CA | 92705 | |
| MARVIN GAIL CLARKE | | 2409 MAGNOLIA STREET | | | AMARILLO | TX | 79107 | |
| MARVIN GLENN ROBERTS DECD | | 586 ROBERTS RD | | | LOGANSPORT | LA | 71049 | |
| MARVIN GUTHRIE LIFE ESTATE | | 2195 WAYNOKA ST | | | WAYNOKA | OK | 73860 | |
| MARVIN HICKS | | 6515 E 25TH PLACE | | | TULSA | OK | 74129 | |
| MARVIN HOTSON | | 5500 JOHN WAYNE ROAD | | | PERRY | OK | 73077 | |
| MARVIN J ROBINOWITZ LIV TR 4/19/93 | | AS AMENDED & RESTATED U/D/O 10/24/12 | C/O GRAND RESOURCES INC | 2448 EAST 81ST ST SUITE 4040 | TULSA | OK | 74137 | |
| MARVIN J WALKER JR & KEITH L WALKER | | JOINT TENANTS | 3307 N WACO | | WICHITA | KS | 67204 | |
| MARVIN JONES 1990 REVOCABLE TRUST | WAYNE JONES & LYNN JONES SUCCESSOR TTEES | RT 2 BOX 128 | | | LAVERNE | OK | 73848 | |
| MARVIN JONES TRUST | | DAVID L JONES DOYLE R JONES & DONNIS K | JONES TRUSTEE | 5798 N 2830 RD | HENNESSEY | OK | 73742 | |
| MARVIN JUNIOR PORTER | | PO BOX 2612 | | | CAVE JUNCTION | OR | 97523 | |
| MARVIN KAULKIN | | MARVIN KAULKIN TRUSTEE | 4702 CHEVY CHASE BLVD | | CHEVY CHASE | MS | 20815-5342 | |
| MARVIN KAULKIN PENSION FUND | | MARVIN KAULKIN | 401 S PALM AVE UNIT 603 | | SARATOSA | FL | 34236 | |
| MARVIN KAULKIN PROFIT SHARING PLAN | | MARVIN KAULKIN TRUSTEE | 12500 PARK POTOMAC AVE UNIT 704N | | POTOMAC | MD | 20854-6936 | |
| MARVIN L GRAVES & | | RT 3 BOX 95KF | | | GALENA | MO | 65656 | |
| MARVIN L MAHR JR | | 12411 150TH AVENUE | | | INDIANOLA | IA | 50125 | |
| MARVIN L. DENNY AND | | NORMA J. DENNY | 2829 STEWART AVENUE | | EL RENO | OK | 73036 | |
| MARVIN L. JUSTICE | | RT 8 BOX 430 | | | MOUNTAIN HOME | AR | 72653 | |
| MARVIN L. MERCER | | 509 E CHICKSAW | | | WYNNEWOOD | OK | 73098 | |
| MARVIN LEE ALLEN | | 2301 E PINE AVE | | | ENID | OK | 73701 | |
| MARVIN LEE FRAZIER JR | | 624 WARNE STREET | | | FESTUS | MO | 63028 | |
| MARVIN LEROY BAIRD | | 318 17TH ST APT 9 | | | DECATUR | IN | 46733-1492 | |
| MARVIN LYNN JONES | | 174 RICHARD AVE | | | SHREVEPORT | LA | 71105 | |
| MARVIN M JACOBS DECD | | 605 LYNWOOD BLVD | | | NASHVILLE | TN | 37205-4567 | |
| MARVIN M STETLER | | 500 OLD RIVER RD | | | BLANCO | TX | 78606 | |
| MARVIN O VIERS DECD | | 972 PLUM AVENUE | | | WINDOM | KS | 67491 | |
| MARVIN R BULLARD | | RT 5 BOX 339 | | | DALLAS | TX | 75227 | |
| MARVIN R MASSEY | | 2514 ANNISTON | | | HOUSTON | TX | 77080 | |
| MARVIN ROSS BRILLHART SR | | PO BOX 564 | | | PERRYTON | TX | 79070 | |
| MARVIN STANLEY ALLEN | | 11420 PASEO DEL OSO N E | | | ALBUQUERQUE | NM | 87111 | |
| MARVIN T & MARILYN L GRIFFIS LVG TR | | DATED 7/13/2004 MARILYN GRIFFIS & LYNNE B PARADISE CO-TRUSTEES | 420 BAY AVENUE APT 1520 | | CLEARWATER | FL | 33756 | |
| MARVIN T REEVES ESTATE | | JUANITA A REEVES EXECUTRIX | PO BOX 26 | | FORT COBB | OK | 73038-0026 | |
| MARVIN W & WILMA D NOBLE REV LIV JT | | WILMA D NOBLE, SUCCESSOR TRUSTEE | 801 GOELDNER LANE | | DERBY | KS | 67037 | |
| MARVIN WAYNE MARTIN | | 763 FOXTAIL CIRCLE | | | WEST DES MOINES | IA | 50266 | |
| MARVIS RUTH P MITCHELL | | 5635 FOUNTAINWOOD | | | SAN ANTONIO | TX | 78233-4931 | |
| MARWELL PETROLEUM LP | | 1700 SAINT JAMES PL STE 406 | | | HOUSTON | TX | 77056 | |
| MARY & COLIN LOVE | | 77-6348 ALII DR | | | KAILUA-KONA | HI | 96740 | |
| MARY & JAMES HARRISON FOUNDATION | | BOKF NA, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| MARY A BAKER, SHARON YVONNE | | HARMON & JESSE A BAKER JR, JTS & NOT | TENANTS IN COMMON | 5 SHANNON DRIVE | CHICKASHA | OK | 73018 | |
| MARY A COSNER | | HC 64 BOX 660 | | | GANS | OK | 74936-9430 | |
| MARY A GRIFFITH | | 6914 CEDAR COVE COURT | | | CHARLOTTE | NC | 28270-0305 | |
| MARY A HUMPHREY | | 302 W 7TH ST | | | STUTTGART | AR | 72160-4724 | |
| MARY A PERKINS ESTATE | | MARGARET RIZER SUCC PERS REP | 8098 E PHILLIPS CIRCLE | | CENTENNIAL | CO | 80112-3221 | |
| MARY A ROBINSON | | 1615 SPYGLASS DRIVE #8 | | | AUSTIN | TX | 78746 | |
| MARY A ROBINSON SMITH, DECD | | 380 SANDEFUR ST | | | SHREVEPORT | LA | 71105-3246 | |
| MARY A ROGERS | | 1709 S ETON STREET | | | PERRYTON | TX | 79070 | |
| MARY A WARD | | 17 CHAPPEL LOOP | | | FREEDOM | CA | 95019-2632 | |
| MARY A. BARRIENTE | | P.O. BOX 59 | | | PAINCOURTVILLE | LA | 70391 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY A. RYLANT HAMILTON | | PO BOX 213 | | | ELK CITY | OK | 73648 | |
| MARY A. STIPE REVOCABLE TRUST | MARY A STIPE TRUSTEE | P O BOX 1916 | | | MCALESTER | OK | 74502 | |
| MARY ABBIE WILLIAMS | | 1006 S WILLIAMS AVE | | | EL RENO | OK | 73036 | |
| MARY ADA ERSKINE LIFE ESTATE | | 130 LAKE ROAD APT. 304 | | | LAKE JACKSON | TX | 77566 | |
| MARY ADA REED ERWIN | | 109 E BRAHMA AVENUE | | | DEWEY | OK | 74029 | |
| MARY ADELE EVERETT TEVINGTON | | 6119 RIVERA DRIVE | | | OKLAHOMA CITY | OK | 73112 | |
| MARY ADELE LANDRETH SMITH | C/O AMERICAN NATIONAL BANK | P.O. BOX 4477 | | | WICHITA FALLS | TX | 76308 | |
| MARY ADELE STROMBERG PERRY | | 123 BEACHVIEW WAY | | | RUNAWAY BAY | TX | 76426 | |
| MARY ADELINE MILLER REV TRUST DTD | | 38602 | MARY A F MILLER & FLOYD F MILLER, TTEES | P O BOX 35160 | TULSA | OK | 74153-0160 | |
| MARY AGNES OAKES KENDRICK | | 1600 TEXAS ST APT 2906 | | | FT WORTH | TX | 76102-3400 | |
| MARY AINO BERGO | | 329 MOUNTAIN AVE | | | RIDGEWOOD | NJ | 07450 | |
| MARY ALICE CAYWOOD TRUST | | MARY ALICE CAYWOOD - TRUSTEE | 1113 KAIMOKU PLACE | | HONOLULU | HI | 96821 | |
| MARY ALICE COOPER | | 46 LAFAYETTE PLACE | | | ODESSA | TX | 79762 | |
| MARY ALICE DANIEL | | 14019 SWISS HILL DRIVE | | | HOUSTON | TX | 77077-1123 | |
| MARY ALICE GRELLNER | | 86 ARBOR DRIVE | | | PROVIDENCE | RI | 02908 | |
| MARY ALICE HUMPHREY REVOCABLE | | TRUST DATED 4-29-04 | | | | | | |
| MARY ALICE SMITH | | 1400 W WOODSON APT. 1202 | | | EL RENO | OK | 73036 | |
| MARY ALICE SPECHT | | 918 GRAND AVE | | | ABILENE | TX | 79605 | |
| MARY ALICE TRAMMELL JTWROS | | 234 POE LANE | | | KIOWA | OK | 74553 | |
| MARY ALLEN MOURSUND, IND & AS IND | | EXEC U/W/O MARIETA MCIVER | PO BOX 1 | | ROUND MOUNTAIN | TX | 78663 | |
| MARY AMANDA OBERING | | PO BOX 29323 | | | SHREVEPORT | LA | 71149-9323 | |
| MARY AMY JOHNSON-REYNOLDS | | 6736 S DUVAL ISLAND DR | | | FLORAL CITY | FL | 34436 | |
| MARY ANDERSON BOLL FAM TR | | MARY ANDERSON BOLL TTEE | 2512 SHELL AVE | | MIDLAND | TX | 79705 | |
| MARY ANN ARMSTRONG | | 6941 ALDEN CT | | | BATON ROUGE | LA | 70806-6222 | |
| MARY ANN AYERS | | PO BOX 25231 | | | DALLAS | TX | 75225 | |
| MARY ANN BACHUS | | 2060 VALLOMBROSA | | | CHICO | CA | 95926 | |
| MARY ANN BARNARD | | 5427 SOMERSET DR | | | AMARILLO | TX | 79109 | |
| MARY ANN BLACKWELL | | 9304 S. MCKINLEY | | | OKLAHOMA CITY | OK | 73139-2626 | |
| MARY ANN BLAYLOCK | | 214 W TEXAS #306 | | | MIDLAND | TX | 79701-4600 | |
| MARY ANN BLOOD | | 2418 CHERRY CIRCLE | | | BRIGHTON | CO | 80601 | |
| MARY ANN BRIDGES | | 110 CHERRY CREEK | | | ROLAND | OK | 74954 | |
| MARY ANN BROWN | | 100 MINERVA ST | | | COLUMBIA | SC | 29209 | |
| MARY ANN CALDWELL | | BOX 206 | | | BUTLER | OK | 73625 | |
| MARY ANN CALVARUSO | | 820 VANCOUVER DRIVE | | | PORT ALLEN | LA | 70767 | |
| MARY ANN CARMICHAEL 2014 REV TR | | U/D/T DTD 1/2/2014 | MARY ANN CARMICHAEL TRUSTEE | 2228 ASHLEY DR | OKLAHOMA CITY | OK | 73120 | |
| MARY ANN CHAMBERS MASSEY | | 4906 KENLAKE GROVE DRIVE | | | KINGWOOD | TX | 77345 | |
| MARY ANN CHAPMAN | | 7655 E. WINDLAWN WAY | | | PARKER | CO | 80134-5944 | |
| MARY ANN CHAPMAN | | 7655 EAST WINDLAWN | | | PARKER | CO | 80134-5944 | |
| MARY ANN COLAIZZI IRREVOCABLE TRUST | | ROBERT A COLAIZZI, TRUSTEE | 358 BELLVUE ROAD | | GOLDEN | CO | 80401 | |
| MARY ANN CURTIS FAMILY TRUST | | JOYCE E SILVERNAIL TRSTEE | PO BOX 58095 | | OKLAHOMA CITY | OK | 73157-8095 | |
| MARY ANN FALLON WEST | | PO BOX 956 | | | FT SUMNER | NM | 88119 | |
| MARY ANN FARISS TRUST | | HARRY JUNG JR, SUC TTEE | P O BOX 93063 | | LUBBOCK | TX | 79493-3063 | |
| MARY ANN FEHEISON | | PO BOX 6097 | | | SISTERDALE | TX | 78006 | |
| MARY ANN GOFF | | 1487 WEBSTER COURT S E | | | SALEM | OR | 97302 | |
| MARY ANN HALEY COSNER TRUST | | J EVETTS HALEY III & FRANK JEFFERSON | HALEY CO-TRUSTEES | PO BOX 2501 | MIDLAND | TX | 79702-2501 | |
| MARY ANN HANCOCK | | 3600 CONNECTICUT AVE NW #406 | | | WASHINGTON | DC | 20008 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ANN HARRELL SIMS | | 295 HARRELL ROAD | | | GAINESVILLE | TX | 76240 | |
| MARY ANN HAUG | | 1200 HUMBOLDT STREET, #905 | | | DENVER | CO | 80218 | |
| MARY ANN HOBERECHT THURSTON | | 5801 N OAKWOOD RD E308 | | | ENID | OK | 73703-9303 | |
| MARY ANN HUEY | | PO BOX 24 | | | MAYSVILLE | OK | 73057-0024 | |
| MARY ANN KESSLER | | 120 VIRGINIA AVE | | | MODESTO | CA | 95354 | |
| MARY ANN LEWIS | | 6606 MAPLESHADE LANE #9E | | | DALLAS | TX | 75252 | |
| MARY ANN LITTLE | | 5944 LUTHER LN STE 407 | | | DALLAS | TX | 75225 | |
| MARY ANN MAGOUN ARNOLD REV LVG TR | | DTD APRIL 16, 2008 | 306 RAYMOND DRIVE | | MONROE | LA | 71203 | |
| MARY ANN MCCARTY | | P O BOX 1336 | | | VASHON | WA | 98070 | |
| MARY ANN MEIER DE LA HOUSSAYE | | 857 CRYSTAL BAY LANE | | | LEAGUE CITY | TX | 77573 | |
| MARY ANN MELSON | | 7901 SOUTH COUNCIL ROAD, LOT #236 | | | OKLAHOMA CITY | OK | 73169 | |
| MARY ANN MIKULENKA | | 3069 BRUNES MILL RD | | | COLUMBUS | TX | 78934 | |
| MARY ANN MILES | | 2408 E LOCUST ST | | | CALDWELL | ID | 83605 | |
| MARY ANN MOORE DECD | | 2821 E LAKE DR | | | NORMAN | OK | 73071-1117 | |
| MARY ANN NICKEL | | 3 KELVINGTON CT | | | GREENSBORO | NC | 27410-2159 | |
| MARY ANN NORTON | | 1019 DILLON CIR | | | NEW SMYRNA BEACH | FL | 32168 | |
| MARY ANN OLDHAM | | 13121 SOUTH REDBUD STREET | | | CLAREMORE | OK | 74017 | |
| MARY ANN ORR | | 5209 SE 57TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| MARY ANN PICCOLA | | 306 E TRIPP RD | | | SUNNYVALE | TX | 75182-9591 | |
| MARY ANN POLAND DECD | | 4313 N HOLMES ST # 204 | | | KANSAS CITY | MO | 64116-2180 | |
| MARY ANN PORTERFIELD | | 379 SOUTHERN HILLS DRIVE | | | MCKINNEY | TX | 75069 | |
| MARY ANN PORTERFIELD | | 379 SOUTHERN HILLS | | | FAIRVIEW | TX | 75069 | |
| MARY ANN RESCHKE | | 328 IVANHOE | | | PERRY | OK | 73077 | |
| MARY ANN SILVER RUCKER | | 12300 HYMEADOW DRIVE #106 | | | AUSTIN | TX | 78750 | |
| MARY ANN SORENSEN | | 711 BRADFORD ST | | | LANTANA | TX | 76226 | |
| MARY ANN STENSRUD | | 11101 PARIS ST NE | | | ALBUQUERQUE | NM | 87111 | |
| MARY ANN THOMPSON ALLEN | | 10401 VINEYARD BLVD., APT. #242 | | | OKLAHOMA CITY | OK | 73120 | |
| MARY ANN THOMPSON-HILL | | 1937 S W 69TH DRIVE | | | GAINESVILLE | FL | 32607-3742 | |
| MARY ANN WALTA SEEFELDT | | 2641 ASHEBRIAR LANE | | | OKLAHOMA CITY | OK | 73034 | |
| MARY ANN WEATHERL | | 1411 CARAVELLE CT | | | KATY | TX | 77494 | |
| MARY ANN WEAVER ESTATE | | GUY ARTHUR WEAVER PERS REP | 6919 NW EISENHOWER DR | | LAWTON | OK | 73505-5307 | |
| MARY ANN WHITE TRUST | | HC 71 BOX 50 | | | EAGLE NEST | NM | 87718 | |
| MARY ANN YEOMAN MINTON | | 115 GRANDA SQUARE | | | CANTON | TX | 75103-2707 | |
| MARY ANNA BRANSON | | 209 HOYT GAMMON DR | | | BROKEN ARROW | OK | 74728 | |
| MARY ANNA STEWART LEWIS | | 9803 S BRUSH CREEK RD | | | PERKINS | OK | 74059 | |
| MARY ANNE CORNWALL RHODES | | 10661 OAKLINE DR | | | BATON ROUGE | LA | 70809 | |
| MARY ANNE HOEHNER | | 31810 RENO RD W | | | HINTON | OK | 73047 | |
| MARY ANNE MATLI TRUST #7000324800 | | OSU FOUNDATION SUCCESSOR TRUSTEE | DEPT 96-0484 | | OKLAHOMA CITY | OK | 73196-0484 | |
| MARY ANNE RICHARDSON | | PO BOX 533 | | | COLSTRIP | MT | 59323 | |
| MARY ANNE SCHMITT | | 1619 LANDIMORE CT. | | | KATY | TX | 77450 | |
| MARY ARDEN GATLIN | | 7311 HENRY RD | | | FAIRVIEW | TN | 37062-8911 | |
| MARY ARLINE FRYREAR | | 405 E JARMAN DR | | | MIDWEST CITY | OK | 73110-5028 | |
| MARY ARMOUR | | 463 MODOC ST | | | GRAND JUNCTION | CO | 81504 | |
| MARY AYALA | | 229 AIDAN CT | | | SAINT MARYS | GA | 31558-3776 | |
| MARY B & KENNETH L McGOWAN AS JTS | | 503 N SHOSHONE COURT, BOX 693 | | | SATANTA | KS | 67870 | |
| MARY B FINGER LIFE ESTATE | | KATHRYN JAYNE FINGER MENDOZA - REMAINDERMAN | 6905 ARDATH | | AUSTIN | TX | 78757 | |
| MARY B HAMILTON TRUST 8/12/92 | | MARCIA MCPHAIL BERNHARDT - SUC TRUSTEE | 3701 -A S HARVARD AVE # 124 | | TULSA | OK | 74135 | |
| MARY B HUNTER | | P O BOX 50217 | | | MIDLAND | TX | 79705 | |
| MARY B RUMSEY II | | 6217 LOCH MOOR DRIVE | | | EDINA | MN | 55439 | |
| MARY B TOLMAN | | 921 N ADAMS | | | ENID | OK | 73701 | |
| MARY B. KELLEY | | P O BOX 1645 | | | MESA | AZ | 85211-1645 | |
| MARY B. KENYON | | P O BOX 2125 | | | IDYLLWILD | CA | 92549-2125 | |
| MARY BAIN FOX DECD | | 3003 MULLINGAR WALK | | | MISSOURI CITY | TX | 77459-6057 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY BALES | | 3625 ANTELOPE | | | ENID | OK | 73701 | |
| MARY BARKER CLUCK | | 2226 SPARTA PIKE | | | LEBANON | TN | 37090 | |
| MARY BELLE T KIRKLAND HOLSTEAD | | 2801 HUNDRED OAKS DRIVE | | | RUSTON | LA | 71270-2465 | |
| MARY BERNARDINE BROWN SAMPECK | | 13802 W FM 471 | | | SAN ANTONIO | TX | 78253 | |
| MARY BETH BECKER | | 6816 NW 118TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| MARY BETH BUFORD | | 1070 N 2740 RD | | | AMES | OK | 73718 | |
| MARY BETH CODY | | 207 PAUL REVERE DR | | | HOUSTON | TX | 77024 | |
| MARY BETH ERWIN REV TR DTD 3/12/97 | | RT 2 BOX 95 | | | BUFFALO | OK | 73834 | |
| MARY BETH FOWLER | | P O BOX 265 | | | CAPITAN | NM | 88316 | |
| MARY BETH MCFADDEN | | 1302 SOONER DRIVE | | | FAIRVIEW | OK | 73737 | |
| MARY BETH MUSELLA | | 1935 MILLINGTON ST. | | | BEL AIR | MD | 21015 | |
| MARY BETH PADILLA | | 2 ASHBURTON PL | | | LAGUNA NIGUEL | CA | 92677-4745 | |
| MARY BETH SPROUL BROOKS | | 2800 N COUNTRY CLUB ROAD | | | MUSKOGEE | OK | 74403 | |
| MARY BINGAMAN | | 326 NW 21ST STREET | | | OKLAHOMA CITY | OK | 73103 | |
| MARY BLANKENSHIP BOYETT | | INDIVIDUALLY & EXECUTOR U/W/O | A P BOYETT, ST | 9300 LAKESIDE COURT | COLLEGE STATION | TX | 77845-8733 | |
| MARY BOCOX | | 812 NORTH FRONT | | | MEDFORD | OK | 73759 | |
| MARY BORELLI MCNEIL | | P O BOX 573 | | | DAVIS | OK | 73030-0573 | |
| MARY BRATCHER | | 2625 KINGS RD | | | OKLAHOMA CITY | OK | 73160-1141 | |
| MARY BRINTNALL | | 5655 COMPANY ROAD | #146 | | ELIZABETH | CO | 80107 | |
| MARY BUSCHUSEN | | 9205 WESTERN AVE APT 220 | | | OMAHA | NE | 68114-2293 | |
| MARY C CAPRIELIAN DECD | | 103 GORDON DRIVE | | | CROCKETT | TX | 75835 | |
| MARY C CRONAN | | 679 STATE ROUTE 32 | | | WALLKILL | NY | 12589 | |
| MARY C DOTSON | | A/K/A MARY CAROL CHILDS | P O BOX 470 | | BRADY | TX | 76825 | |
| MARY C GREGORY | | 2400 NKENT CIRCLE | | | GREENVILLE | TX | 75402 | |
| MARY C MARTIN LIV TR UAD 12/1/93 | | MICHAEL, SCOTT & GARY MARTIN TTEES | 462 CAROLINE ACRES POINT | | HOT SPRINGS | AR | 71913 | |
| MARY C MCMILLEN BUTLER TRST 6/30/95 | | MARY & LACEY BUTLER JR TTEE | 5801 N OAKWOOD RD,APT A110 | | ENID | OK | 73703 | |
| MARY C THIRIOT BAER | | 512 FOREST COVE | | | LAKE BLUFF | IL | 60044 | |
| MARY C WOODS | | 8 MCWHORTER PLACE | | | WOLFFORTH | TX | 79382 | |
| MARY C WOOLFOLK TRUST | | REGIONS BANK NRRE OPERATIONS | P O BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| MARY CAMPBELL FAMILY PTSH LTD | | MCGEE, MILLER, & CO.,LLP | MARY VIRGINIA MILLER, CPA | 414 WEST PHILLIPS SUITE 102 | CONROE | TX | 77301 | |
| MARY CANBY SLATER | | 280 BEACON ST APT 64 | | | BOSTON | MA | 02116 | |
| MARY CAROL GARRETT REVOCABLE TRUST | | DATED 9/17/2013 | MARY CAROL GARRETT, TRUSTEE | 1201 BENT TREE STREET | DUNCAN | OK | 73533 | |
| MARY CAROL KING | | 13583 DELMAR DR | | | WARSAW | MO | 65355 | |
| MARY CATHERINE HOWER | | AS HER SEPARATE PROPERTY | 590 POMEROY AVE | | SANTA CLARA | CA | 95051 | |
| MARY CATHERINE KNOX | | 120 CHAPARRAL DRIVE | | | GRAHAM | TX | 76450 | |
| MARY CATHERINE LAMPL IRREV TRUST | | U/A DATED 1/25/07 | DOROTHY LAMPL | PO BOX 1477 | RANCHO DE TAOS | NM | 87557 | |
| MARY CATHRYN NICHOLS | | 3260 E 75TH | | | TULSA | OK | 74136 | |
| MARY CISCO BATIS | | ROBERT BATIS-POA | PO BOX 21508 | | OKLAHOMA CITY | OK | 73156 | |
| MARY CLAIRE LUCE | | 1204 NEWHALL | | | BEEVILLE | TX | 78102 | |
| MARY CLAUDIA MIORI TRUST | | KAREN RAY MIORI NATHAN TRUSTEE | 2426 HARTFORD | | AUSTIN | TX | 78703 | |
| MARY COLLEEN RIDDLE | | 319 E NORTH HILL DR | | | SPRING | TX | 77373 | |
| MARY COLLEEN ZIHLMAN | | 3001 MAPLE AVENUE #601 | | | DALLAS | TX | 75201 | |
| MARY CURRY | | 13412 STATE HIGHWAY 51 | | | HENNESSEY | OK | 73742 | |
| MARY D COLE | | 12945 N 2110 RD | | | SENTINEL | OK | 73664 | |
| MARY D EDWARDS | | 601 W 115TH ST APT 45A | | | NEW YORK | NY | 10025 | |
| MARY D PEARLBROOK ESTATE | | CARL & JOAN GANZ TRUSTEES | P O BOX 65 | | FARMINGTON | NY | 11735 | |
| MARY D. WALSH | | 500 WEST 7TH STREET UNIT 27 | | | FORT WORTH | TX | 76102 | |
| MARY DAVIS ROAN DECD | | C/O WESTERN HILLS ASSISTED LIVING | 402 PAWNEE N W | | ARDMORE | OK | 73401 | |
| MARY DAVISON | | 77B CO. RD 5580 | | | FARMINGTON | NM | 87401-1430 | |
| MARY DEAN JOHNSON | | 11514 DAKAR DR | | | HOUSTON | TX | 77065 | |
| MARY DEANE STREICH | | 1501 DUFFNER DR | | | OKLAHOMA CITY | OK | 73118-1015 | |
| MARY DELL HEATHINGTON | | 1156 CR 168 | | | TRENT | TX | 79561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY DENNIS HOLLOWAY TRUST 1/6/09 | | MARY D & RALPH V HOLLOWAY TRUSTEES | P O BOX 608 | | SUBLETTE | KS | 67877-0608 | |
| MARY DILL EDMONDSON | | 1813 GRAINER ST | | | YUKON | OK | 73099 | |
| MARY DONNIS GALGAN | | 118 MONTEVERDE DRIVE | | | VACAVILLE | CA | 95688 | |
| MARY DUKE PEARLBROOK ESTATE | | JOAN GANZ AND JOHN W LYTTLE JR | SUCCESSOR TRUSTEES | PO BOX 65 | FARMINGDALE | NY | 11735-0065 | |
| MARY DUNCAN | | 11847 RIDGE PARKWAY #128 | | | BLOOMFIELD | CO | 80021 | |
| MARY E CLAUSS | | 10754 BIG BEND AVE | | | SUNLAND | CA | 91040 | |
| MARY E DIAMOND REV LIV TRST 7/14/05 | | 10621 N 9TH STREET | | | PHOENIX | AZ | 85021 | |
| MARY E FRAME | | PO BOX 337403 | | | GREELEY | CO | 80633-0624 | |
| MARY E GRISSO TRUST | | C/O H J SCHAFER JR TRUSTEE | 2801 NW 57TH STREET | | OKLAHOMA CITY | OK | 73112 | |
| MARY E HARPER & EBERSTADT TTEES | | 100 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| MARY E HUTCHISON | | 26562 HEAVY DOWN DR | | | SOLDOTNA | AK | 99669 | |
| MARY E KEESEE | | P O BOX 1694 | | | BETHANY | OK | 73008-1694 | |
| MARY E MARKEY | | P O BOX 2498 | | | ARDMORE | OK | 73401 | |
| MARY E MCDUFFIE | | 7433 COUNTY ROAD 684 | | | SWEENY | TX | 77480 | |
| MARY E NEIL | | 4201 W 67TH TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| MARY E NOLAN | | 10076 MEMPHIS ARLINGTON ROAD | | | ARLINGTON | TN | 38002 | |
| MARY E OVERTON REVOCABLE LIVING TRU | | HCR 3 BOX 35 | | | BEAVER | OK | 73932 | |
| MARY E PEACOCK LIFE ESTATE | | 8509 FM 2515 SOUTH | | | BIVINS | TX | 75555 | |
| MARY E PRICHARD | | C/O BUDDY LAIRSON | 122 AN COUNTY ROAD 2209 | | PALESTINE | TX | 75830 | |
| MARY E ROGERS GST EXEMPTION RES TR | | MARY E ROGERS TRUSTEE | P.O. BOX 35003 | | TULSA | OK | 74153-0003 | |
| MARY E SMITH | | 515 W 8TH STREET | | | LARNED | KS | 67550 | |
| MARY E SOBER | | 2036 HYLAND STREET | | | FERNDALE | MI | 48220 | |
| MARY E STEIGLEDER | | PO BOX 244 | | | DUNCAN | OK | 73534 | |
| MARY E TERRILL A/K/A MARY TERRILL | HEIR OF WALTER C MELKUS DECEASED | 210 PINE ST | | | LAMAR | CO | 81052 | |
| MARY E THOMPSON LIFE ESTATE | | LINDA MARIE KEMPKER REMAINDERMAN | 5427 SCHERR DRIVE | | JEFFERSON CITY | MO | 65109-6425 | |
| MARY E THRELKELD DECD | | 2208 LIVINGSTON DRIVE | | | JEFFERSON CITY | MO | 65109-0850 | |
| MARY E YARBOROUGH | | 10462 WOODLAND ESTATES | | | TERRELL | TX | 75160 | |
| MARY EILEEN KING | | 709 SO. HADDEN AVE | | | EL RENO | OK | 73036 | |
| MARY ELAINE HAMBLIN | | 854 SILVERGATE DRIVE | | | HOUSTON | TX | 77079 | |
| MARY ELAINE KNOX | | PO BOX 1925 | | | CHICKASHA | OK | 73023 | |
| MARY ELIZABETH E THACH DECD | | C/O BANCOKLAHOMA TRUST | LOCKBOX 95 | | TULSA | OK | 74182 | |
| MARY ELIZABETH GIBSON | | 123 SHARPS CIR #156 | | | LAFOLLETTE | TN | 37766 | |
| MARY ELIZABETH HITZMAN | | ST.SIMEONS-COTTAGE #4 | 3701 MARTIN LUTHER KING JR BLVD | | TULSA | OK | 74106-4650 | |
| MARY ELIZABETH HOOPES | | 2121 MEADOW LANE | | | BLACKWELL | OK | 74631-5403 | |
| MARY ELIZABETH JOHNSTON | | P O BOX 281 | | | LAS VEGAS | NM | 87701 | |
| MARY ELIZABETH KERRAN LE | | DARRELL SHEPARD, GDN | 10729 VICTORIA DRIVE | | OKLAHOMA CITY | OK | 73120 | |
| MARY ELIZABETH KIMBERLIN | | 8710 SANTA CLARA DRIVE | | | DALLAS | TX | 75218 | |
| MARY ELIZABETH LAMB | | 5455 LANCASTER HILLS DR APT 47 | | | CLARKSTON | MI | 48346 | |
| MARY ELIZABETH MAHANAY | | 2612 SUNSET DR | | | CLINTON | OK | 73601 | |
| MARY ELIZABETH MEYER | | P.O. BOX 1213 | | | MARSHALL | TX | 75671 | |
| MARY ELIZABETH MEYER | | RT 4 BOX 131 | | | OKARCHE | OK | 73762 | |
| MARY ELIZABETH MOORE | | 401 AVONDALE STREET | | | HOUSTON | TX | 77006 | |
| MARY ELIZABETH OVERLEES TRUST | | MARY ELIZABETH OVERLEES TTEE | 8240 LAKEWOOD RANCH BLVD #407 | | LAKEWOOD RANCH | FL | 34202 | |
| MARY ELIZABETH SHELTON TRUST | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| MARY ELIZABETH STACY VENCILL | | 616 SIERRA DRIVE SE | | | ALBUQUERQUE | NM | 87108 | |
| MARY ELIZABETH W KNIGHT | | JOSEPHINE W MILLER | 1052 W BRIDGE ST | | NEW BRAUNFELS | TX | 78130 | |
| MARY ELIZABETH WOLFENBERGER | | 1 PROPIO LANE | | | HOT SPRINGS VILLAGE | AR | 71909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY ELIZABETH WORD TRUST | | 7501 BURLY OAK CIRCLE | | | AUSTIN | TX | 78745 | |
| MARY ELIZABETH YOUNG TIMMONS | | 142 CHURCH ROAD | | | KEATCHIE | LA | 71046 | |
| MARY ELLEN BATES REV TRUST | | 9245 N 2280 ROAD | | | CUSTER CITY | OK | 73639-4107 | |
| MARY ELLEN CHAMBERLIN LIVING TRUST | | MARY ELLEN CHAMBERLIN, TRUSTEE | 2221 SW FIRST AVENUE | #1423 | PORTLAND | OR | 97201 | |
| MARY ELLEN DAVIS PETERSON | | 3730 ATHENS | | | PASADENA | TX | 77017 | |
| MARY ELLEN GILLESPIE (NPI) | | 104 BEACH STREET | | | MT PLEASANT | SC | 29464 | |
| MARY ELLEN HICKMAN | | 2521 LOS ALAMOS PASS | | | ROUND ROCK | TX | 78665 | |
| MARY ELLEN HOWELL NEWMAN | | MARY ELLEN HOWELL NEWMAN REVOCABLE TRUST | P O BOX 5482 | | EDMOND | OK | 73083-5482 | |
| MARY ELLEN LEE | | 3240 ELMWOOD AVE | | | OKLAHOMA CITY | OK | 73116 | |
| MARY ELLEN MCCHAREN | | P O BOX 934 | | | ARDMORE | OK | 73402 | |
| MARY ELLEN MICHUDA ESTATE | | LAWRENCE J MICHUDA PERS REP | 19 DEWBERRY LN | | HILTON HEAD ISLAND | SC | 29928 | |
| MARY ELLEN MORGAN | | 400 N CHARLES ST | | | SHATTUCK | OK | 73858-7209 | |
| MARY ELLEN NIEMAN REV LIV TRUST | | 3684 HILLSDALE RANCH RD | | | CHINO HILLS | CA | 91709 | |
| MARY ELLEN NOWLIN | | 1417 W WHIRPOORWILL WAY | | | MUSTANG | OK | 73064 | |
| MARY ELLEN PECORE IRR TRST 10/16/12 | | ANNMARIE PECORE TRUSTEE | P O BOX 1526 | | PLATTSBURGH | NY | 12901 | |
| MARY ELLEN REGAN | | 28531 BELLA VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| MARY ELLEN ROSS-GRAVES | | 3019 NW 47TH ST | | | OKLAHOMA CITY | OK | 73112-6023 | |
| MARY ELLEN SLEMAKER BENIEN | | PO BOX 701407 | | | TULSA | OK | 74170 | |
| MARY ELLEN STEWART | | CHARLIE STEWART, A.I.F. | 1762 HIGLAND PKWY | | ST. PAUL | MN | 55116 | |
| MARY ELLEN SUGGS | | 1037 HWY 377 N | | | WHITESBORO | TX | 76273-1963 | |
| MARY ELLEN ZIEGLER DECD | | 204 GRANDVIEW | | | FRANKFORT | KY | 40601-3225 | |
| MARY ELOISE ADAMS | | 1124 W ROBINSON ST | | | NORMAN | OK | 73069-7504 | |
| MARY ELOISE BRANDENBURG TR 3/15/91 | | GREGORY & SUSAN EUSTICE CO-TTEES | 6725 EAST 55TH STREET | | TULSA | OK | 74145 | |
| MARY ELOISE RITCH LAMBRIGHT | | 700 ALBEMARLE RD | | | MARSHALL | TX | 75672 | |
| MARY ESTELLE BEEBE | | P O BOX 496 | | | HARRAH | OK | 73045 | |
| MARY EVA LEONARD VINSON | | HWY 48 | ROUTE 1, BOX 378 | | ALLEN | OK | 74825 | |
| MARY EVAN WALKER | | PO BOX 810 | | | CLARK | CO | 80428 | |
| MARY EVELYN BOWEN | | PO BOX 134 | | | CHICKASHA | OK | 73018 | |
| MARY EVELYN CLOGG LIV TR | | DATED 1/27/2004 | RICHARD B CLOGG - TRUSTEE | 1010 SCOTT FELTON ROAD | INDIANOLA | IA | 50125 | |
| MARY EVELYN HOOPER | | 1726 SYBIL LN | | | TYLER | TX | 75703 | |
| MARY F GRUSH | | PO BOX 1268 | | | KILGORE | TX | 75663 | |
| MARY F MILLER DECD | | P O BOX 348 | | | WINNSBORO | TX | 75494-0000 | |
| MARY F OWENS | | 11111 DAYBREAK LN | | | CYPRESS | TX | 77429 | |
| MARY F PATTERSON | | 50433 S W 10TH | | | PRATT | KS | 67124 | |
| MARY F PHILLIPS | | 21 CROWN PLACE | | | RICHARDSON | TX | 75080 | |
| MARY F RATZLAFF 1990 REVOCABLE | TRUST UA DATED 8/20/90 | MARY F RATZLAFF, TRUSTEE | 3304 HUNTING HAWK CIRCLE | | EDMOND | OK | 73013 | |
| MARY FENZLEIN | | 1084 CR 214 | | | GIDDINGS | TX | 78942 | |
| MARY FISHER | | 713 MISTLETOE | | | ENID | OK | 73703 | |
| MARY FRANCES ALFRED | | 4111 PINES ROAD UNIT 72 | | | SHREVEPORT | LA | 71119 | |
| MARY FRANCES BROWN SHAPLEY | | 125 WOODMONT WAY | | | RIDGELAND | MS | 39157-8615 | |
| MARY FRANCES CARTER | | 3601 N W 65TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| MARY FRANCES DENNIS | | 1306 MORTON LEAGUE RD | | | RICHMOND | TX | 77406 | |
| MARY FRANCES EMMERT | | 509 PIPER DR | | | MADISON | WI | 53711-1318 | |
| MARY FRANCES FLOYD DECD | | C/O REGISTRY OF DISTRICT COURT OF KAY CO | 201 S MAIN STREET | | NEWKIRK | OK | 74647 | |
| MARY FRANCES GATES GIBBONS | | 16030 CHALFONT CIRCLE | | | DALLAS | TX | 75248 | |
| MARY FRANCES GILMORE | | 2832 DYER DRIVE | | | EL RENO | OK | 73036 | |
| MARY FRANCES HAMNER CAROTHERS & | | JOHN W CAROTHERS, W/H | 5830 S STATELINE RD | | POST FALLS | ID | 83854 | |
| MARY FRANCES HARMAN | | PO BOX 425 | | | ALLEN | OK | 74825 | |
| MARY FRANCES HESTER | | 1609 DALMATIA DRIVE | | | SAN PEDRO | CA | 90732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY FRANCES HUGHES | | 71 S STONEGATE RD | | | LAKE FOREST | IL | 60045 | |
| MARY FRANCES HUGHEY | | 404 MARTIN DRIVE | | | BELLEVUE | NE | 68005 | |
| MARY FRANCES HUGHEY FAMILY REVOCABL | | LVG TRUST MARY F HUGHEY TRUSTEE | 404 MARTIN DRIVE N | | BELLEVUE | NE | 68005 | |
| MARY FRANCES JONES | | PO BOX 1183 | | | DUNCAN | OK | 73534 | |
| MARY FRANCES MORRISEY DECD | | 436 FALCON LANE | | | ROGERSVILLE | MO | 65742 | |
| MARY FRANCES REYNOLDS | | 18368 ROBINSON ROAD | | | FAYETTEVILLE | AR | 72704 | |
| MARY FRANCES SIMPSON | | PO BOX 269 | | | ROUND TOP | TX | 78954 | |
| MARY FRANK B MILLER | | C/O DOLPH MILLER POA | 420 TOWNE OAKS DR | | TYLER | TX | 75701 | |
| MARY FURRH COOKE | | P.O. BOX 60 | | | ELYSIAN FIELDS | TX | 75642 | |
| MARY G DARELIUS | | 5516 BENT TRAIL DR | | | DALLAS | TX | 75248-2002 | |
| MARY G HARTWIG MCGOWAN | | 503 N SHOSHONE COURT | BOX 693 | | SATANTA | KS | 67870 | |
| MARY G HOWL | | 4104 WESTRIDGE | | | OKLAHOMA CITY | OK | 73122 | |
| MARY G HYATT TRUST #3190 | | BANK ONE TRUST COMPANY, NA TX1-1315 | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| MARY G. CHALFANT | | HCR 64 BOX 10 | | | CHEYENNE | OK | 73628 | |
| MARY G. HAYS | | 701 WEST MAIN STREET | | | HOMER | LA | 71040-3314 | |
| MARY GANELLE MALONE | | 5744 PREMINGER DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| MARY GARRETT DECD | | 1816 W MONTANA AVENUE | | | CHICKASHA | OK | 73018-6333 | |
| MARY GAYLE MITCHELL | | 4833 MARION CIRCLE | | | CORPUS CHRISTI | TX | 78411 | |
| MARY GAYLE PETTY | | 515 E WOODSIDE STREET | | | MCPHERSON | KS | 67460 | |
| MARY GEORGINE MILLS | | P O BOX 902 | | | FRITCH | TX | 79036 | |
| MARY GEORGINE MILLS REV TR | | DENISE MILLS DONNELL & JANICE MILLS CROSS CO-TRUSTEES | BOX 461 | | BUSHLAND | TX | 79012 | |
| MARY GLORIA WILEY | | PO BOX 493 | | | SAPULPA | OK | 74067-0493 | |
| MARY GOODNER LEE | | 3304 WINCHESTER CIRCLE | | | NORMAN | OK | 73072 | |
| MARY GRAYSON WALDEN | | 11553 S FLOWER MOUND WAY | | | PARKER | CO | 80134-3085 | |
| MARY GREENSHIELDS REV TRUST | | NATIONSBANK & O WILSON CO-TRUSTEES | PO BOX 840738 | ACCT #60012008327401 | DALLAS | TX | 75384-0738 | |
| MARY GRIGG DECD | | 374 SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| MARY GWYN WHITEMAN TRUSTEE | | UNKNOWN ADDRESS | | | | KS | | |
| MARY H DAWSON | | ROUTE 1 BOX 156 | | | BLOOMINGBURG | NY | 12721 | |
| MARY H DORRIS LIFE ESTATE | | REMAINDER IN DANIEL LEE DORRIS | 4051 GILMAN AVENUE WEST | APARTMENT 304 | SEATTLE | WA | 98199-1537 | |
| MARY H LESTER LIVING TRUST 1/20/04 | | C/O CARL HAAG | 3 BIRMINGHAM CT | | HIGHLANDS RANCE | CO | 80130 | |
| MARY H MCDANIEL | | 305 N ADMIRE | | | EL RENO | OK | 73036 | |
| MARY H P HIGGENBOTHAM | | 103 BROOKLAN LANE | | | MOUNT VERNON | AR | 72111-9022 | |
| MARY HAGLUND | | 13515 INDIAN CREEK | | | HOUSTON | TX | 77079 | |
| MARY HARKLEROAD SMITH DECD | | 5722 MELETIO LN | | | DALLAS | TX | 75230-2106 | |
| MARY HAYS | | 2800 WEST MODELLE | | | CLINTON | OK | 73601 | |
| MARY HEATHER WELDER RUSSO | | 538 OAKLEAF | | | SAN ANTONIO | TX | 78209 | |
| MARY HELEN COLE | | 4806 HEATHERBROOK DRIVE | | | DALLAS | TX | 75244 | |
| MARY HELEN DAVIS DECD | | SANDY DUNCAN | 9503 EAST 91ST N | | OWASSO | OK | 74055 | |
| MARY HELEN DUNAWAY TRUST | | BANCFIRST | PO BOX 1468 | | DUNCAN | OK | 73534-1468 | |
| MARY HELEN HART | | 13256 SE MAIN ST | | | RAGO | KS | 67142-9501 | |
| MARY HELEN LUCAS TRUST DTD 2-22-08 | | MARY HELEN LUCAS, TRUSTEE | P O BOX 1115 | | POTEAU | OK | 74953 | |
| MARY HELEN MEADOR BUSSARD | | 3645 RACE ST | | | DENVER | CO | 80205 | |
| MARY HELEN ROMANO | | 9136 23RD AVENUE NW | | | SEATTLE | WA | 98117 | |
| MARY HELEN SPRUIELL BOICE TR | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| MARY HEMBREE | | 9799 ORR ROAD | | | GALT | CA | 95632 | |
| MARY HURTER | | 8128 CEBERRY DR | | | AUSTIN | TX | 78759-8741 | |
| MARY IMOGENE JOHNSON | | 103 ELM SPRING | | | SHAVANO PARK | TX | 78231 | |
| MARY INABNET MCLENDON DECD | | 8114 MABE MARSHALL ROAD | | | SUMMERFIELD | NC | 27358 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY J BRETT ROYALTY CO LLC | | 1406 TERRACE DR | | | TULSA | OK | 74104-4626 | |
| MARY J GILBERT | | 33413 N. County Road 3160 | | | ELMORE CITY | OK | 73433 | |
| MARY J GOOD REVOCABLE TRUST | | MARY J GOOD, TRUSTEE | 24246 CR 870 | | MEDFORD | OK | 73759 | |
| MARY J MAHAFFEY | | 1621 ELDER AVENUE | | | GREELEY | CO | 80631 | |
| MARY J MCWHORTER | | JAMES ROBERT MCWHORTER | 769 CANYON ROAD | | LOGAN | UT | 84321-4316 | |
| MARY JAC RAUH | | 402 SOUTH 5TH STREET | | | OKEENE | OK | 73763 | |
| MARY JAMAE FREY | | 15736 N. 2850 Rd | | | KINGFISHER | OK | 73750 | |
| MARY JANE & GENE RAY BRANHAM W/H | JTROS | 22500 COUNTY ROAD 140 | | | PERRY | OK | 73077 | |
| MARY JANE ARMACOST | | 720 EUCALYPTUS AVENUE | | | HILLSBOROUGH | CA | 94010 | |
| MARY JANE BAGWELL | | 4314 CAMAS CT NE | | | SALEM | OR | 97305-2207 | |
| MARY JANE BARDWELL | | 1502 WINDMILL RIDGE DRIVE | | | SHAWNEE | OK | 74804 | |
| MARY JANE CLINGMAN | | AS HER SEPARATE PROPERTY | 4416 MCFARLIN BLVD | | DALLAS | TX | 75205-1631 | |
| MARY JANE COLLINS REV TRUST | | JPMORGAN CHASE BANK | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| MARY JANE CRAWFORD | | 1371 CR 162 | | | LAWN | TX | 79530 | |
| MARY JANE CUMMINS SWINDLEY | | 3813 94TH NE | | | BELLEVUE | WA | 98004 | |
| MARY JANE DUNNAM | | 325 CHESTNUT DR | | | PALESTINE | TX | 75803-5613 | |
| MARY JANE DYE | | 1201 OAKWOOD DRIVE | | | BROKEN ARROW | OK | 74011 | |
| MARY JANE FAGAN | | 2921 E 97TH PL SO APT 1111 | | | TULSA | OK | 74137 | |
| MARY JANE GRIMES | | 1800 E US HIGHWAY 66 | | | EL RENO | OK | 73036-6617 | |
| MARY JANE HAMMANS DECD | | GEORGE SAMUEL HAMMANS | 412 WEBSTER | | WOODWARD | OK | 73801 | |
| MARY JANE HAND REV TR DTD 6/26/12 | | BANK OF AMERICA NA AGENT | PO BOX 844143 | | DALLAS | TX | 75284-4143 | |
| MARY JANE JORDAN RICHARDS TRUST | | C/O MARY JANE JORDAN RICHARDS | 15 EAST FRANKLIN | | SHAWNEE | OK | 74804 | |
| MARY JANE JUDGE | | 1730 LORENZEN DRIVE | | | SAN JOSE | CA | 95124 | |
| MARY JANE KILHEFNER | | PO BOX 67049 | | | PORTLAND | OR | 97268-1152 | |
| MARY JANE LLC AN OKLAHOMA LIMITED | LIABILITY COMPANY | 521 MAPLE ST | | | ALVA | OK | 73717 | |
| MARY JANE LOGAN | | LOCK BOX 76 | | | THREE MILE BAY | NY | 13693-0076 | |
| MARY JANE MCGARY, A FEME SOLE | | BANK OF AMERICA, NA, AGENT | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| MARY JANE OAKLEY AS TRUSTEE UNDER | THE MARY JANE OAKLEY REVOCABLE TRUST DATED JULY 22, 1996 | 9941 HAMBLIN COURT | | | INDIANAPOLIS | IN | 46280 | |
| MARY JANE PEARSON BETTCHER | | 3173 WEST SEQUIM BAY ROAD | | | SEQUIM | WA | 98382 | |
| MARY JANE PEASE MC ILWAIN DECD | | 312 GLADE PARK EAST | | | KITTANNING | PA | 16201 | |
| MARY JANE PERREY | | JUDITH LOEFFLER | 910 N THIRD | | ST CHARLES | MO | 63301 | |
| MARY JANE PLOCH IRREV TRUST | | HILLIARD LYONS TRUST TTE | PO BOX 32760 | | LOUISVILLE | KY | 40232-2760 | |
| MARY JANE PROBASCO DECD | | 11370 DARLING ROAD | #120 | | VENTURE | CA | 93004 | |
| MARY JANE SCHMIDT LIVING TRUST | | 280 MOSSY HOLLOW | | | NEWNAN | GA | 30265-3831 | |
| MARY JANE SHACKELFORD TRUST | TINA COLEMAN AGENT | PO BOX 11274 | | | MIDLAND | TX | 79702 | |
| MARY JANE SPARKS | | 903 N 8TH STREET | | | PERRY | OK | 73077 | |
| MARY JANE TRITSCH TRUST A/K/A MARY | | R H HARBAUGH JR & M.J.TRITSCH | CO-TRUSTEES | 1437 S. BOULDER, SUITE 770 | TULSA | OK | 74119 | |
| MARY JANE VLCEK (NPI) DECD | | 1918 NORTH 132ND AVE. CIRCLE | | | OMAHA | NE | 68154-3899 | |
| MARY JANE W MAYERCHAK REV TR | | DATED 5/14/2009 | MARY JANE W MAYERCHAK TTEE | 512 TAYLOR STREET | LEXINGTON | VA | 24450 | |
| MARY JANE WADE TRUST | | EDWIN MCCOMAS TRUSTEE | PO BOX 849 | | ELK CITY | OK | 73648 | |
| MARY JANE WARE HOWE | | 117 EL RANCHO WAY | | | SAN ANTONIO | TX | 78209 | |
| MARY JANE YOUNG LLC | | PO BOX 81117 | | | MIDLAND | TX | 79708 | |
| MARY JANE ZEEK NORHEIM | | RR #1 BOX 30 | | | CHINOOK | MT | 59523 | |
| MARY JANET LANE LOOSLEY | | 1818 VENUS DR | | | BOSSIER CITY | LA | 71112 | |
| MARY JANICE PAYNE WINSTON | | 247 W SKYLARK ST | | | GARDNER | KS | 66030 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY JASEK ESTATE | | THERESA BUTLER EXECUTRIX | 2509 GREEN TEE DRIVE | | PEARLAND | TX | 77581-5016 | |
| MARY JEAN BAKER | | WELLINGTON PARKE HOME | 3107 TINKER DIAGONAL ST | #C21 (PO BOX 59) | OKLAHOMA CITY | OK | 73115 | |
| MARY JEAN GREENE | | 116 DEVONSHIRE DRIVE | | | NORMAN | OK | 73071-2161 | |
| MARY JEAN LETT | | 5409 CLAYMOOR | | | AUSTIN | TX | 78723 | |
| MARY JEAN MCDANIEL | | 1215 DIRKSON STREET | | | WEATHERFORD | TX | 76086 | |
| MARY JEAN WARREN LIFE ESTATE | | 1305 BLUFF ST APT 3 | | | AUSTIN | TX | 78704 | |
| MARY JEAN YOST | | 109 N 16TH STREET | | | GUTHRIE | OK | 73044-2312 | |
| MARY JEANETTE ROPER & RANDALL | | CHARLES ROPER, AS JOINT TENANTS | 23301 RIDGE RTE DR SPACE 203 | | LAGUNA HILLS | CA | 92653 | |
| MARY JENCE CHILDERS | | 5673 BAYOU GLEN | | | HOUSTON | TX | 77056 | |
| MARY JENNINGS THURMAN | | 14116 NW 124TH STREET | | | YUKON | OK | 73099 | |
| MARY JIM VINCENT | | 7012 THUNDER RD | | | AMARILLO | TX | 79119-7384 | |
| MARY JO BALL | | 4454 HERITAGE GLEN LANE | | | SAN DIEGO | CA | 92130-2418 | |
| MARY JO BRYEN | | 616 NORTH CASS | | | MOORE | OK | 73160 | |
| MARY JO BULLIS | | RR 1 BOX 9 | | | DOVER | OK | 73734 | |
| MARY JO CARPENTER LIVING TRUST | | WILLIAM GLEN CARPENTER, TRUSTEE | PO BOX 1699 | | COPPELL | TX | 75019 | |
| MARY JO CARRUTH | | 6778 E 28TH ST | | | TULSA | OK | 74129-6240 | |
| MARY JO CHAPMAN | | 398 PEEL STREET | | | MOUNT FOREST | ON | N0G 213 | Canada |
| MARY JO EASTERLY | | 1035 LAKEVIEW TERRACE | | | AZUSA | CA | 91702 | |
| MARY JO HARPER | | 1711 GUILFORD LN | | | OKLAHOMA CITY | OK | 73120-1013 | |
| MARY JO JOHNSON | | RT 1 BOX 88 | STRAIGHT SCHOOL | | GUYMON | OK | 73942 | |
| MARY JO JOHNSON DECD | | 9700 MASHBURN BLVD | #16 | | OKLAHOMA CITY | OK | 73162-5509 | |
| MARY JO KING | | PO BOX 470 | | | TIGER | GA | 30576 | |
| MARY JO McGIVNEY SHERWOOD | | HC 1 BOX 69D | | | SUBLETTE | KS | 67877-9744 | |
| MARY JO MEYER | | 45532 S COUNTY ROAD 206 | | | WOODWARD | OK | 73801 | |
| MARY JO RICH BEAUCHAMP | | 70 DOVER TRAIL | | | PEACHTREE CITY | GA | 30269 | |
| MARY JO SCHOELING | | P O BOX 431 | | | KINGFISHER | OK | 73750 | |
| MARY JO SCROGGS DECD | | C/O JEAN M SCROGGS | PO BOX 21 | | WAKA | TX | 79093 | |
| MARY JO WHITFIELD | | PO BOX 2414 | | | PFLUGERVILLE | TX | 78691-2414 | |
| MARY JOHANNA KING | | BANK OF OKLAHOMA NA AGENT | P O BOX 1588 | | TULSA | OK | 74101-1588 | |
| MARY JOHNSON | | 3828 NORTH WASHINGTON | | | ENID | OK | 73701 | |
| MARY JON BRYAN | | 445 E CHEYENNE MTN BLVD STE C 403 | | | COLORADO SPRINGS | CO | 80906 | |
| MARY JON SHELTON URBAN | | 9102 CLAXTON DRIVE | | | AUSTIN | TX | 78736-2901 | |
| MARY JOSEPH SCHMIDT | | 3102 SKYLARK DR | | | AUSTIN | TX | 78757 | |
| MARY JOYCE CLICK | | 114 BRIARWOOD | | | DAVIS | TX | 73030 | |
| MARY JOYCE PUCKETT TRUSTEE OF THE | JOE H PUCKETT REVOCABLE TRUST DATED JULY 8, 1998 | RT 2 BOX 94 | | | DUSTIN | OK | 74839 | |
| MARY JULIA MURROW PATTERSON | | 29103 SUMMER OAK COURT | | | SANTA CLARITA | CA | 91390 | |
| MARY JUNE REMPEL | | 2601 ROSEWOOD CIRCLE | | | ENID | OK | 73703 | |
| MARY K CROW REVOCABLE TRUST | | BRADLEY CROW TTEE | 2401 N CHADSWORTH | | WICHITA | KS | 67205 | |
| MARY K CULPEPPER | | 13300 OAK CLIFF RD | | | OKLAHOMA CITY | OK | 73120 | |
| MARY K DEMMING | | 903 TEXAS PL. #7 | | | CLINTON | MO | 64735 | |
| MARY K HART | | 4006 47TH STREET | | | LUBBOCK | TX | 79413 | |
| MARY K JACKSON | | PO BOX 672 | | | RINGLING | OK | 73456 | |
| MARY K KINGELIN | | 11714 GLENWOLDE DR | | | HOUSTON | TX | 77099-1914 | |
| MARY K LEVERETT | | 36073 E COUNTY ROAD 1644 | | | WYNNEWOOD | OK | 73098 | |
| MARY K MAJOR LIVING TRUST | | LOREN L WEST JR SUCCESSOR TRUSTEE | 8310 SHADY SHORE DR | | FRISCO | TX | 75034 | |
| MARY K NORTH | | 630 STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | |
| MARY K. MCLING | | ROUTE 2, BOX 50 | | | OKARCHE | OK | 73762 | |
| MARY K. WATSON | | BOX 577 | | | JENKS | OK | 74037 | |
| MARY KARLENE LAUB ROHWER | | 15640 EDMOND ROAD NW | | | CALUMET | OK | 73014 | |
| MARY KATHERINE DAVIS | | 5134 E 107TH PL | | | TULSA | OK | 74137 | |
| MARY KATHERINE JEROME | | 1501 9TH STREET | | | PERRY | OK | 73077 | |
| MARY KATHERINE MCCALLISTER | | 2366 SWAN LAKE RD | | | BOSSIER CITY | LA | 71111-7320 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY KATHERINE MIDDLETON | | AKA MARY KATHERINE HERRON | 2218 WOODLAND HILLS LANE | | WEATHERFORD | TX | 76087 | |
| MARY KATHERINE MURPHY PACE | | 5723 GLEN MIST LANE | | | HOUSTON | TX | 77069 | |
| MARY KATHLEEN DICK | | 535 NW 34TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| MARY KATHLEEN FAULKNER | | PO BOX 950046 | | | OKLAHOMA CITY | OK | 73195 | |
| MARY KATHRYN BERTA | | 22222 N PEDREGOSA DR | | | SUN CITY WEST | AZ | 85375 | |
| MARY KATHRYN BROUSSARD | | PO BOX 665 | | | DICKINSON | TX | 77539 | |
| MARY KATHRYN COX BLAIR | | 16522 CURIO GRAY TRAIL | | | CYPRESS | TX | 77433-6231 | |
| MARY KATHRYN DOBEY | | 4502 STILLMEADOW DRIVE | | | MIDLAND | TX | 79707 | |
| MARY KATHRYN ELLENWOOD DECD | | PO BOX 1537 | | | CANADIAN | TX | 79014 | |
| MARY KATHRYN GRISSO REV TRUST | | DATED 6/7/96 | ELIZABETH STAGGS HUCKABAY TRUSTEE | 4104 RAMSEY ROAD | YUKON | OK | 73099 | |
| MARY KAY HOKETT | | 805 WINDSOR PLACE | | | EL RENO | OK | 73036 | |
| MARY KAY HOWARD ANDERSON | | 598 GOODGOIN ROAD | | | RUSTON | LA | 71270 | |
| MARY KAY KRATOCHVIL | | 6226 PAISLEY | | | HOUSTON | TX | 77096 | |
| MARY KAY MCQUAIDE HARTGROVES | | 188 TOWN LAKE DRIVE | | | PROSPER | TX | 75078 | |
| MARY KAY SMARSLIK | | W2830 KRUEGER RD | | | LAKE GENEVA | WI | 53147 | |
| MARY KIENLEN | | 4316 FISHER AVENUE | | | MIDDLETOWN | OH | 45042 | |
| MARY KLINGMAN | | 1808 MONTANA | | | CHICKASHA | OK | 73018 | |
| MARY KOEHN DECD | | 116 SOUTH WATSON | | | ENID | OK | 73703 | |
| MARY KRISTIN C TEMPLE | | 1000 LOU ALLARD | | | DRUMRIGHT | OK | 74030 | |
| MARY L BUSCHUSEN | | 9205 WESTERN AVE APT 220 | | | OMAHA | NE | 68114 | |
| MARY L BUSCHUSEN | | 9205 WESTERN AVE #220 | | | OMAHA | NE | 68114 | |
| MARY L CRANE LIVING TRUST | | STEPHEN L CRANE TRUSTEE | 5211 MORNINGSIDE AVE | | DALLAS | TX | 75206 | |
| MARY L DITTSWORTH DECD | | 902 PATRICIA DRIVE | | | TECUMSEH | OK | 74873 | |
| MARY L DUBOIS | | 823 NORWOOD STREET SE | | | SALEM | OR | 97302 | |
| MARY L EARWOOD | | 139 COUNTRY LAKE DRIVE | | | ARGYLE | TX | 76226-2206 | |
| MARY L HERROLD REV TRUST DTD | | 8677 EAST 104 PLACE SOUTH | | | TULSA | OK | 74133 | |
| MARY L JANTZEN | | 4831 W LAWTHER DR | ASBURY 224 | | DALLAS | TX | 75214 | |
| MARY L KAY | | 9289 HICKORY AVE | | | HESPERIA | CA | 92345 | |
| MARY L KLINE | | 3451 EASTERN N E | | | GRAND RAPIDS | MI | 49505 | |
| MARY L LABONO | | P O BOX 513 | | | LOYALTON | CA | 96118 | |
| MARY L NOVAK, TRUSTEE | | U/T/A DATED JUNE 22, 1990 | 3337 BUCKNER STREET | | SPRINGFIELD | IL | 62703 | |
| MARY L SAVAGE | | RT 3 BOX 95A | | | COMANCHE | OK | 73529 | |
| MARY L SCOTT | | 56742 S COUNTY ROAD 211 | | | MUTUAL | OK | 73853-5046 | |
| MARY L SIMMERING REV TR DTD 3/1/13 | | MARY L SIMMERING & NANCY L MILLHAM, TTEES | 705 S MAIN, STE 105 | | HESSTON | KS | 67062 | |
| MARY L SPROUL | | RT 1 BOX 112 | | | ISABELLA | OK | 73747 | |
| MARY L STRASNER | | 2321 CASHION PLACE | | | OKLAHOMA CITY | OK | 73112-7809 | |
| MARY L STRASNER NET PROFITS | | 2321 CASHION PLACE | | | OKLAHOMA CITY | OK | 73112-7809 | |
| MARY L THOMAS | | 13000 N MAY AVE APT 313 | | | OKLAHOMA CITY | OK | 73120 | |
| MARY L WHITE | | 1616 LOPO RD | | | FLOWER MOUND | TX | 75028 | |
| MARY L WILMOTT | | 2465 SHELTON | | | WICHITA | KS | 67204 | |
| MARY L WOOD | | 15317 N 137TH EAVE | | | COLLINSVILLE | OK | 74021 | |
| MARY L. FLOYD | | 3509 SAGECREST TERRACE | | | FORT WORTH | TX | 76109 | |
| MARY L. MORRIS | | 907 S BECKFORD DRIVE, SUITE 126 | | | HENDERSON | NC | 27536 | |
| MARY L. TAYLOR | | 1414 ALAMEDA | | | JACKSONVILLE | TX | 75766 | |
| MARY LANSDEN SWAFFORD GST | | EXEMPT RES TRUST | MARY L SWAFFORD TRUSTEE | 509 FLINT RIDGE DRIVE | NORMAN | OK | 73072 | |
| MARY LAUREN HUMPHREYS TRUST | | GARY L FORD TRUSTEE | C/O MINNIX AND MEACHAM | 1230 FRISCOE AVE | CLINTON | OK | 73601 | |
| MARY LEA CARGILE | | C/O P MALCOLM GULLEY CPA | P O BOX 160 | | KARNES CITY | TX | 78118-0160 | |
| MARY LEA HEFNER | | 101 OAK RIDGE DRIVE | | | SAN MARCOS | TX | 78666 | |
| MARY LEE GUENEL | | 7575 SOUTHWICK ST | | | ORLANDO | FL | 32818 | |
| MARY LEE MONCIAL | | 103 NORTH SCHOOL | | | EUREKA | KS | 67045 | |
| MARY LEE MONROE REILLY | | 6451 DESCO DR | | | DALLAS | TX | 75225 | |
| MARY LEE PRATER JACKSON | | ROUTE 2, BOX 58 | | | HARTVILLE | MO | 65667 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY LEE RODEN | | 2000 VALLEY VIEW DRIVE | | | CLAREMORE | OK | 74017 | |
| MARY LEE WILDS | | 9445 SELBY PLACE | | | NORFOLK | VA | 23503 | |
| MARY LEE WILSON ELLIS DECD | | 710 INDIANA | | | PERRYTON | TX | 79070 | |
| MARY LEIGH TISDALE DUNAGAN | | PO BOX 642 | | | ELDORADO | TX | 76936 | |
| MARY LINDA MCCALL | | TOM C MCCALL POA | P.O. BOX 630585 | | HOUSTON | TX | 77063 | |
| MARY LINN BOECKMAN DECD | | 1689 SHARP RD | | | BATON ROUGE | LA | 70815 | |
| MARY LINYARD HENNING REV TR | | DTD 12/12/96 | 15301 GRAND PARKE DR | | EDMOND | OK | 73013-1956 | |
| MARY LOIS SMITH | | PO BOX 1287 | | | DUNCAN | OK | 73534-1287 | |
| MARY LORRAINE HAYES DECD | | 2421 GLENROCK LANE | | | EDMOND | OK | 73003-6470 | |
| MARY LOU BACON | | 390 RIDGEVIEW RD | | | LAKE ARDMORE | OK | 73401 | |
| MARY LOU CAMPBELL | | & ARTHUR CAMPBELL | 1781 SERENITY DRIVE | | MEDFORD | OR | 97504 | |
| MARY LOU CASSIDY | | PO BOX 96 | | | MIDLAND | TX | 79702 | |
| MARY LOU DOEPEL DECD | | ROBERT WALKER EMERY, AIF | 6211 W. NW HWY APT #2906 | | DALLLAS | TX | 75225-3428 | |
| MARY LOU DONNELL | | 3020 SHARPVIEW LANE | | | DALLAS | TX | 75228 | |
| MARY LOU DOW | | 1407 LAKEVIEW CT | | | BARTLESVILLE | OK | 74006 | |
| MARY LOU FICKEL | | 9835 BELINDER ROAD | | | LEAWOOD | KS | 66206 | |
| MARY LOU GARRETT | | 1213 REGENCY CT | | | KINGFISHER | OK | 73750 | |
| MARY LOU HOWELL | | 122 ELMWOOD | | | PONCA CITY | OK | 74601 | |
| MARY LOU JACKSON DIERCKS | | UNKNOWN ADDRESS | | | | | | |
| MARY LOU JAMISON | | PO BOX 900 | | | BEGGS | OK | 74421 | |
| MARY LOU JOYCE | | 306 ANNE BONNY DRIVE | | | KEY LARGO | FL | 33037 | |
| MARY LOU LAMB DECD | | PO BOX 141 | | | SUNSET BEACH | CA | 90742 | |
| MARY LOU LEWIS | | 18 WOODCREEK DRIVE | | | WIMBERLY | TX | 78676 | |
| MARY LOU MATHEWS | | 10982 COUNTY ROAD A | | | SPEARMAN | TX | 79081 | |
| MARY LOU MCGUIRE | | PO BOX 202 | | | MILES | TX | 76861-0202 | |
| MARY LOU MULLEN | | 4830 BIG SPRINGS RD | | | LEBANON | TN | 37090 | |
| MARY LOU NORRIS FAMILY TRUST | | MARY LOU JOHNSON, TRUSTEE | BOX 569 | | TEXHOMA | OK | 73949 | |
| MARY LOU PEPPERS | | 109 S. SUNSET LANE | | | GUYMON | OK | 73942 | |
| MARY LOU RAY HAMILTON | | PO BOX 143 | | | OAKVILLE | CA | 94562-0143 | |
| MARY LOU RIFE | | PO BOX 1551 | | | GRAEAGLE | CA | 96103 | |
| MARY LOU ROY | | 3310 LYNNWOOD DRIVE | | | ARLINGTON | TX | 76013 | |
| MARY LOU TRENT DECD | | PO BOX 147 | | | GRUVER | TX | 79040 | |
| MARY LOUISE DAVIS | | 309 THE HILLS DRIVE | | | AUSTIN | TX | 78738-1340 | |
| MARY LOUISE FRANCE | | 804 TIOGA CIRCLE | | | NORMAN | OK | 73071 | |
| MARY LOUISE GAU | | PO BOX 2520 | | | SUGAR LAND | TX | 77487 | |
| MARY LOUISE HUBBARTT | | 1362 ORCHARD CIRCLE | | | BOGART | GA | 30622 | |
| MARY LOUISE JORDAN | | 1902 N MIDWEST BLVD | | | MIDWEST CITY | OK | 73141 | |
| MARY LOUISE LAWSON | | 154 CAMBRIDGE DR | | | HARWICK | PA | 15049 | |
| MARY LOUISE WADLEY BRIGGS | | 2832 VIA DEL OSTA | | | SIERRA VISTA | AZ | 85635-5179 | |
| MARY LUCILLE GOODELL DECD | | 7866 WEST GLASGOW PLACE | | | LITTLETON | CO | 80123 | |
| MARY LYNN GREEN | | P O BOX 280 | | | NEDERLAND | CO | 80460 | |
| MARY LYNN HOLDER FAMILY TRUSTEE | | C/O AMARILLO NATIONAL BANK | OIL & GAS DEPT - P O BOX 1 | | AMARILLO | TX | 79105-0001 | |
| MARY LYNN WALL | | 801 SOUTH FILLMORE, SUITE 420 | | | AMARILLO | TX | 79101 | |
| MARY LYNN WRIGHT WOOD | | 4011 ROLLINGS HILLS | | | ARDMORE | OK | 73401 | |
| MARY M BOGGS | | 4817 GILBERT STREET | | | SHREVEPORT | LA | 71106 | |
| MARY M BREWSTER LIV TR DTD 9/29/76 | | MARY M & GEORGE P BREWSTER TTEES | 271 S THIRD AVENUE #W | | FRUITPORT | MI | 49415 | |
| MARY M GOWENLOCK | | 817 MYSTEC DR B509 | | | CAPE CANAVERAL | FL | 32920 | |
| MARY M GOWENLOCK REV TRUST | | U/A U.D.T. DATED 10/7/2003 | 817 MYSTEC DR B509 | | CAPE CANAVERAL | FL | 32920 | |
| MARY M GROGAN | | 257 N STATE ROAD, 10C | | | SPRINGFIELD | PA | 19064 | |
| MARY M JALONICK TRUST | | MARY M JALONICK TRUSTEE | BOFK, NA DBA BANK OF TEXAS, AGENT | PO BOX 1588 | DALLASTULSA | OK | 74101 | |
| MARY M MARTIN | | 26 BOOK LANE | | | JACKSONVILLE | IL | 62650 | |
| MARY M MOE | | 5590 99TH STREET SOUTH | | | ST PAUL PARK | MN | 55071 | |
| MARY M THOMPSON IRR TRUST 8/9/96 | | LANDMARK BANK N A - TRUSTEE | ATTN POLLY REYNOLDS | P O BOX 1867 | COLUMBIA | MO | 65205-1867 | |
| MARY M WADDELL | | 4450 EAST JEWELL AVE | | | DENVER | CO | 80222 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY M WARREN DECD | | 430 N W 5TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| MARY M WAUGH REVOCABLE TRUST | | MARY M WAUGH TRUSTEE | PO BOX 5240 | | AUSTIN | TX | 78763-5240 | |
| MARY M WILKINS | | 1 GRANTLEY COURT | | | DALLAS | TX | 75230-1969 | |
| MARY M WILLIAMS | | 2518 SHERWOOD STREET | | | GREENSBORO | NC | 27403 | |
| MARY M WILSON | | 113 ROUTE O | | | GREENFIELD | MO | 65661 | |
| MARY M. AMATO | | 4 ST. JOHNS PLACE | | | ORMOND BEACH | FL | 32176 | |
| MARY M. HILL | | 1705 E. BRADLEY | | | SHAWNEE | OK | 74804 | |
| MARY MADELIEN S DELAUNE | | 8836 WESTGATE STREET | | | METAIRIE | LA | 70003 | |
| MARY MAHAFFEY | | 902 COMSTOCK SPRINGS | | | KATY | TX | 77450 | |
| MARY MALONE | | 5744 PREMINGER DR | | | COLORADO SPRINGS | CO | 80911 | |
| MARY MARGARET & LARRY JOHN SNYDER | | 9994 NS 3530 ROAD | | | PRAGUE | OK | 74864-9601 | |
| MARY MARGARET CARLOSS | | 3526 HIGHLAND PARK PLACE | | | MEMPHIS | TN | 38111 | |
| MARY MARGARET FOLSOM TRUSTEE | | MARY M FOLSOM 1990 REV TRUST | P O BOX 12088 | | OKLAHOMA CITY | OK | 73157-2088 | |
| MARY MARGARET GIRARD | | LIVING TRUST | 101 4 EAST JANICE RD | | YUKON | OK | 73099 | |
| MARY MARGARET KING | | 11154 VALLEYDALE DRIVE | | | DALLAS | TX | 75230-3349 | |
| MARY MARGARET LOWERY LIV TRUST | | C/O JACK L WELKLEY CO-TRUSTEE | 4040 MOORPARK AVE | SUITE 112 | SAN JOSE | CA | 95117 | |
| MARY MARGARET MOORE MCFARLAND DECD | | 234 SAGUARO PLACE | | | OCEANSIDE | CA | 92056-1579 | |
| MARY MARGARET WELTIN | | 1010 TRINITY GATE ST | | | HERNDON | VA | 20170 | |
| MARY MARGARET WHIPPLE | | 3556 N VALLEY ST | | | ARLINGTON | VA | 22207 | |
| MARY MARGARET WILLIAMS | | 1409 EAST 43RD COURT | | | TULSA | OK | 74105 | |
| MARY MARGARET WILSON a/k/a | | MARY VICTORIA WILSON | 1044 LIBERTY PARK DRIVE | | AUSTIN | TX | 78746 | |
| MARY MARIE BRADY | | 623 E GRUBB | | | MESQUITE | TX | 75149 | |
| MARY MARTHA OBRIEN DECD | | 9117 E 67TH COURT | | | TULSA | OK | 74133 | |
| MARY MCCLAIN | | 113 W 32ND ST | | | AUSTIN | TX | 78705 | |
| MARY MCNAMARA | | 21618 CANYON FOREST COURT | | | KAY | TX | 77450 | |
| MARY MENDENHALL DECD | | 1809 OSAGE ST | | | FORT SMITH | AR | 72901-7932 | |
| MARY MERRITT BERTA FARMS LLC | | 22222 N PEDREGOSA DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| MARY MIDGE LIPPMANN | | P O BOX 1984 | | | TAHLEQUAH | OK | 74465 | |
| MARY MONDEN | | 7011 ALPINE LANE | | | AMARILLO | TX | 79109 | |
| MARY MOORE LITTLE | | 8285 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | |
| MARY MORRIS | | 717 E DAKOTA AVE | | | PIERRE | SD | 57501-3310 | |
| MARY MOSELY NEWSOM | | P O BOX 5708 | | | ARCADIA | LA | 71001 | |
| MARY MOSES DECD | | 16812 GOWER ST | | | PFLUGERVILLE | TX | 78660 | |
| MARY MURPHY DECD | | PO BOX 747 | | | PERRYTON | TX | 79070-0747 | |
| MARY N SALA | | 2105 ALTA VISTA | | | AUSTIN | TX | 78704 | |
| MARY NELL ABNER | | PO BOX 92 | | | CALDWELL | TX | 77836 | |
| MARY NELL BOWSER | | PO BOX 234 | | | BLANCHARD | OK | 73010 | |
| MARY NELL G REEVES | | 8015 NW 28 TH PLACE A213 | | | GAINESVILLE | FL | 32606 | |
| MARY NELL GOODALL | | BOX 622 | 6608 N WESTERN | | OKLAHOMA CITY | OK | 73116 | |
| MARY NELL HALEY | | P O BOX 163 | | | MENTONE | TX | 79754 | |
| MARY NELL KIDWELL | | 309 BRIAR RIDGE DRIVE | | | BELLVILLE | TX | 77401 | |
| MARY NELL MOORE | | PO BOX 230 | | | CALHOUN CITY | MS | 38916 | |
| MARY NELL ORMAN BARRINGER | | 1747 CLOVERDALE | | | BATON ROUGE | LA | 70808 | |
| MARY NELL RACKLEFF | | 6211 S INDIANAPOLIS | | | TULSA | OK | 74136 | |
| MARY NELL WINN | | 1604 JASPER LANE | | | JEFFERSON CITY | MO | 65109 | |
| MARY NELLE ARMSTRONG | | 3251 SAND CREEK ROAD | | | BRYAN | TX | 77808 | |
| MARY NICHOLS SANDOVAL | | NURIA 78 B 1ST FLOOR - 3 | | | MADRID | | 28034 | Spain |
| MARY OHORNETT PETERSDORF | | 5148 WEST AQUAMARINE STREET | | | TUCSON | AZ | 85742 | |
| MARY OTTIS HUFNAGEL | | 1101 S SPRINGDALE | | | STILLWATER | OK | 74074 | |
| MARY PARTNEY BOUDREAUX | | 13381 WALKER ROAD | | | CONROE | TX | 77302 | |
| MARY PATRICIA MENGDEN | | 3460 LOCKE LANE | | | HOUSTON | TX | 77027 | |
| MARY PATRICIA MOORE | | 1223 AUGUSTA #9 | | | HOUSTON | TX | 77057 | |
| MARY PATRICIA PHILLIPS ROYALTY TR | | 308 N COTTONWOOD | | | RICHARDSON | TX | 75080 | |
| MARY PATRICIA WILSON (NPI) | | 5393 HARROW LANE | | | FAIRFAX | VA | 22030 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY PAULA HUNTER | | 3841 S TROOST | | | TULSA | OK | 74105-3326 | |
| MARY PHYLLIS LATHRUM | | 2619 TALINA WAY | | | HOUSTON | TX | 77080-3808 | |
| MARY PONTIOUS DECD | | 508 W 2ND STREET | | | PITTSBURG | KS | 66762 | |
| MARY PORECCA | | 4282 SHADOW CREEK CIR | | | OVIEDO | FL | 32765 | |
| MARY PYLES | | 537 PRIMROSE LANE | | | SANTA MARIA | CA | 93455 | |
| MARY R EWING | | DAVID T RICH | 35 HOLLYCREST AVENUE | | HAMPSTEAD LONDON | | NW3 7QJ | England |
| MARY R HADE | | TOWNSHIP RD 1408 S | | | SOUTH POINT | OH | 45680 | |
| MARY R JOHN | | 22961 GOLD RUSH PL. | | | CANYON LAKE | CA | 92587 | |
| MARY R. ERICKSON | | 512 AVENUE G | APT 305 | | REDONDO BEACH | CA | 90277 | |
| MARY R. WHEELER | | 811 W. COKE RD. | | | WINNSBORO | TX | 75494 | |
| MARY RANSON | | 2506 ARLINGTON DRIVE | | | ENID | OK | 73703 | |
| MARY RIGG WILKINSON | | 521 E CHERRY | | | FAIRVIEW | OK | 73737 | |
| MARY RUFFEL | | 13109 BLANCA MESA DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| MARY RUFFIN | | 2517 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| MARY RUFFIN HATCHER | | 440 DEBROECK RD | | | SHREVEPORT | LA | 71106 | |
| MARY RUTH CARTER | | 2114 S HUGHES ST | | | AMARILLO | TX | 76109 | |
| MARY RUTH CATO | | 3005 MOFFETT | | | WICHITA FALLS | TX | 76308 | |
| MARY RUTH HILL | | 513 NW 137TH | | | EDMOND | OK | 73114 | |
| MARY RUTLEDGE REED | | 3923 MORNING DOVE PLACE NW | | | ALBUQUERQUE | NM | 87120 | |
| MARY S MCCONNELL INVESTMENT AGENCY | | BANK OF AMERICA NA AGENT | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| MARY S RATLIFF | | 701 SOUTH 4TH STREET | | | OKEMAH | OK | 74859 | |
| MARY S RATLIFF TR DTD 10/16/1998 | | MOLLY R REEVES & MARGARET WEDEL | SUCCESSOR TRUSTEES | 609 S 3RD ST | OKEMAH | OK | 74859 | |
| MARY S. SHELMIRE | | 3419 WESTMINSTER #199 | | | DALLAS | TX | 75205 | |
| MARY SANDRA VAUGHN | | 2912 PRINCETON DR | | | PLANO | TX | 75075-7613 | |
| MARY SHOOK COLINS REV TRUST | | BANK OF AMERICA, NA, TRUSTEE | P O BOX 830308 | | DALLAS | TX | 75283-0308 | |
| MARY SILVERTOOTH | | 4860 N IDAHO PLACE | | | TUCSON | AZ | 85704 | |
| MARY SMILEY COUCH DECD | | 4100 MOORES LANE 19 | | | TEXARKANA | TX | 77503 | |
| MARY SPINING FORBES TRUST | | PLAINSCAPITAL BANK TRUSTEE | WEALTH MANAGEMENT & TRUST | 3707 CAMP BOWIE SUITE 220 | FORT WORTH | TX | 76107 | |
| MARY STANGL | | RT 3 BOX 67 | | | OKARCHE | OK | 73762-9745 | |
| MARY STEAD HEJKA | | 620 AMANDA DRIVE | | | Matthews | NC | 28104 | |
| MARY STONE GLASS | | 911 DORSET | UNIT19 | | SOUTH BURLINGTON | VT | 05403 | |
| MARY STRICKLAND-NOKES | | 3200 NW 62ND STREET | | | OKLAHOMA CITY | OK | 73112 | |
| MARY STUART KELLOGG | | C/O RHODA FAUST | 521 JOSEPH STREET | | NEW ORLEANS | LA | 70115 | |
| MARY SUE BOX | | RUDY BOX POA | 17400 SOUTH SOONER ROAD | | NORMAN | OK | 73071 | |
| MARY SUE BUCHANAN DECD | | 1112 OAKRIDGE DRIVE | | | DURANT | OK | 74701 | |
| MARY SUE DOLLAR | | PO BOX 6346 | | | MOORE | OK | 73153 | |
| MARY SUE HARRIS A/K/A | | MARY SUE TAYLOR ALLEN | 118 MEADOW LN | | CHANDLER | OK | 74834 | |
| MARY SUE HOWARD NPRI | | 1300 BATEMAN LANE | | | CELINA | TX | 75009 | |
| MARY SUE KESSINGER | | 17162 CR 1516 | | | ADA | OK | 74820 | |
| MARY SUE LYNCH CLUTE | | PO BOX 95 | | | LEONA | TX | 75850 | |
| MARY SUE MOORE DECD | | RT 1 BOX 144-O | | | TELEPHONE | TX | 75488 | |
| MARY SUE MULLENDORE | | 35000 W HARDESTY RD | | | SHAWNEE | OK | 74801 | |
| MARY SUE ORSBURN | | 8015 LOGWOOD DRIVE | | | AUSTIN | TX | 78757 | |
| MARY SUE SEDINGER | | 78 N VINE STREET | | | WESTERVILLE | OH | 43081 | |
| MARY SUE WAFER DECD | | 6507 PATRICK DRIVE | | | DALLAS | TX | 75214 | |
| MARY SUSAN E. BUTOS | | 10611 INWOOD | | | HOUSTON | TX | 77042 | |
| MARY SUSAN GILLEY ROSALES | | 2621 SUNSET DR | | | VERNON | TX | 76384-6433 | |
| MARY SUZANNE GROSSMAN 2012 | | REVOCABLE TRUST DATED 12-7-12 | MARY SUZANNE GROSSMAN, TRUSTEE | 1024 CRUCE STREET | NORMAN | OK | 73069 | |
| MARY T GLASGOW | | 6820 BACCUS DRIVE | | | AMARILLO | TX | 79124 | |
| MARY T HOGUE | | 9513 E PRESIDIO RD. | | | SCOTTSDALE | AZ | 85260 | |
| MARY TAYLOR MAY | | 4527 E 55TH ST | | | TULSA | OK | 74135 | |
| MARY TERRY MORRIS KEMP | | 4655 COUNTY ROAD EAST | | | DALHART | TX | 79022-7811 | |
| MARY TIPPITT | | RT 6, BOX 283 | | | MCALESTER | OK | 74501 | |
| MARY TOMLINSON STEWART REV TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| MARY TOWNSEND | | 2617 ANTILLEY RD #126 | | | ABILENE | TX | 79606-5156 | |
| MARY TOWNSEND STENSATTER | | P O BOX 61412 | | | SAN ANGELO | TX | 76906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY TRIMBLE | | 5904 MEADOW BROOK DR | | | FORT SMITH | AR | 72916 | |
| MARY TRUE NEUMANN | | 12608 ST LUKES LANE | | | OKLAHOMA CITY | OK | 73142-5183 | |
| MARY V HARRELSON | | 10661 RIDGEVIEW DR | | | EDMOND | OK | 73034 | |
| MARY V PARKS DECD | | 103 BROOKLAN LANE | | | MOUNT VERNON | AR | 72111-9022 | |
| MARY V SHEPERD ESTATE | | C/O BOB WATSON | P O BOX 441 | | KELLER | TX | 76248 | |
| MARY W BOYLAN | | 305 WEST HAMPTON COURT | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| MARY WINIFRED EDWARDS DECD | | 3700 BUCHANAN AVENUE, SPACE 192 | | | RIVERSIDE | CA | 92503 | |
| MARY WINIFRED RHOADES PRICE | | 811 ADRIAN ROAD | | | LONGVIEW | TX | 75605-9077 | |
| MARY WOODS | | PO BOX 891 | | | CHICKASHA | OK | 73018 | |
| MARY Y DAVIS TRUST | | 703 NORTH CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| MARY YOUNG | | A/K/A MARY LOUISE MISHLER | 5656 SH 154 E | | GILMER | TX | 75645 | |
| MARY ZAFFRIN BROWNLEE JORDAN | | P O BOX 33644 | | | FT WORTH | TX | 76162 | |
| MARY ZAFFRIN BROWNLEE JORDAN | | PO BOX 33644 | | | FORT WORTH | TX | 76162 | |
| MARY ZIRKLE SPONHALTZ | | 301 SKYFOREST DRIVE | | | SAN ANTONIO | TX | 78232 | |
| MARYANN MCGOVERN FLECK | | 11643 N E 8TH STREET | | | BELLEVUE | WA | 98005 | |
| MARYANNE FITE MILLER | | 917 HUNTSMAN RD | | | EDMOND | OK | 73003 | |
| MARYANNE M FISCHER | | 1511 ANN ARBOR DR | | | NORMAN | OK | 73069-5377 | |
| MARYANNE M KELLER | | 4325 IRIS STREET | | | WHEAT RIDGE | CO | 80033 | |
| MARYBELLE BRYANT | | 224 NORTH JACKSON | | | ARNETT | OK | 73832 | |
| MARYBETH & LARRY FEILD | | AS TENANTS IN COMMON | 1550 HEATHER LANE | | RIVERSIDE | CA | 92504 | |
| MARYBETH BOYANTON TRUST | | LISA BUTWID TRUSTEE | 3108 ARROWHEAD FARMS RD | | GAMBRILLS | MD | 21054 | |
| MARYBYRD VILLINES DECD | | 209 E SEVERN ST | | | SHAWNEE | OK | 74801-5129 | |
| MARYDEL VANDERWORK TRUST 4/25/90 | | TODD ALAN DOBSON & | NANCY JANE FRIESEN CO-TTEES | 1320 HARDING AVE | EDMOND | OK | 73103 | |
| MARYEDNA CARROLL LEE DECD | | 109 SOUTHFIELD RD APT 85 | | | SHREVEPORT | LA | 71105 | |
| MARYHELEN SPRUIELL BOICE TEST TR | | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| MARYJO DOUGLASS | | 5301 N MERIDIAN AVE APT 335 | | | OKLAHOMA CITY | OK | 73112-2190 | |
| MARYLIN J WILLIAMSON LVG TRUST FBO | | BRENDA KAYE FINLEY | TRUST COMPANY OF OK TRUSTEE | PO BOX 3627 | TULSA | OK | 74101 | |
| MARYLIN J WILLIAMSON LVG TRUST FBO | | DONNA JEAN KRAMER | TRUST COMPANY OF OK TRUSTEE | PO BOX 3627 | TULSA | OK | 74101 | |
| MARYLIN JEAN WILLIAMSON LVG TRUST | | DTD 3/28/02 THE TRUST COMPANY | OF OKLAHOMA TRUSTEE ATTN O&G DEPT | PO BOX 3627 | TULSA | OK | 74101 | |
| MARYLN MILLER ASHLEY | | 5208 SAGESQUARE | | | HOUSTON | TX | 77056 | |
| Mashburn, Derryl A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MASON BOND ANDERSON | | PO BOX 115 | | | PARROTT | GA | 31777 | |
| MASON BROTHERS CONSTRUCTION CO INC | | P O BOX 417 | | | POST | TX | 79356 | |
| MASON FAMILY TRUST | | SUSAN MASON - TRUSTEE | 8420 E 74TH CT | | TULSA | OK | 74133 | |
| MASON LIVING TRUST DTD 9/30/2013 | | ANTHONY R MASON, SOLE TRUSTEE | 2211 LARA DRIVE | | SIERRA VISTA | AZ | 85635 | |
| MASON MAP SERVICE INC | | PO BOX 338 | | | AUSTIN | TX | 78767 | |
| MASON PROFFITT | | ROUTE 3, BOX 143 | | | CORDELL | OK | 73632-9590 | |
| MASON ROYALTIES LP | | STEVE CREMEEHS CPA | PO BOX 4149 | | WICHITA FALLS | TX | 76308 | |
| MASON W MAYHEW | | PO BOX 14738 | | | ALBUQUERQUE | NM | 87191 | |
| Mason, Christian Bryce | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MASON-BROWN OIL AND GAS LLC | | C/O MERRIT C BROWN | 79 OLD SUDBURY RD | | LINCOLN | MA | 01773 | |
| MASONIC CHARITY FOUNDATION OF OK | | P O BOX 2406 | | | EDMOND | OK | 73083-2406 | |
| MASONIC HOME & SCHOOL OF TEXAS | | ACCT NO WOO551200 | OIL & GAS DEPT | P O BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| MASONIC TEMPLE OF PA TTEES | | MARGARET CHAPMAN BEQUEST ADM | OFFICE OF GIFT PLNG - MASONIC CHARITIES | 1 MASONIC DRIVE | ELIZABETHTOWN | PA | 17022-2199 | |
| MASSEY FAMILY LIVING TRUST | | MARVIN R MASSEY OR JEAN MASSEY, TTEES | 2514 ANNISTON DR | | HOUSTON | TX | 77080 | |
| MASSIS-ANADARKO LTD | | C/O ROBERT P. YOUNG, C.P.A. | 3535 N.W. 58TH ST., SUITE 770 | | OKLAHOMA CITY | OK | 73112-4729 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER PUMPS & POWER | | PO BOX 678483 | | | DALLAS | TX | 75267-8483 | |
| MASTERS FAMILY TRUST DTD 10 12 93 | | KEVIN SEARS SUCC TTE | 1003 E BROADWAY | | CUSHING | OK | 74023 | |
| MATAGORDA B1 LP | | P O BOX 732292 | | | DALLAS | TX | 75373-2292 | |
| MATAGORDA COUNTY CLERK | | 1700 7TH ST ROOM 202 | | | BAY CITY | TX | 77414-5094 | |
| Matagorda County Tax A/C | | 1700 Seventh St., Room 203 | | | Bay City | TX | 77414-5091 | |
| MATAGORDA GAS LLC | | ATTN CHRIS STACY | 1010 LAMAR STREET SUITE 1005 | | HOUSTON | TX | 77002 | |
| MATHENA INC | | 3900 HWY 81 SERVICE ROAD | | | EL RENO | OK | 73036 | |
| MATHENA INC | | PO BOX 732152 | | | DALLAS | TX | 75373-2152 | |
| MATHESON TRI-GAS INC | | PO BOX 845502 | | | DALLAS | TX | 75284-5502 | |
| MATHIAS J. WALTERS, INC. | | 1717 NORTH 12TH | | | BROKEN ARROW | OK | 74012 | |
| MATHIS & SONS INC | | 307 AMITY AVE | | | RULE | TX | 79547 | |
| MATILDA PERKINS | | P O BOX 509 | | | MAYFIELD | KY | 42066 | |
| MATLIN PETROLEUM COPORATION | | 109 NE 3RD ST | | | OKLAHOMA CITY | OK | 73104 | |
| MATLOCK HOTSHOT INC | | PO BOX 454 | | | EL RENO | OK | 73036 | |
| MATSON ROYALTY COMPANY | | 427 S. BOSTON AVE. SUITE 802 | | | TULSA | OK | 74103-4141 | |
| MATT BLAU | | P O BOX 559 | | | FOLLETT | TX | 79034 | |
| MATT CURTIS | | AND TRACY CURTIS | P O BOX 616 | | TEXHOMA | OK | 73949 | |
| MATT EDWARD NELSON | | 309 HIGHLAND RIDGE DRIVE | | | WYLIE | TX | 75098 | |
| MATT MOWER | | 2400 ROCKFORD LANE | | | EDMOND | OK | 73034 | |
| MATT SAPP | | 1075 CASTLEBURY MANSION | | | YUKON | OK | 73099 | |
| MATT SAPP | | 3933 NW 122ND APT C | | | OKLAHOMA CITY | OK | 73120 | |
| MATT STOVER | | 1809 INGLEWOOD DRIVE | | | NORMAN | OK | 73071 | |
| MATT STOVER | | 817 NANCY LYNN TERRACE | | | NORMAN | OK | 73069 | |
| MATT ZURLINE | | 1112 SHERWOOD | | | CLINTON | OK | 73601 | |
| MATTEUCCI INVESTMENTS LLC | | PO BOX 464 | | | ROSWELL | NM | 88202 | |
| MATTHEW ALFORD WATSON TRUST | | MATTHEW ALFORD WATSON TRUSTEE | C/O CITIZENS NATIONAL BANK | PO BOX 820 | HENDERSON | TX | 75653-0820 | |
| MATTHEW B SELL | | 14329 BROWN ROAD | | | DENHAM SPRINGS | LA | 70726 | |
| MATTHEW BENDER & CO INC | | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW BENDER & CO INC- USE 041761 | | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW BERRY | | 6733 STELLA LINK RD | #200 | | HOUSTON | TX | 77005 | |
| MATTHEW BRICK BEGLAN | | 426 FALLS AVENUE, WEST | | | TWIN FALLS | ID | 83301 | |
| MATTHEW BROWN III | | UNKNOWN ADDRESS | | | | | | |
| MATTHEW C MASSEY | | 15316 S W 38TH PLACE | | | BELLEVUE | WA | 98006 | |
| MATTHEW CATES | | 26237 FAIRSIDE ROAD | | | MALIBU | CA | 90265 | |
| MATTHEW EARL DEREBERY | | 2725 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120 | |
| MATTHEW G SUGERMAN | | 34 VAN GOGH WAY | | | COTO DE CAZA | CA | 92679 | |
| MATTHEW G TURNER REV TR DTD 9/9/10 | | AUSTIN TRUST CO & MATTHEW G. | TURNER CO-TRUSTEES | 336 S. CONGRESS AVE STE.100 | AUSTIN | TX | 78704 | |
| MATTHEW GARRETT TURNER | | C/O AUSTIN TRUST COMPANY | 336 S CONGRESS AVENUE SUITE 100 | | AUSTIN | TX | 78704 | |
| MATTHEW GARRETT TURNER TR | | AUSTIN TR CO LINDLEY TURNER & | MATTHEW TURNER SUCC TTEES | 336 S CONGRESS AVE SUITE 100 | AUSTIN | TX | 78704 | |
| MATTHEW HOLLIS MILLER | | 6112 BURGOYNE ROAD | | | HOUSTON | TX | 77057 | |
| MATTHEW JONES | | 5000 W AMHERST AVENUE | | | DALLAS | TX | 75209 | |
| MATTHEW KENT THURMAN | | 108 HANNA AVE | | | ROGERSVILLE | MO | 65742 | |
| MATTHEW L & JOHN W PRIDE | | INDIVIDUALLY & TENANTS IN COMMON | P O BOX 701602 | | TULSA | OK | 74170 | |
| MATTHEW L & RENEE G PRIDE REV LI TR | | MATTHEW & RENEE PRIDE TTEES | PO BOX 701950 | | TULSA | OK | 74170-1950 | |
| MATTHEW L SLOAN | | 19810 OLD RIVER ROAD | | | VANCLEAVE | MS | 39565 | |
| MATTHEW LEE HENSLEY | | 1445 16TH STREET #603 | | | MIAMI BEACH | FL | 33139 | |
| MATTHEW MURDOCK WILSON | | GEO H WILSON II GUARDIAN | 1920 ABRAMS PKWY PMB # 326 | | DALLAS | TX | 75214 | |
| MATTHEW PADON | | 6122 BRIAR ROSE | | | HOUSTON | TX | 77057 | |
| MATTHEW PAUL MITCHELL | | 15721 N 42ND | | | KREMLIN | OK | 73753 | |
| MATTHEW PHILIP WOOLDRIDGE | | 1269 N ADKINS HILL ROAD #63 | | | NORMAN | OK | 73072-9150 | |
| MATTHEW S FATHEREE | | PROFIT SHARING PLAN | PO BOX 96043 | | SOUTHLAKE | TX | 76092-0111 | |
| MATTHEW SCHUPBACH | | 52082 MCCLAIN ROAD | | | ALVA | OK | 73717 | |
| MATTHEW WADE WALTON | | 6817 BRAESVALLEY | | | CORPUS CHRISTI | TX | 78413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WAYNE ECKENWILER | | THE TRUST CO OF OKLAHOMA, AGENT | PO BOX 3627 | | TULSA | OK | 74101 | |
| MATTHEW WAYNE MORGAN | | 5612 WICKERSHAM | | | HOUSTON | TX | 77056 | |
| MATTHEW WHITSON | | 12614 MOONLIGHT DRIVE | | | FORT SMITH | AR | 72916-9431 | |
| MATTHEWS LINK PROPERTIES LTD | | PO BOX 752 | | | MIDLAND | TX | 79701 | |
| Matthews, Brian Douglas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MATTIE BELL LUNSFORD | | 1335 N. EDGAR | | | EL RENO | OK | 73036 | |
| MATTIE E FIELD ESTATE | | MIKE FIELD & DAN FIELD | INDEPENDENT CO-EXECS | 2112 INDIANA AVE | LUBBOCK | TX | 79410 | |
| MATTIE FRANCES DORSEY | | 5450 W CORTEZ STREET | | | CHICAGO | IL | 60651-2806 | |
| MATTIE H PAUL TRUST | C/O JP MORGAN CHASE BANK N.A | MAIL CODE TX1-1310 | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| MATTIE JEAN BORDERS | | 565 COUNTY ROAD 1012 | | | CENTER | TX | 75935-5953 | |
| MATTIE L WILKINS | | 2001 CHAPALA | | | SANTA BARBARA | CA | 93105 | |
| MATTIE M GRIGGS | | ROUTE 3 | | | BOWIE | TX | 76230 | |
| MATTIE ROBINSON | | C/O VERNON SNELGRO | 7414 BANYAN | | HOUSTON | TX | 77001 | |
| MATTIE RUSSELL ESTATE | | WILLIAM A RUSSELL IND & IND EX | PO BOX 953 | | GAINESVILLE | TX | 76241-0953 | |
| MATTIE THIXTON | | 707 N ADMIRE | | | EL RENO | OK | 73036 | |
| Matts, Karen V | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAUD SMITH ESTATE, A PARTNERSHIP | | P.O. BOX 579 | | | IOWA PARK | TX | 76367 | |
| MAUDE KRAMER | | 654 OTTAWA | | | YUKON | OK | 73099 | |
| MAUDE MCELYEA | | 2624 W 145TH STREET | | | LAWN DALE | CA | 90260 | |
| MAUDENE HARAGAN DECD | | 6001 34TH STREET SPC 68 | | | LUBBOCK | TX | 79407-3104 | |
| MAUDI WALSH TRUST | | JP MORGAN CHASE BANK NA TTEE | P.O. BOX 99084 | | FORT WORTH | TX | 76199 | |
| MAUDIE VANDEVER NELSON | | 848 GREEN VALLEY CR E | | | BURLESON | TX | 76028 | |
| Maune, Tyler | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAUREEN HAWTHORNE HAMMONS DISCRTN T | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| MAUREEN HAWTHORNE HAMMONS SPNDTHRFT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| MAUREEN LEE CARNEY DECD | | 787 WEMBLY DRIVE | | | FREDERICK | MD | 21701 | |
| MAUREEN MARKEY BRODNAX | | P O BOX 802305 | | | DALLAS | TX | 75380-2305 | |
| MAUREEN S RUSSO | | 5727 82ND PLACE | | | KENOSHA | WI | 53142 | |
| MAUREEN WILLEY | | 3 FRED PLACE | | | EDISON | NJ | 08817 | |
| MAUREENE M TODD REVOCABLE TRUST | | MAUREENE M TODD & LYNDA S ROBERTS, TTEES | 1701 HOLLIDAY DRIVE | | NORMAN | OK | 73069 | |
| MAURI CATHERINE SANDERFORD | | FJELLMOV 11 | 4070 RANDABERG | | NORWAY | | | Norway |
| MAURICE CHARLES LUCKY | | 10916 E TROON MOUNTAIN DR | | | SCOTTSDALE | AZ | 85255 | |
| MAURICE GARRETT | | 355 GARRETT ROAD | | | MADILL | OK | 73446-9558 | |
| MAURICE L TORTI JR | | WESTON ROAD | | | LINCOLN | MA | 01773 | |
| MAURICE LELAND MCNEELY | | 1107 FESTIVAL DRIVE | | | HOUSTON | TX | 77062 | |
| MAURICE M LANGSTON JR TRUST | | MAURICE M LANGSTON JR TRUSTEE | PO BOX 21783 | | OKLAHOMA CITY | OK | 73156 | |
| MAURICE MCCARTOR | | 115 PARKVIEW | | | AMARILLO | TX | 79106 | |
| MAURICE SEARCEY 1992 LIVING TRUST | | MAURICE SEARCEY & BILLY SEARCEY CO-TTES | 16486 N 1840 RD | | GOULD | OK | 73544 | |
| MAURICIO ADOLFO STEWART | | 107 RAWHIDE | | | RUIDOSO DOWNS | NM | 88346 | |
| MAURIE E. STOUT DECD | | P O BOX 828 | | | CRESCENT | OK | 73028-0828 | |
| MAURINE BELL | | 2013 SPEEDWAY UNIT #2 | | | WICHITA FALLS | TX | 76301 | |
| MAURINE BOLLINGER DOERKEN | | 140 NELSON WAY B1 | | | SEBASTOPOL | CA | 95472 | |
| MAURINE CONNOLLY LIFE ESTATE | | 515 N EVANS | | | EL RENO | OK | 73036 | |
| MAURINE DAWSON GRISSO | | 1510 4TH STREET | | | SANTA ROSA | CA | 95404 | |
| MAURINE DURANT MULLINS | | PO BOX 716 | | | JEWETT | TX | 75846-0716 | |
| MAURINE MANSHEIM DECD | | P O BOX 10720 | | | COLLEGE STATION | TX | 77842 | |
| MAURINE SPRADLEY OBRIEN TRUST | | AMARILLO NATL BANK SUCC TTEE | P O BOX ONE | | AMARILLO | TX | 79105-0001 | |
| MAURINE WEBER | | HCR 3 BOX 72 | | | ELMWOOD | OK | 73935 | |
| MAURY MAVERICK ESTATE | | JULIA MAVERICK INDP EXEC | 314 ELMHURST AVE | | SAN ANTONIO | TX | 78209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAURYNE TALAMINI | | 7823 RUSH ROSE DR UNIT 100 | | | CARLSBAD | CA | 92009-6844 | |
| MAVERICK ENERGY SERVICES LLC | | PO BOX 2 | | | HOLDENVILLE | OK | 74848 | |
| MAVERICK EXPLORATION COMPANY LLC | | 417 MANVEL AVE | | | CHANDLER | OK | 74834 | |
| MAVERICK HYDROCARBONS LLC | | P O BO 21042 | | | OKLAHOMA CITY | OK | 73156 | |
| MAVERICK INTERNATIONAL LTD | | PO BOX 6600 | | | BEAUMONT | TX | 77725 | |
| MAVERICK OILFIELD SERVICES | | PO BOX 8812 | | | TYLER | TX | 75711 | |
| MAVERICK SERVICES LLC | | PO BOX 221 | | | FORT SUPPLY | OK | 73841 | |
| MAVERICK WELL PLUGGERS | | 110 N MARIENFELD SUITE 200 | | | MIDLAND | TX | 79701 | |
| MAVERICK WELL SERVICE NM LLC | | 110 N MARIENFELD STE 200 | | | MIDLAND | TX | 79701 | |
| MAVIS F HART | | 1403 HICKORY ST | | | CLOVIS | NM | 88101 | |
| MAX & LOIS J MENDENHALL FAMILY REV | | MAX & LOIS MENDENHALL CO-TTEES | 3019 CUMBERLAND DRIVE | | EDMOND | OK | 73034 | |
| MAX A KELLY | | 8785 EAST CHERYL DRIVE | | | PRESCOTT VALLEY | AZ | 86314 | |
| MAX A REESE | | 1337 ROCKDALE ROAD | | | BARTLESVILLE | OK | 74006 | |
| MAX ALLEN BEST | | 3416 COOK STREET | | | ROCKLIN | CA | 95765 | |
| MAX B MITCHELL TRUST | | MAX B MITCHELL, TRUSTEE | C/O JOHN F MITCHELL | 5353 W DARTMOUTH AVE STE 409 | DENVER | CO | 80227-5516 | |
| MAX CAPPS | | PO BOX 52338 | | | MESA | AZ | 85208-0117 | |
| MAX D HOCHANADEL | | 24738 SE 30TH STREET | | | SAMMAMISH | WA | 98075-9420 | |
| MAX D HOLCOMB | | 5044 COUNTY ROAD 2656 | | | ROYSE CITY | TX | 75189 | |
| MAX DARREL DOMINICK TRUST | | MAX DARREL & GWYN MARIE DOMINICKTTE | 6223 N SANGRE RD | | STILLWATER | OK | 74075 | |
| MAX DAVID | | P.O. BOX 7706 | | | MIDLAND | TX | 79708-7706 | |
| MAX DEVINE & BRIDGET DENISE DEAN | | PO BOX 32 | | | WAYNOKA | OK | 73860 | |
| MAX DEVINE & GARDNER SHANE DEVINE | | 2340 WAYNOKA STREET | | | WAYNOKA | OK | 73860 | |
| MAX DEVINE & LANNA KAY SLATER | | 256492 E COUNTY ROAD 41 | | | CLEO SPRINGS | OK | 73729 | |
| MAX DEVINE & SANDY JO DEVINE ADAMS | | 32647 59TH DRIVE | | | ARKANSAS CITY | KS | 67005 | |
| MAX E AKERS DECD | | 2511 MANSFIELD ROAD | | | DES MONIES | IA | 50317 | |
| MAX EASTMAN JACKSON DECD | | RR 2 BOX 38 | | | OAKWOOD | OK | 73658-9510 | |
| MAX F BIXLER REVOCABLE TRUST | | LAVONUA A BIXLER TRUSTEE | 1045 CHURCH STREET | | WAYNOKA | OK | 73860 | |
| MAX H BRITT TRUST | | 8701 CHALK KNOLL DR #2 | | | AUSTIN | TX | 78735-1559 | |
| MAX HOOVER | | 23819 DURWOOD RD | | | MADILL | OK | 73446 | |
| MAX K MORRISON ESTATE | | LONNIE D MORRISON PERSONAL REPRESENTATIVE | P O DRAWER 5008 | | WICHITA FALLS | TX | 76307-5008 | |
| MAX LARRY BAILEY | | 1029 ATLANTA DRIVE | | | BEDFORD | TX | 76022 | |
| MAX M KIRBY | | 19818 PARKWATER CR | | | KATY | TX | 77450 | |
| MAX M. KIRBY AND GRETA KIRBY | | 19818 PARKWATER CR | | | KATY | TX | 77450 | |
| MAX MENDENHALL AND | | LOIS MENDENHALL, JTS | 3109 CUMBERLAND DRIVE | | EDMOND | OK | 73034 | |
| MAX N NELSON | | 1902 MEADOWLAKE DRIVE | | | WOODWARD | OK | 73801 | |
| MAX R. CHUDY ESTATE | | MAX R. CHUDY JR., EXECUTOR | 50 SOUTH MEADOW DRIVE | | ORCHARD PARK | NY | 14127-2723 | |
| MAX S ROBERSON | | 527 S COUNTRY CLUB | | | ADA | OK | 74820-4328 | |
| MAX STAPP JR | | 53602 MARIAN DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| MAX STAPP SR & FREDENA J STAPP | | TRUST | MAX STAPP, SR, TRUSTEE | 713 DRIPPING SPRINGS DR | EDMOND | OK | 73034-8768 | |
| MAX W COLL II | | 83 LA BARBERIA TRAIL | | | SANTA FE | NM | 87505-9008 | |
| MAX W COLL III | | 7625-2 EL CENTRO BLVD | | | LAS CRUCES | NM | 88012 | |
| MAX WILLIS BLAU & YVONNE BLAU | | P O BOX 194 | | | FOLLETT | TX | 79034 | |
| MAXEY ANN RUSSELL | | 21 STONEWOOD COURT | | | WOODWAY | TX | 76712 | |
| MAXIE HARVEY AND | | VIRGINIA HARVEY, JTS | ROUTE 2 BOX 22 | | GAGE | OK | 73843 | |
| MAXIE JEAN WILLIAMS BROWN | | 6033 SOUTH COTTAGE GROVE AVENUE APT 607 | | | CHICAGO | IL | 60637 | |
| MAXIE R BRYANT | | 11009 TIMBERGROVE | | | CORPUS CHRISTI | TX | 78410 | |
| MAXIE R TENOPIR | | 14505 SE DEVINE RD | | | GERONIMO | OK | 73543-5104 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAXINE BARINGER | | ROUTE #1, BOX 76 | | | HOOKER | OK | 73945 | |
| MAXINE CAMP DICKEY DECD | | P O BOX 798 | | | FREDERICK | OK | 73542 | |
| MAXINE DIXON | | 55 FARMINGTON RD | | | NASHUA | NH | 03060 | |
| MAXINE DRESSEN | | 701 COURTLEIGH ST | | | WICHITA | KS | 67218-2805 | |
| MAXINE FERN LHEUREUX RICE | | 108 WILD TURKEY LANE | | | FRANKLIN | VA | 23851-2744 | |
| MAXINE FERN RICE | | 108 WILD TURKEY LANE | | | FRANKLIN | VA | 23851-1243 | |
| MAXINE GRAVES PRICE | | 10 TURTLE ROCK COURT | | | THE WOODLANDS | TX | 77381 | |
| MAXINE HUDGEL LARGE SAMPLE EST | | DECD | 141 GOLFPOINT DRIVE | | LAKE PLACID | FL | 33852-8566 | |
| MAXINE HYDER RODGERS | | UNKNOWN ADDRESS | | | | | | |
| MAXINE JOHNSON | | 3111 W MODELLE AVE | | | CLINTON | OK | 73601 | |
| MAXINE L COLE REV TRUST 2/28/00 | | MAXINE L COLE TRUSTEE | 9435 E CENTRAL BLDG 200 | | WICHITA | KS | 67206 | |
| MAXINE L MURROW REV LIVING TRUST | | DTD 6/20/12 MAXINE MURROW TRUSTEE | 1134 LISA LANE | | ENID | OK | 73703-2912 | |
| MAXINE L STILES | | 3350 PITTS RD | | | BRYAN | TX | 77807-4948 | |
| MAXINE L. COLE | | P. O. BOX 8286 | | | WICHITA | KS | 67208 | |
| MAXINE LHEUREUX-RICE LIFE TENANT | | 108 WILD TURKEY LANE | | | FRANKLIN | VA | 23851 | |
| MAXINE LHEUREUX-RICE LIFE TENANT | | 108 WILD TURKEY LANE | | | FRANKLIN | VA | 23851-2744 | |
| MAXINE LOWE | | 3631 N INDEPENDENCE AVE | | | OKLAHOMA CITY | OK | 73112 | |
| MAXINE MAYS DECD | | 1024 SADDLEBROOK DR | | | HENDERSON | NC | 28739 | |
| MAXINE MICKEY SORELLE | | P O BOX 333 | | | CANYON | TX | 79015 | |
| MAXINE P VELA DECD | | 999 TERRACINA TERRACE | | | SANTA PAULA | CA | 93060-1324 | |
| MAXINE PAULSEN | | 213 LANDCREST | | | FAIRVIEW | OK | 73737 | |
| MAXINE ROSE CALVERT | | P O BOX 136 | | | CALUMET | OK | 73036 | |
| MAXINE SANDERS | | 708 N MILES | | | EL RENO | OK | 73038 | |
| MAXINE STAGGS | | 266 SUE LANE | | | MINEOLA | TX | 75773-1332 | |
| MAXINE WALKER BROWN | | 211 INVERNESS | | | BORGER | TX | 79007 | |
| MAXINE WRIGHT RATTER | | MAXINE WRIGHT RATTER TRUST | 3145 N 52ND STREET | | PHOENIX | AZ | 85018 | |
| MAXINE WROBLESKI | | 2211 18TH STREET | | | GALENA PARK | TX | 77547 | |
| MAXUS ENERGY CORPORATION | | PO BOX 301281 | | | DALLAS | TX | 75303-1281 | |
| MAXWELL CLAYTON JONES | | 3503 TREE LANE | | | KINGWOOD | TX | 77339 | |
| MAXWELL MARILYN SPECIAL | | MINERALS AGENCY | J P MORGAN & CO | P O DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| MAXWELL RESOURCES CORPORATION | | 521 W WILSHIRE BOULEVARD STE 140 | | | OKLAHOMA CITY | OK | 73116-7783 | |
| MAY ELLEN DECELL | | 3300 YORKTOWN STREET UNIT #4 | | | HOUSTON | TX | 77056 | |
| MAY ELLEN TURPEN | | BOX 632 | | | TEXHOMA | TX | 73949 | |
| MAY EVANS ACCOUNT | | TX. TREAS. UNCLAIMED MONEY FND | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| MAY OIL & GAS LLC | | 714 E KALISTE SALOOM RD STE C2 | | | LAFAYETTE | LA | 70508 | |
| MAY OLLIE F. VAUGHN DECD | | C/O JANICE REA | 516 W HASTINGS | | AMARILLO | TX | 79108 | |
| MAY S JUDY ESTATE | | JIMMIE LYNETTE BANKS PER REP | 4059 E 25TH PL | | TULSA | OK | 74114 | |
| MAYA BURTON-SEVERSON | | 14092 SW CHEHALEM CT | | | TIGARD | OR | 97223 | |
| MAYBELL JEWELL DECD | | P O BOX 144 | | | KIOWA | OK | 74553-0144 | |
| MAYBELLE FINCH | | P O BOX 1160 | | | LOGANSPORT | LA | 71049 | |
| MAYCO RESOURCES LLC | | PO BOX 1309 | | | SAND SPRINGS | OK | 74063-1309 | |
| MAYES COUNTY PETROLEUM INC | | PO BOX 546 | | | PRYOR | OK | 74362 | |
| MAYFAIR REDROCK INVESTMENTS LLC | | 17240 HUFFMEISTER RD SUITE 102 | | | CYPRESS | TX | 77429 | |
| Mayfield, Colton Thomas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Mayfield, Tyler E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MAYME SWAN PADBERG TRUST | | ACCT #7000006400 | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| MAYNARD F EWTON III | | PO BOX 670069 | | | DALLAS | TX | 75367-0069 | |
| MAYON WILSON WILLIS | | 4664 W STATE HIGHWAY 21 | | | NACOGDOCHES | TX | 75964 | |
| MAYRE ANN MUELLER SCHRADER | | 5045 HARRISON DRIVE #333 | | | LAS VEGAS | NV | 89121 | |
| MAYRENE DEEDS | | P O BOX 51 | | | BOOKER | TX | 79005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYS TRUST A UWO JOEL THOMAS | | MAYS, SHIRLEY ANN MAYS TRUSTEE | P O BOX 5682 | | MIDLAND | TX | 79704 | |
| MAYS TRUST DTD 12 01 2003 | | LOU T MAYS SUCCESSOR TRUSTEE | 3108 PRESTON | | MIDLAND | TX | 79707 | |
| MAZIE T MALEK | | 35 DOGWOOD DR | | | SHOKAN | NY | 12481 | |
| MB OKC LLC | dba OKC DODGERS | 2 S MICKEY MANTLE DR | | | OKLAHOMA CITY | OK | 73104 | |
| MBI ENERGY LOGISTICS | | 12980 35TH STREET SW | | | BELFIELD | ND | 58622 | |
| MBI RESOURCES LTD | | P.O. BOX 578 | | | CANADIAN | TX | 79014 | |
| MBMC INC | | 1025 E MAPLE ROAD | #86 | | BIRMINGHAM | MI | 48009 | |
| MBR OIL & GAS #1 LTD | | PO BOX 513 | | | MIDLAND | TX | 79702 | |
| MBR RESOURCES INC | | 525 SOUTH MAIN | 1250 PARKCENTRE | | TULSA | OK | 74103-4409 | |
| MC MINERAL COMPANY LLC | | PO BOX 203892 | | | DALLAS | TX | 75320 | |
| McADAMS ROYALTY TRUST 1 | | D DAN McADAMS, TRUSTEE | 3306 EAST 94TH STREET | | TULSA | OK | 74137 | |
| MCAFEE & TAFT | | 10TH FLOOR, TWO LEADERSHIP SQUARE | 211 N ROBINSON | | OKLAHOMA CITY | OK | 73102-7103 | |
| MCAFEE & TAFT | | 211 N ROBINSON STE 1000 | | | OKLAHOMA CITY | OK | 73102-7103 | |
| MCAFEE ENTERPRISES L.P. (NPI) | | PO DRAWER 1087 | | | NORMAN | OK | 73070-1087 | |
| McAlester, Andrew Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCBA VAN EATON LLC (NPI) | | P O BOX 1356 | | | ARDMORE | OK | 73402 | |
| MCBRIDE CLINIC OCCUPATIONAL HEALTH | | PO BOX 268981 | | | OKLAHOMA CITY | OK | 73126 | |
| McBRIDE OIL & GAS CORPORATION | | P O BOX 1515 | | | ROSWELL | NM | 88202-1515 | |
| MCBRIDE ORTHOPEDIC HOSPITAL CLINIC | | PO BOX 268981 | | | OKLAHOMA CITY | OK | 73126 | |
| MCCALLS CHAPEL SCHOOL ENDOWMENT TR | | OF 1993 | VISION BANK NA TRUSTEE | PO BOX 669 | ADA | OK | 74821-0669 | |
| MCCAMEY PRODUCTION COMPANY | | 3602 PLANTATION DRIVE | | | ENID | OK | 73703 | |
| MCCANN ENERGY (NPI) | | C/O RICK GORANSON | 780 E BRITTON ROAD | | OKLAHOMA CITY | OK | 73114 | |
| MCCARLEY LIVING TRUST DATED 4/18/79 | JOAN E MCCARLEY TRUSTEE | 80671 CHERRY HILLS | | | LA QUINTA | CA | 92253 | |
| MCCARTHY FAMILY TRUST DTD 5/27/2005 | | LOIS JEAN MCCARTHY TRUSTEE | 115 PROVIDENCE ROAD | | LAWRENCE | KS | 66049 | |
| MCCLAIN & ASSOCIATES | | 709 N FREDONIA ST | | | LONGVIEW | TX | 75601 | |
| MCCLAIN COUNTY CLERK | | P O BOX 629 | 2ND & WASHINGTON | | PURCELL | OK | 73080 | |
| MCCLANAHAN FAMILY REVOCABLE TRUST | | 3706 KING ST APT 2019 | | | ENID | OK | 73703 | |
| MCCLATCHY BROS INC | | P O BOX 4126 | | | MIDLAND | TX | 79704-4126 | |
| McClellan, CharLee Rayelle | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCCLURE CREEK MINERALS LLC | | P O BOX 10886 | | | MIDLAND | TX | 79702 | |
| MCCLURE ENGINEERING INC - METALAB | | 129 NW 132ND STREET | | | OKLAHOMA CITY | OK | 73114 | |
| MCCLURE ENGINEERING INC - METALAB | | PO BOX 14010 | | | OKLAHOMA CITY | OK | 73113-0010 | |
| MCCLURE INTERESTS LLC | | PO OX 917 | | | ALVA | OK | 73717 | |
| McCLURG FAMILY TRUST DTD 5/1/2013 | | MIKKI L McCLURG & WILLIAM L | McCLURG JR TTEES | 1086 SANDRINGHAM WAY | ROSEVILLE | CA | 95661 | |
| MCCONNELL RESOURCES GP | | C/O PAT MEIER | 12417 SHORELINE DRIVE | | SPERRY | OK | 74073 | |
| MCCONNELL ROYALTY LLC | | 1406 TERR DRIVE | | | TULSA | OK | 74104 | |
| MCCORD PRODUCTION LTD | | 55 WAUGH DRIVE SUITE 150 | | | HOUSTON | TX | 77007 | |
| MCCOSAR MINERALS INC | | P O BOX 21872 | | | OKLAHOMA CITY | OK | 73156 | |
| McCowen, Casey Dawr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCCOY OIL AND GAS COMPANY | | PO BOX 35605 | | | TULSA | OK | 74153-0605 | |
| MCCRARY AN OKLAHOMA LP | | P O BOX 22854 | | | DENVER | CO | 80222 | |
| MCCRARY CONTROL ACCOUNT | | PO BOX 22854 | | | DENVER | CO | 80222-0854 | |
| McCubbin, Patricia | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McCubbin, Wayne Dear | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCCUE DAVIS LLC | | 204 NORTH ROBINSON SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McCULLISS RESOURCES CO INC | | P O BOX 3248 | | | LITTLETON | CO | 80161-3248 | |
| McCULLOUGH FAMILY TRUST | | P O BOX 14519 | | | ALBUQUERQUE | NM | 87191-4519 | |
| MCCULLOUGH HEIRS MINERALS LLC | | 1819 BIG CYPRESS ST NE | | | PALM BAY | FL | 32905-3303 | |
| McCullough, Brooke E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCCULLY-CHAPMAN EXPLORATION, INC. | | PO BOX 421 | | | SEALY | TX | 77474 | |
| MCCURDY AND ASSOCIATES | | 900 NW 38TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| MCCURDY SERVICES INC | | PO BOX 5069 | | | BRYAN | TX | 77805 | |
| McCutchen, Ashley Nicole | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCDANIEL OIL CORPORATION | | 8100 LOMO DR STE 212 | | | DALLAS | TX | 75225 | |
| MCDANIEL ROYALTY TRUST | | GARY A MCDANIEL TRUSTEE | 16239 W TAMARACK LN | | SURPRISE | AZ | 85374 | |
| MCDANIEL SCOTT | | 801 SHASTA ST | | | SUSANVILLE | CA | 96130 | |
| McDaniel, Tina | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCDONALD ACQUISITION LLC | | PO BOX 1564 | | | CUSHING | OK | 74023 | |
| MCDONALD ELECTRIC UTILITY SERVICES INC | | PO BOX 691 | | | PONCA CITY | OK | 74602 | |
| MCDONALD ENERGY, INC. | | 6523 EDGEWOOD CT | | | GRANBURY | TX | 76049-4318 | |
| McDonald, Aaron L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McDonald, Diantha Nicole | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McDonald, Elisa M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McDonald, Sheryl Faye | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCELREATH-DAVIDSON TRUST #9519 | | BANK ONE, TEXAS NA, TRUSTEE | PO BOX 99084 | | FT WORTH | TX | 76199-0084 | |
| McElroy, Lincoln C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCFARLAND OLIVER OIL & GAS LLC | | 3532 COWDEN DRIVE | | | AUSTIN | TX | 78732 | |
| MCFARLIN MEMORIAL UNITED METHODIST | | PO BOX 6390 | | | NORMAN | OK | 73070-6390 | |
| MCFERRAN MANAGEMENT COMPANY LLC | | TRUST COMPANY OF OKLAHOMA | PO BOX 3627 | | TULSA | OK | 74101 | |
| McGaha, Tony Wade | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCGARY FAMILY TRUST-KELLY SEP PROP | | KELLY MCGARY TRUSTEE | BANK OF AMERICA, NA, AGENT | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| MCGARY LIVING TRUST - SPH | | BRIAN MCGARY TRUSTEE | BANK OF AMERICA, NA, AGENT | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| MCGAUGH FAMILY TRUST ACCT# WA73601 | | FROST NATIONAL BANK TRUSTEE | OIL & GAS TRUST DEPT | P O BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| MCGEE SEPARATE PROPERTY TRUST | | DTD 3/1/08 LEONE R MCGEE & | JOHNNIE P ROGERS III CO-TRUSTEES | PO BOX 189 | BOOKER | TX | 79005 | |
| McGee, Aaron Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McGee, Joshua David | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McGEHEE WORD III TRUST | | 316 S RIDGE CIRCLE | | | GEORGETOWN | TX | 78628 | |
| MCGEHEE-DAVIS CO | | P O BOX 171 | | | WINCHESTER | VA | 22604 | |
| MCGHEE LIVING TRUST | | JAMES C. & NAOMI F. MCGHEE | 6395 CEDAR CREEK DR | | KINGSTON | OK | 73439 | |
| MCGILL SISTERS LAND & CATTLE CORPORATION | C/O AMBER MCGILL COLON | 10713 GATESHEAD DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| MCGOO LTD | | 801 S. FILLMORE, SUITE 630 | | | AMARILLO | TX | 79101 | |
| McGowan, Melodie A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCGRAW OIL COMPANY | | 4105 SO ROCKFORD | | | TULSA | OK | 74105 | |
| MCGREGOR-HURT LP | | 4900 MELROSE PARK DRIVE | | | COLLEYVILLE | TX | 76034 | |
| MCGREW REVOCABLE TRUST | | PATRICIA MCGREW TRUSTEE | 2619 NW 67TH ST | | OKLAHOMA CITY | OK | 73116-4703 | |
| MCGUIRE INDUSTRIES INC | | 2416 W 42ND ST | | | ODESSA | TX | 79764-6309 | |
| McGuire, Lucas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McGuire, Margaret Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| McHAYDEN DILLARD | | 13383 HWY 30 | | | COLLEGE STATION | TX | 77845 | |
| MCHEB ENERGY GROUP LLC | | PO BOX 1686 | | | RUIDOSO | NM | 88355 | |
| MCI WORLDCOM COMM SERVICE | | 454 Lakehurst Drive | | | Murphy | TX | 75094ÿ | |
| MCI WORLDCOM COMM SERVICE | | PO BOX 371838 | | | PITTSBURG | PA | 15250-7838 | |
| MCI WORLDCOM COMM SERVICE | | PO BOX 660206 | | | DALLAS | TX | 75266-0206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE DEVELOPMENT CO INC | | P O BOX 42194 | | | OKLAHOMA CITY | OK | 73123 | |
| MCINTYRE TRANSPORTS LLC | | PO BOX 51 | | | ERICK | OK | 73645 | |
| McKee, Nickolas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCKENZIE HASTINGS KILEY | | 16240 SAN PEDRO, #127 | | | SAN ANTONIO | TX | 78232 | |
| MCKIDDY #1 REVOCABLE TRUST | | NORMA V MCKIDDY TRUSTEE | BOX 246 | | TECUMSEH | OK | 74873 | |
| MCKINLEY ROYALTY INTERESTS GP | | 17611 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| MCKINNEY FAMILY REV TRUST | | E J MCKINNEY & KATHERINE MCKINNEY CO-TTEE | 1 E. JANICE AVE., APT. 203 | | YUKON | OK | 73099 | |
| MCKOWN OIL INC | | 3710 MCKINNEY DRIVE | | | GREAT BEND | KS | 67530 | |
| McLanahan, Amy Diane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCLAURY FAMILY LLC | | 11149 N 1810 RD | | | SAYRE | OK | 73662-4059 | |
| MCMAHAN WELDING SERVICES LTD | | 269 US HWY 183 SOUTH | | | CUERO | TX | 77954 | |
| MCMILLAN MINERALS LLC | | PO BOX 1200 | | | BRISTOW | OK | 74010 | |
| McMILLEN & CO | | P O BOX 18253 | | | OKLAHOMA CITY | OK | 73154-0253 | |
| MCMILLEN & COMPANY | | P O BOX 18253 | | | OKLAHOMA CITY | OK | 73154-0253 | |
| MCMULLEN COUNTY CLERK | | P O BOX 235 | | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY TAX A/C | | PO BOX 38 | | | TILDEN | TX | 78072-0038 | |
| McMurrain, Kelly Anr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCMURRY ROYALTY PARTNERSHIP | | CHARLES W BROWN | P O BOX 587 | | MARLOW | OK | 73055-0587 | |
| MCNAIR TIRE & ALIGNMENT | | RR 5 BOX 100B | | | MARLOW | OK | 73055 | |
| MCNEESE INVESTMENT COMPANY | | 325 OAK SPRINGS DR | | | EDMOND | OK | 73034 | |
| MCNEESE STILLS + MOTION | | 300 NW 62ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| McNeil CO INC | | DAVID PHILLIPS ATTORNEY-IN-FACT | (MCNEIL LCO) | 1601 S E 19TH ST | EDMOND | OK | 73013 | |
| MCNEIL WELL SERVICE LLC | | PO BOX 110 | | | CUSHING | OK | 74023-0110 | |
| MCNEIL WELL SERVICE LLC | | PO BOX 14 | | | CUSHING | OK | 74023 | |
| MCNEILL OIL & GAS LLC | | 1601 E 19TH STREET | | | EDMOND | OK | 73013 | |
| McNeill, Amy J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MCRAE & HENRY LTD | | 350 INDIANA ST STE 720 | | | GOLDEN | CO | 80401-6581 | |
| MCRAE MANAGEMENT TRUST | | HAMILTON MCRAE III TRUSTEE | P O BOX 5401 | | MIDLAND | TX | 79704 | |
| MCRYAN HAULING INC | | PO BOX 1669 | | | ROANOKE | TX | 76262 | |
| MCS MINERALS LTD | | BANK OF AMERICA, N.A. AGENT | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| MCVEY CATTLE COMPANY LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | P O BOX 70 | | VERDEN | OK | 73092 | |
| MCWHIRTER REVOCABLE TRUST | | CHARLES O MCWHIRTER | 8 EAST SHORE DRIVE | | ROCKWALL | TX | 75087 | |
| MCWHORTER LIVING TRUST DTD 10/30 | | BRENT W & RUTH A MCWHORTER TRUSTEES | 6140 E VOLTAIRE AVENUE | | SCOTTSDALE | AZ | 85254 | |
| McWilliams, Gregory A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MD FAMILY VENTURES LLC | | 909 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| MD TOTCO | DBA MARTIN-DECKER TOTCO | PO BOX 203793 | | | DALLAS | TX | 75320-3793 | |
| MDM FARM & MINERALS LLC | | MEINDERS MANAGEMENT INC | P O BOX 1330 | | WOODWARD | OK | 73802 | |
| MDM FARM & MINERALS LLC | C/O MEINDERS MANAGEMENT INC | P O BOX 1330 | | | WOODWARD | OK | 73802 | |
| MDS COMPANIES | | 905 SOUTH LAHOMA | | | NORMAN | OK | 73069 | |
| M-E PARTNERSHIP | | P O BOX 1328 | | | SANTA FE | NM | 87504 | |
| MEAD CHILDREN TRUST | | MARY PETTY & ERNESTINE VANDEVENDER TTE | 9716 COMANCHE RD NE APT 1C | | ALBUQUERQUE | NM | 87111 | |
| MEAD OBRIEN INC | | PO BOX 412461 | | | KANSAS CITY | MO | 64141-2461 | |
| MEADE COUNTY TREASURER | | PO BOX 670 | | | MEADE | KS | 67864 | |
| MEADE OIL & GAS LLC | MEADE ENERGY CORP AGENT | 5605 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| MEADOR INDUSTRIES LP | | 358 SOUTHWIND CIRCLE | | | ABILENE | TX | 79602 | |
| Meador, Kyleigh | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MEADOWBROOK OIL CORPORATION | | 3612 EPPERLY DRIVE | | | DEL CITY | OK | 73115-3608 | |
| Meadows, Cory G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Meadows, Timothy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEAGHER ENERGY COMPANY LLC | | PO BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 | |
| MEAGHER OIL & GAS PROPERTIES INC | | PO BOX 4782 | | | ENGLEWOOD | CO | 80155-4782 | |
| MEASUREMENT TESTING SERVICE | | PO BOX 15061 | | | ODESSA | TX | 79768-5061 | |
| MEBANE FAMILY LP | | C/O WILLIAM M MEBANE | 101 RIVERCREST DRIVE | | FORT WORTH | TX | 73107 | |
| MEBANE MINERALS LP | | C/O BETTE G MEBANE | 101 RIVERCREST DRIVE | | FORT WORTH | TX | 76107 | |
| MEDA LOGAN | | 3610 NE 83RD AVENUE | | | VANCOUVER | WA | 98662 | |
| MEDA MCCARLEY BILLYS | | 1301 N TOMMY CT | | | VISALIA | CA | 93291 | |
| MEDALLION DELAWARE BASIN LLC | | 222 WEST LAS COLINAS BLVD SUITE 1140E | | | IRVING | TX | 75039 | |
| MEDALLION ENERGY SERVICES LLC | | 222 W LAS COLINAS BLVD STE 1140E | | | IRVING | TX | 75039 | |
| Medellin, Gregory C. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Medellin, Maximino F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MEDEMA PROPERTIES LLC | | 2800 KEMPTON HILLS DRIVE | | | ANCHORAGE | AK | 99516 | |
| MEDIA SERVICES INC | | 4061 MAIN STREET SUITE D | | | SPRINGFIELD | OR | 97478 | |
| MEDINA EXPLORATION, INC | | P O BOX 722348 | | | NORMAN | OK | 73070 | |
| MEDLIN ELECTRIC INC | | PO BOX 696 | | | QUITMAN | TX | 75783 | |
| MEDTEST CLINIC | | 3015 SKELLY DRIVE SUITE 306 | | | TULSA | OK | 74105 | |
| MEE LAND & MINERALS LLC | | 6300 HARDEN DRIVE | | | OKLAHOMA CITY | OK | 73118 | |
| MEE OPERATING LLC | | 3030 NW EXPRESSWAY | STE 200-315 | | OKLAHOMA CITY | OK | 73112 | |
| MEE PROPERTY LLC | | 3030 NW EXPRESSWAY STE 200-315 | | | OKLAHOMA CITY | OK | 73112 | |
| Meeler, Charles Edward | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MEESE & HANCOCK OIL PROPERTIES | | P O BOX 3142 | | | EDMOND | OK | 73083 | |
| MEGA FLUIDS MID-CONTINENT LLC | | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| MEGA PETROLEUM INC | | C/O UNITY FINANCIAL SERVICES | 610 N TOWN EAST BLVD. | | MESQUITE | TX | 75150 | |
| MEGALODON ENERGY SERVICES LLC | | 904 DENMARK ST | | | YUKON | OK | 73099 | |
| MEGAN CROCKER | | 1616 YELLOWSTONE LANE | | | EDMOND | OK | 73003 | |
| MEGAN DEANNE MORPHEW | | 201 THREE OAKS DRIVE | | | MIDWEST CITY | OK | 73130-4246 | |
| MEGAN G PIPES | | 28384 WINDWOOD DRIVE EAST | | | BOERNE | TX | 78006 | |
| MEGAN GOLDSTON LIVING TRUST | | MEGAN GOLDSTON TRUSTEE | WELLS FARGO BANK SAO | P O BOX 40909 | AUSTIN | TX | 78704 | |
| MEGAN L HANN | | 3105 JAMIN PAUL CIRCLE | | | EDMOND | OK | 73013 | |
| MEGAN MULLALLY KATCHER | | MARTHA P MULALLY ATTORNEY IN FACT | C/O SMITH, CARNEY & CO PC | 5100 N BROOKLINE AVE SUITE 1000 | OKLAHOMA CITY | OK | 73112-3627 | |
| MEGAN RICE | | 1124 S MASSACHUSETTS AVE | | | CHEROKEE | OK | 73728 | |
| MEGAN W BENN | | 1200 WANDERING OAKS LANE | | | NORMAN | OK | 73026 | |
| MEGAN WENZEL WATSON | | 255 CHAPELL DRIVE | | | COUDERSPORT | PA | 16915 | |
| MEGAN WILLIAMS | | 10915 SOUTH 93RD EAST AVE | | | TULSA | OK | 74133 | |
| MEGHAN GOLDMAN BUCK | | 4072 KULAMANU ST | | | HONOLULU | HI | 96816-4831 | |
| Megli, Charles E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MEH ENERGY LLC | | 4690 EAST PERRY PARKWAY | | | GREENWOOD VILLAGE | CO | 80121 | |
| MEH INC | | P O BOX 471230 | | | TULSA | OK | 74147-1230 | |
| MEINDERS ENERGY ASSOCIATION | C/O OKLAHOMA CITY UNIVERSITY | MEINDERS SCHOOL OF BUSINESS | 2501 N BLACKWELDER AVE | | OKLAHOMA CITY | OK | 73106 | |
| MEKEEL TRUST | | LELAND AND ESTHER MEKEEL, TRUSTEES | P.O. BOX 939 | | TEMECULA | CA | 92593-0939 | |
| MEKUSUKEY OIL COMPANY LLC | | PO BOX 816 | | | WEWOKA | OK | 74884-0816 | |
| MEL C GRAY | | P O BOX 701487 | | | SAN ANTONIO | TX | 78270 | |
| MEL DOUGLAS LAYTON | | 324 SW 3RD AVENUE | | | DELRAY BEACH | FL | 33444 | |
| MEL VAN HELSDINGEN | | 5625 N CLASSEN | | | OKLAHOMA CITY | OK | 73118 | |
| MEL WALTERSCHEID | | 204 N WALNUT | | | MUENSTER | TX | 76252 | |
| MELANIE A DETEMPLE | | 5653 TOBIAS AVE | | | VAN NUYS | CA | 91411-3348 | |
| MELANIE A MONROE DOYLE TRUSTEE | | PO BOX 945 | | | LULING | TX | 78648 | |
| MELANIE AIKMAN CRUMP | | P O BOX 50820 | | | MIDLAND | TX | 79710 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE ANN MONROE DOYLE | | PO BOX 945 | | | LULING | TX | 78648 | |
| MELANIE CRAIG | | 1592 FLEMING ROAD | | | HAYES | VA | 23072 | |
| MELANIE F KEPPLE | | 30189 NODAWAY DRIVE | | | LEBANON | MO | 65536 | |
| MELANIE G VANNAMAN | | 9711 N HOOVER RD | | | VALLEY CENTER | KS | 67147 | |
| MELANIE GAYLE JONES | | & MELINDA LEE MARKEY AS JOINT TENANTS | 4884 TALL GRASS | | MANHATTAN | KS | 66503 | |
| MELANIE JOAN MORGAN | | 425 MAGNET SCHOOL ROAD | | | MALVERN | AR | 72104 | |
| MELANIE JOAN NICHOLS | | 110 PATRICK LEE COURT | | | HOT SPRINGS | AR | 71913 | |
| MELANIE K SHULT | | 4814 MILOWSKI CIRCLE | | | LAS VEGAS | NV | 89115 | |
| MELANIE L TOLIVER | | 15230 CHASERIDGE DR | | | MISSOURI CITY | TX | 77489 | |
| MELANIE M KOLBY | | 1519 E WASHINGTON AVE | | | NAVASOTA | TX | 77868 | |
| MELANIE PORTER COOPER | | 514 DUMBARTON DRIVE | | | SHREVEPORT | LA | 71106 | |
| MELANIE ROMAN | | 17600 DURBIN PARK RD | | | EDMOND | OK | 73012 | |
| MELANIE SMITH LEFFERT | | 915 NE 80TH TER | | | KANSAS CITY | MO | 64118-1516 | |
| MELANIE SUE SELL | | PO BOX 156 | | | BOOKER | TX | 79005 | |
| MELANNI R SCHOLLENBARGER | | 14210 COUNTY ROAD 18 | | | PERRYTON | TX | 79070 | |
| MELBA B FRANCISCO TRUST U/T/A DATED | 33676 | 1107 BROOKSIDE PARKWAY | | | BARTLESVILLE | OK | 74006 | |
| MELBA BRISCOE | | 406 N MAIN | | | KINGFISHER | OK | 73750 | |
| MELBA C KOEGELE | | 32287 ROCHEN ROAD | | | WALLER | TX | 77484-9148 | |
| MELBA HELEN RUSH | | 809 S LASALLE STREET | | | AMARILLO | TX | 79106 | |
| MELBA J EZEKIEL AKA MELBA JEAN OTT | | 331 SE 115TH ROAD | | | WILBURTON | OK | 74578 | |
| MELBA J THORNE HOSTETLER DECD | | 3311A VIEW RIDGE LANE | | | VALLEY | WA | 99181 | |
| MELBA THIMLING | | RT 1 BOX 13 | | | ARNETT | OK | 73832 | |
| MELBA WALKER | | RT 3, BOX 80 | | | EL RENO | OK | 73036 | |
| MELEAH JAN HOWARD | | 709 WILBANKS DR | | | SPEARMAN | TX | 79081-3725 | |
| MELENDA J CASEY | | 25209 EAST COUNTY ROAD 1730 | | | ELMORE CITY | OK | 73433 | |
| MELFORD W ALLUMS DECD | | GENERAL DELIVERY | | | BUNKIE | LA | 71322 | |
| MELFRED LOYALL | | 608 SW 24TH | | | EL RENO | OK | 73036 | |
| MELGERHEL INC | | PO BOX 5623 | | | AUSTIN | TX | 78763 | |
| MELIA FITZ-GERALD GORDON | | PO BOX 2593 | | | BALLSTON SPA | NY | 12020 | |
| MELINDA A FORTNEY | | 10765 BUCCANEER WAY | | | PENN VALLEY | CA | 95946 | |
| MELINDA ANN MARTIN | | 211 EAST D STREET APT 128 | | | DIXON | CA | 95620 | |
| MELINDA CORDERO | | 10093 NORTHVIEW DRIVE | | | WILLS POINT | TX | 75169 | |
| MELINDA DECKER FITZGERALD | | 5006 SANDHILL CRANE | | | SAN ANTONIO | TX | 78253 | |
| MELINDA E JOHNSON | | 6222 PARK LN | | | GUYMON | OK | 73942-5805 | |
| MELINDA GAYLE SNIDER | | 3939 CASHION PLACE | | | OKLAHOMA CITY | OK | 73112 | |
| MELINDA GIBSON ARCHER TR 1992 | | CHRISTOPHER G. BARDIN & | RUSSELL D RENFROW CO-TTE | PO BOX 191533 | DALLAS | TX | 75219 | |
| MELINDA KAY SCHILPEROORT | | 4248 246TH PLACE SE | | | ISSAQUAH | WA | 98027 | |
| MELINDA KILPATRICK | | 304 INDIANA | | | SOUTH HOUSTON | TX | 77587 | |
| MELINDA LEE MARKEY | | & MELANIE GAYLE JONES AS JOINT TENANTS | 4109 SMOKEY LAKE DRIVE | | VIRGINIA BEACH | VA | 23462 | |
| MELINDA MCKEE NAUMAN | | 2816 FRONTIER | | | MIDLAND | TX | 79705 | |
| MELINDA MERIDETH | | 2512 NW 59TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| MELINDA MONK | | PO BOX 14 | | | BOOKER | TX | 79005 | |
| MELINDA MUNGER | | 6002 MADRONE MEADOW DRIVE | | | KATY | TX | 77494 | |
| MELINDA PEARSON HOPPER | | 6365 CAPE SABLE WAY NE APT 1 | | | ST PETERSBURG | FL | 33702-7066 | |
| MELINDA PERCIFULL WARING | | 914 SOUTH PARK | | | SAN ANGELO | TX | 76901 | |
| MELINDA S HOBBS | | 1504 SOUTH 12TH STREET | | | KINGFISHER | OK | 73750 | |
| MELINDA S RUSHING | | PO BOX 850360 | | | YUKON | OK | 73085 | |
| MELINDA S. SORENSON | | 42 COLUMBIA DRIVE | | | RANCHO MIRAGE | CA | 92270-3150 | |
| MELINDA SUE GARRETT PARTEE | | 110 W 22ND ST | | | BIG SPRING | TX | 79720-5522 | |
| MELINDA T VANCE | | LIFE ESTATE | 3901 MOCKINGBIRD LANE | | FT WORTH | TX | 76109 | |
| MELISSA A CORPENING | | 4109 GLENWOOD DRIVE | | | FORT WORTH | TX | 76109 | |
| MELISSA ANN ETHERIDGE | | P O BOX 22 | | | GRAFORD | TX | 76449 | |
| MELISSA ANN FITTER RANDOLPH | | 8628 LANTANA DR | | | NORTH RICHLAND HILLS | TX | 76180 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELISSA ANNE EMBRY | | 6612 PIMLICO DRIVE | | | DALLAS | TX | 75214-1652 | |
| MELISSA AUBEY | | 5836 OSBORN DRIVE | | | MCFARLAND | WI | 53558 | |
| MELISSA BAKER FRANKS | | 7550 VISTA SPRINGS DRIVE | | | NORMAN | OK | 73026 | |
| MELISSA CARKER HOLLINGSWORTH | | 102 ERIN COVE | | | HUTTO | TX | 78634 | |
| MELISSA CRAIN | | PO BOX 851154 | | | YUKON | OK | 73085 | |
| MELISSA DAVIS MATTHEWS | | 102 RUTLAND DRIVE | | | HALLSVILLE | TX | 75650 | |
| MELISSA DAWN SHELTON | | 921 SOUTH RACE ST. | | | DENVER | CO | 80209 | |
| MELISSA EDWARDS | | 3550 72ND AVE SE | | | NORMAN | OK | 73071 | |
| MELISSA GAIL GAISBAUER | | 7567 BRYCE CANYON DRIVE W | | | FORT WORTH | TX | 76137 | |
| MELISSA HUGHEY DENNIS | | 6 LARKS AIRE PLACE | | | THE WOODLANDS | TX | 77381 | |
| MELISSA J CAMP | | 775 STANLEY ST | | | ORANGEBURG | SC | 29115-4341 | |
| MELISSA J HEATON | | 418 LAKE DRIVE | | | ALVA | OK | 73717 | |
| MELISSA JEAN EZELL | | PO BOX 125 | | | HARTSVILLE | TN | 37074 | |
| MELISSA JOSEY GRIBBLE | | PO BOX 1232 | | | GAINESVILLE | TX | 76241-1232 | |
| MELISSA KAHN | | 4404 WHITMERE COURT | | | NORMAN | OK | 73072 | |
| MELISSA KAY CANNON | | 3004 KERRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| MELISSA L MAHAFFEY | | AKA MELISSA LU MAHAFFEY | 1016 TRISHA LANE | | NORMAN | OK | 73072 | |
| MELISSA LEE PALMER | | 6100 DUDLEY ST | | | ARVADA | CO | 80004 | |
| MELISSA LOU LIND | | 2260 GARDEN SUN PL | | | NEW BRAUNFELS | TX | 78130-3319 | |
| MELISSA LYN HOWARTH | | 650 HARWOOD DRIVE | | | DES MOINES | IA | 50312 | |
| MELISSA NIXON | | 11567 GARRICK AVE | | | SYLMAR | CA | 91342-7352 | |
| MELISSA PAIGE GILCHRIST | | 7701 TANGLE VINE DR | | | EDMOND | OK | 73034 | |
| MELISSA R ROBINSON | | 1274 POSEIDON CT | | | ST PETERS | MO | 63376 | |
| MELISSA RAE HUMPHRIES | | 10157 SOUTHRIDGE TERRACE | | | OKLAHOMA CITY | OK | 73159 | |
| MELISSA SAUER SMITH ROYALTY TRUST | | MELLISSA A SMITH - TRUSTEE | P O BOX 8723 | | AMARILLO | TX | 79114 | |
| MELISSA WINEGEART CLARK | | 407 HYNDS AVE | | | CHEYENNE | WY | 82007 | |
| MELISSA YOWELL | | 808 STONEHENGE CT | | | EDMOND | OK | 73034 | |
| MELLETA RICE | | 81398 AVENIDA TORTUGA | | | INDIO | CA | 92201 | |
| MELLIE LONGACRE CLINE | | 4101 SHENANDOAH | | | DALLAS | TX | 75205-2021 | |
| MELODIE PRICE | | RURAL ROUTE 1 BOX 107 | | | FARGO | OK | 73840 | |
| MELODY BLANKENSHIP | | ROUTE 2 BOX 5050 | | | ELK CITY | OK | 73644 | |
| MELODY GREEN | | 3712 HARDWOOD ROAD | | | KODAK | TN | 37764 | |
| MELODY HARRISON WELCH | | 3914 DRY CREEK DRIVE | | | AUSTIN | TX | 78731-3829 | |
| MELODY ISBELL | | 219 S 7TH ST | | | PONCA CITY | OK | 74601 | |
| MELODY JO CASWELL | | ROUTE 1, BOX 4061 | | | SEYMOUR | MO | 65746 | |
| MELODY MELISSA WATSON | | P O BOX 836964 | | | RICHARDSON | TX | 75083-6964 | |
| MELODY MERLE CAWTHORN JONES | | 108 BRIARWOOD CIRCLE | | | MANSFIELD | LA | 71052 | |
| MELODY MICHELLE HOWARD | | 900998 S OAK HILL DR | | | CHANDLER | OK | 74834 | |
| MELODY NICHOLE TOON TRUST CREATED | | UNDER THE WILL OF LOU E. B. NICKELL | MICHELLE TOON, TRUSTEE | 4500 STEINER RANCH BLVD APT 2208 | AUSTIN | TX | 78732-2340 | |
| MELODY ROTAN | | 10705 DOROTHY DR | | | OKLAHOMA CITY | OK | 73162 | |
| MELONIE FERN KASTMAN | | 4347 W NORTHWEST HWY #120-346 | | | DALLAS | TX | 75220 | |
| MELRAY LLC | | 1714 PALOMINO DR | | | ROWLETT | TX | 75088 | |
| MELS CONSTRUCTION INC | | PO BOX 248 | | | HENNESSEY | OK | 73742 | |
| MELTON ESTATE TRUST | | P O BOX 777 | | | BRISTOW | OK | 74501 | |
| MELTWATER NEWS US INC | | DEPT 3408 | P O BOX 123408 | | DALLAS | TX | 75081 | |
| MELTWATER NEWS US INC | | DEPT LA 23721 | | | PASADENA | CA | 91185-3721 | |
| MELVA DAWN REED PEREZ | | 3012 N DONNELLY AVE | | | OKLAHOMA CITY | OK | 73107 | |
| MELVA JEAN MEYERS | | ONE SAINT ANDREWS CIRCLE | | | BROKEN ARROW | OK | 74011 | |
| MELVA JOYCE EWY | | 16551 E LINCOLN AVE. | | | PARLIER | CA | 93648 | |
| MELVA LEE BODYCOMB | | P O BOX 25 | | | SPRINGFIELD | CO | 81073 | |
| MELVA RAY WHORTON ALLEN | | 4700 BOULDER DRIVE APT. #715 | | | MIDLAND | TX | 79707 | |
| MELVIN & GRACIELA ANAZCO GLASGOW | | JTWROS | 5517 EAST 107TH STREET | | TULSA | OK | 74137 | |
| MELVIN & MARY MEYER IRREV TR | | DTD 12/21/2011 | MELVIN & MARY MEYER CO-TTEE | 30073 N 2850 RD | OKARCHE | OK | 73762-6211 | |
| MELVIN & VIRGINIA MEYER | | PO BOX 353 | | | DARROUZETT | TX | 79024 | |
| MELVIN BAKER JR | | 7405 NW 23RD ST | | | BETHANY | OK | 73008-5135 | |
| MELVIN D GLODEN | | 117 N GEORGETOWN ROAD | | | FORT GIBSON | OK | 74434-7200 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELVIN E SLOVACEK FAMILY TRUST | | VELMA RUTH SLOVACEK, TRUSTEE | | | AMARILLO | TX | 79119-6587 | |
| MELVIN H SCHULZ | | 7600 STUYVESANT AVENUE | 6612 MOSLEY ST | | AMARILLO | TX | 79121 | |
| MELVIN HARRIS | | FIRST NATIONAL BANK LAMESA | PO DRAWER 341 | | LAMESA | TX | 79331 | |
| MELVIN HEINSOHN | | 1318 PRAIRIE | | | COLUMBUS | TX | 78934 | |
| MELVIN HOSLER | | PO BOX 2405 | | | BULLHEAD | AZ | 86430-2405 | |
| MELVIN L LOWE | | 2311 BLACKJACK COURT | | | COLLINSVILLE | OK | 74021 | |
| MELVIN L. STONER | | & MARY STONER, JT. | 917 E. OAK | | EL RENO | OK | 73036 | |
| MELVIN LEE MCCORMACK | | 10515 N CHILES RD | | | OKARCHE | OK | 73762 | |
| MELVIN LEE TUBBS | | 701 NW DEARBORN | | | LAWTON | OK | 73507 | |
| MELVIN LILLARD FRANCIS | | P.O. BOX 262 | | | WILBURTON | OK | 74578-0262 | |
| MELVIN OSCAR WILSON (USUFRUCT) | | 5429 W GROVES CIRCLE | | | GROVES | TX | 77619 | |
| MELVIN P & SHERRI L BARKER H/W JT | | 9500 FOREST DALE DRIVE | | | OKLAHOMA CITY | OK | 73151 | |
| MELVIN R AND/OR EVELYN ARTHURS | | PO BOX 129 | | | PAWNEE | OK | 74058 | |
| MELVIN R CAMP JR | | 2402 CAPRICE AVE | | | DENISON | TX | 75020-7202 | |
| MELVIN R CARR | | 1805 WICKLIFF | | | OKLAHOMA CITY | OK | 73111 | |
| MELVIN R PRITCHARD | | 12803 SELDERS STREET | | | JONES | OK | 73049 | |
| MELVIN R STIDHAM JR ESTATE | | 18214 STANFORD | | | SONOMA | CA | 95476 | |
| MELVIN RICHARD WILSON | | 6214 BELPREE RD | | | AMARILLO | TX | 79106-3001 | |
| MELVIN ROBERTS REALTY INC | | P O BOX 8002 | | | FORT SMITH | AR | 72902-8002 | |
| MELVIN S MARTIN | | 3254 E DEERHOLLOW DRIVE | | | SANDY | UT | 84092 | |
| MELVIN S STERN | | P O BOX 58 | | | HIGHLAND | MD | 20777 | |
| MELVIN T MASSEY | | BOX 379 | | | BROWNSBORO | TX | 75756 | |
| MELVIN W ABBOTT | | 4716 45A AVENUE | | | DELTA | BC | V4K 1MN | Canada |
| MELVIN W CHALOUPEK | | PO BOX 983 | | | BEAVER | OK | 73932-0983 | |
| MELVINA C AND GAYLE D PRATHER INTER | VIVOS TRUST | 15512 STATE HIGHWAY 20 | | | HOMINY | OK | 74035 | |
| MELVINA C PRATHER REVOCABLE INTER | VIVOS TRUST | 820 W 6TH STREET | | | SKIATOOK | OK | 74070-1714 | |
| MELVYN LEROY KEENAN | | 2707 S W 323RD STREET | | | FEDERAL WAY | WA | 98023 | |
| MEMORIAL PRODUCTION OPERATING LLC | | PO BOX 203524 | | | DALLAS | TX | 75320-3524 | |
| MEMORIAL RESOURCES | | 1301 MCKINNEY SUITE 2100 | | | HOUSTON | TX | 77010 | |
| MENDEL HEIRS TRUST | BANK OF AMERICA TRUSTEE | ATTN TRUST DEPT | PO BOX 270 | | MIDLAND | TX | 79702 | |
| MENDELL MANAGEMENT TRUST | | SARAH MENDELL BROWN, SUCC TTE | PO BOX 1429 | | BURNET | TX | 78611-1429 | |
| Mendoza, Jessie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MENDY KELLY | | 12727 VISTA DEL NORTE APT 912 | | | SAN ANTONIO | TX | 78216 | |
| MENO GUARANTY BANK | | PO BOX 8 | | | CLEO SPRINGS | OK | 73729 | |
| MENSER FAMILY TRUST | | BRUCE E & ELZBIETA D MENSER TTEES | 3866 MASSACHUSETTS AVENUE | | LA MESA | CA | 91941 | |
| MER ENERGY LTD | | 6500 GREENVILLE AVENUE SUITE 110 | | | DALLAS | TX | 75206 | |
| MERCER | | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 | |
| MERCER 1987 INCOME PARTN L.P. | | C/O THE MERCER GROUP | 379 WEST BROADWAY, #400 | | NEW YORK | NY | 10012 | |
| MERCER FAMILY REVOCABLE TRUST | | PATRICIA A MERCER TRUSTEE | 1600 E 19TH ST., STE 103 | | EDMOND | OK | 73013-7742 | |
| MERCER INC | | 20 RIVER TERRACE STE 5-C | | | NEW YORK | NY | 10282 | |
| MERCER VALVE CO INC | | PO BOX 270970 | | | OKLAHOMA CITY | OK | 73137 | |
| MERCER WELL SERVICE/TSWS | | PO BOX 201642 | | | DALLAS | TX | 75320-1642 | |
| Mercer, Garmon | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MERCO OF OKLAHOMA INC | | PO BOX 18607 | | | OKLAHOMA CITY | OK | 73154 | |
| MERCY CLINIC OKLAHOMA COMMUNITIES | | PO BOX 505119 | | | SAINT LOUIS | MO | 63150-5119 | |
| MERCY HEALTH FOUNDATION | C/O BRIGETTE ZORN | 4300 W MEMORIAL | | | OKLAHOMA CITY | OK | 73120 | |
| MEREDITH CAMILLE WALKER | | 2121 FOUNTAIN VIEW DR APT D46 | | | HOUSTON | TX | 77057-3624 | |
| MEREDITH F ZABOLIO | | 2216 AMBERLY | | | HOUSTON | TX | 77063 | |
| MEREDITH KNIGHT MCCUTCHEN | | 7913 FOREST LAKES CT | | | NORTH RICHLAND HILLS | TX | 76180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEREDITH MCKENZIE MOORE | | 1316 MICKEY WAY | | | HOUSTON | TX | 77055 | |
| MEREDITH NELSON | | 2621 CHEROKEE HILLS DRIVE | | | BARTLESVILLE | OK | 74006 | |
| MEREDITH WAYNE PRICE | | 5522 BENTWOOD DRIVE | | | SAN ANGELO | TX | 76904 | |
| MERI HIX | | DONALD GENE HIX, GUARDIAN | RT. 2, BOX 75A | | WEATHERFORD | OK | 73096 | |
| MERIDETH BENEFIELD | | 3732 CASTLE ROCK DRIVE | | | ROUND ROCK | TX | 78681 | |
| Merideth, Melinda Kay | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MERIDIAN COMPENSATION PARTNERS LLC | | 25676 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| MERIDIAN ENTERPRISES FBO ED METZ & | | JOHN THOMPSON & JIM DAVISON | 1221 S RENO | | EL RENO | OK | 73036 | |
| MERIDIAN SHEET METAL INC | | 2805 S PURDUE | | | OKLAHOMA CITY | OK | 73128-5804 | |
| MERIDIAN WIRELINE LLC | | PO BOX 747 | | | PERRYTON | TX | 79070 | |
| MERIDITH ANN MASSEY TR 2 | | JUDY MASSEY TRUSTEE | BOX 379 | | BROWNSBORO | TX | 75756 | |
| MERIDITH L AIKMAN | | 5112 PLACID WAY PLACE | | | DALLAS | TX | 75244 | |
| MERIDITH RAE LEE GIBSON | | 5711 94TH ST | | | LUBBOCK | TX | 79424 | |
| MERIDITH SEALE VARNEY | | 1115 MAIN STREET | | | LOUISVILLE | CO | 80027 | |
| MERILEE PATRICK | | 6920 RUSHWOOD COURT | | | CINCINNATI | OH | 45241 | |
| MERILYN ELROD CHEATHAM | | 2443 WALKER STREET | | | COLUMBUS | GA | 31903 | |
| MERILYNN L WALKER | | 1202 NW SMITH AVE | | | LAWTON | OK | 73507 | |
| MERIT ENERGY (ROYALTY SHARE) | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY COMPANY LLC | | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY COMPANY LLC | | P O BOX 843755 | | | DALLAS | TX | 75284-3755 | |
| MERIT ENERGY COMPANY LLC | | P O BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY COMPANY LLC-Agent | | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS A LP - 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS A LP - 042260 | C/O JOINT INTEREST BILLING | 1327 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS B LP - 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS B LP - 042260 | C/O JOINT INTEREST BILLING | 1327 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS D-III LP (042260) | | MERIT ENERGY COMPANY AGENT | PO BOX 843727 | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS D-III LP (042260) | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS E-III LP- 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS E-III LP- 042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS F-III LP- 042260 | | ATTN KATIE OLSEN | 13727 NOEL ROAD | SUITE 500 | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS III LP (042260) | | MERIT ENERGY COMPANY AGENT | PO BOX 843727 | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS III LP (042260) | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS IX LP - 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS IX LP - 042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS V LP- 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS V LP- 042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS VI LP- 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS VI LP- 042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT ENERGY PTNS VIII LP- 042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS VIII LP- 042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIT ENERGY PTNS X LP-042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT ENERGY PTNS X LP-042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT MANAGEMENT PTNS I LP-042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT MANAGEMENT PTNS I LP-042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT MANAGEMENT PTNS II LP-042260 | | PO BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT MANAGEMENT PTNS II LP-042260 | C/O JOINT INTEREST BILLING | 13727 NOEL ROAD SUITE 500 | | | DALLAS | TX | 75240 | |
| MERIT MANAGEMENT PTNS III LP-042260 | | P O BOX 843727 | | | DALLAS | TX | 75284-3727 | |
| MERIT PARTNERS LP | | MERIT ENERGY COMPANY AGENT | PO BOX 843727 | | DALLAS | TX | 75284-3727 | |
| MERIT PARTNERS LP - 042260 | | C/O MERIT ENERGY COMPANY | PO BOX 843727 | | DALLAS | TX | 75284-3727 | |
| MERIT PARTNERS LP (SEE #042260) | | C/O JOINT INTEREST BILLING | 13727 NOEL RD SUITE 500 | | DALLAS | TX | 75240 | |
| MERJO INC | | P.O. BOX 21883 | | | OKLAHOMA CITY | OK | 73156-1883 | |
| MERKOURIS LLC | | 2329 N W 55TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| MERL & NANCY SHOLTESS TR 12/22/10 | | MERL SHOLTESS AND NANCY SHOLTES TRSTE | 401 PUMPKIN CIRCLE | | YUKON | OK | 73099 | |
| MERL CUSTER | | RR 1 BOX 193 | | | LOGAN | OK | 73848-9656 | |
| MERLA LLC | | 51 ESPLANADE BLVD SUITE 600 | | | HOUSTON | TX | 77060 | |
| MERLAND INC | | P O BOX 548 | | | CARLSBAD | NM | 88221-0548 | |
| MERLE & ELIZABETH HERSHEY AS JTS | | 1217 ALLIANCE DR APT 133 | | | VIRGINIA BEACH | VA | 23454 | |
| MERLE DAVIS | | 13690 CO RD 13 | | | PERRYTON | TX | 79070 | |
| MERLE DEAN BAXTER | | 3322 E 23RD ST | | | TULSA | OK | 74114 | |
| MERLE G BROCK | | 2414 S 138TH EAST AVENUE | | | TULSA | OK | 74134 | |
| MERLE L BURNS | | 12900 ACME ROAD | | | SHAWNEE | OK | 74804 | |
| MERLE L NUNLEY | | 1200 JACK JOHN CIRCLE | BOX 17 | | ADA | OK | 74820 | |
| MERLE V JACKSON ESTATE | | EUNICE R WIMBERLY PERSONAL REP | PO BOX 2864 | | OKLAHOMA CITY | OK | 73101-2864 | |
| MERLENE OLSON | | PO BOX 131 | | | ALINE | OK | 73716 | |
| MERLENE SHAW | | RT 1 BOX 42 | | | CHEYENNE | OK | 73628 | |
| MERLIN CORPORATION | | 2333 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| MERLIN GENE BRUNER DECD | | 1601 HANOVER BLDG. APT 13-C | | | COLUMBIA | MO | 65202-4153 | |
| MERLYN E RATZLAFF & CLARA G | RATZLAFF | PO BOX 63 | | | ANGEL FIRE | NM | 87710 | |
| MERLYN GENE & BARBARA J EDMONDSON | | 1301 MEADOW LAKE DRIVE | | | NOBLE | OK | 73068 | |
| MERLYN W DAHLIN | | 11117 BLUE SKY DR | | | HASLET | TX | 76052-3230 | |
| MEROM BRACHMAN | | 311 NORTH DREXEL AVENUE | | | COLUMBUS | OH | 43209-1430 | |
| MERREL A. WILLARD JR | | 5917 HILLTOP DRIVE | | | OKLAHOMA CITY | OK | 73121 | |
| MERRELL ATHON | | 3355 W ALABAMA STE 630 | | | HOUSTON | TX | 77098 | |
| MERRELL TRUST | | LOWELL MERRELL TRUSTEE | 9595 N 155 E AVENUE | | OWASSO | OK | 74055 | |
| MERRIE LEE VISCARRA | | 2127 W RICE STREET APT 2W | | | CHICAGO | IL | 60622 | |
| MERRILEE BRALEY | | 4528 TRIGGS TRACE | | | TYLER | TX | 75709 | |
| MERRILL B BURRUSS JR | | PO BOX 158 | | | GEARY | OK | 73040-0158 | |
| MERRILL REDEMER | | 1611 2600TH ST | | | ATLANTA | IL | 61723-8932 | |
| MERRILL WAYNE BROSS | | 6409 NW 24 ST | | | OKLAHOMA CITY | OK | 73127 | |
| MERRILOY JUDD PARKER | | 185 ROAD 26 | | | LIBERAL | KS | 67901-9302 | |
| MERRILYNN BROWN | | 5208 LYNNGATE DRIVE | | | SPRING | TX | 77373 | |
| MERRIMAN FAMILY LIVING TRUST | | DATED JANUARY 3, 2011 | ROBERT M & TERRI G MERRIMAN CO TRUSTEES | 8 LANCASTER | AMARILLO | TX | 79124 | |
| MERRITT KELIN F JONES | | 2807 W 16TH ST | | | MONAHANS | TX | 79766-6133 | |
| MERRY WATTS | | 1430 CROWNHILL DR | | | ARLINGTON | TX | 76012 | |
| MERRYL ROJEAN LEATHERMAN | | 6715 MORNING SHADOW LN | | | SAN ANTONIO | TX | 78256-2322 | |
| MERTIE GARDNER INDIV & AGENT DECD | | CALVIN PARKER, JEWEL EVANS, & | MERLE PARKER | 612 COLLEGE AVE | JACKSONVILLE | TX | 75766 | |
| MERTIS L VAIL | | AND JUDY M VAIL | BOX 238 | | TEXHOMA | OK | 73949 | |
| MERVIN A SCHNEIDER DECD | | 5502 4TH STREET #23 | | | LUBBOCK | TX | 79416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERVIN RAY BENNETT | | 1112 RED BUD DRIVE | | | GROVE | OK | 74344 | |
| MERVYN & CAMILLE HARRELSON LIV TR | | ROUTE 1 BOX 320 | | | FOLLETT | TX | 79034-9758 | |
| MERZ FAMILY TRUST | | SHARON & EVERETT MERZ, CO-TTEE | 1620 FAIRGATE CT | | LAS VEGAS | NV | 89117 | |
| MESA | | DEPT 1260 | | | TULSA | OK | 74182 | |
| MESA MACHINE INC | | PO BOX 215 | | | GOLDSMITH | TX | 79741 | |
| MESQUITE MINERALS INC | | 6801 N BROADWAY STE 300 | | | OKLAHOMA CITY | OK | 73116-9092 | |
| MESQUITE OIL & GAS, INC | | 1800 WEST BIG BEAVER ROAD SUITE 100 | | | TROY | MI | 48895 | |
| MESQUITE SERVICES INC | | PO BOX 1928 | | | CARLSBAD | NM | 88221-1928 | |
| MESSICK FAMILY REVOCABLE LIVING TR | | CLARENCE R & DELORES MESSICK TRUSTEES | 7735 E 99TH STREET | | TULSA | OK | 74133 | |
| META BAKER | | 4423 COTTONWOOD ROAD | | | NORTH ZULCH | TX | 77872 | |
| Metcalf, Whittney Kay | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| METCALFE FAMILY ENTERPRISES LTD | | 550 W TEXAS AVE #640 | | | MIDLAND | TX | 79701-4241 | |
| METCALFE MINERALS LP | | ATTN MAYNARD F. EWTON, III GEN PARTNER | P.O. BOX 670069 | | DALLAS | TX | 75367-0069 | |
| METCALFE OIL LP | | FINLEY RESOURCES INC - AGENT | P O BOX 2200 | | FORT WORTH | TX | 76113 | |
| METCO INC | | 305 S 102ND ST | | | ENID | OK | 73701 | |
| METER CHECK MEASUREMENT SERVICES LLC | | DEPT NO 58 | PO BOX 21228 | | TULSA | OK | 74121-1228 | |
| METHA SINGLETON | | 2035 BLUCHER VALLEY RD | | | SEBASTOPOL | CA | 95472 | |
| METHODIST CHILDRENS HOME | | FARMERS NATIONAL CO AGENT | ACCT 1404461 | P O BOX 3480, OIL & GAS MGMT | OMAHA | NE | 68103-0480 | |
| METHODIST NURSING HOME | | OF CLINTON OKLAHOMA | C/O BOKF NA AGENT | P O BOX 1588 | TULSA | OK | 74101 | |
| METISA ESSLEY WILHELMSEN | | PO BOX 27094 | | | TULSA | OK | 74127 | |
| METLIFE | | PO BOX 804466 | | | KANSAS CITY | MO | 64180 | |
| METRO TECHNOLOGY CENTERS | BURSARS OFFICE | 1900 SPRINGLAKE DR | | | OKLAHOMA CITY | OK | 73111 | |
| METROPOLITAN BAPTIST CHURCH | | 7201 W BRITTON ROAD | | | OKLAHOMA CITY | OK | 73132 | |
| METTLER FAMILY LLC | | 4530 TOULOUSE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| Mettler, Fara | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MEW LLC | | 101 PARK AVENUE, SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| MEWBOURNE OIL COMPANY | | P O BOX 7698 | | | TYLER | TX | 75711-7698 | |
| MEXIA HOLDINGS, L.P. | | PO BOX 2444 | | | OKLAHOMA CITY | OK | 73101 | |
| MEYER MORAN REVOCABLE TR | | JEROME TIRAS | 82 SUGARBERRY CIRCLE | | HOUSTON | TX | 77024 | |
| Meyer, Shaddon D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MEZAKA LLC | | 1112 RIDGEWAY ST | | | ARDMORE | OK | 73401 | |
| MF3M ROYALTIES LLC | | PO BOX 400 | | | DUNCAN | OK | 73533 | |
| MFM ENERGY COMPANY | | 63 WALL STREET | 31ST FLOOR | | NEW YORK | NY | 10005 | |
| MFP II PETROLEUM LTD PTSHP | | 13170 N. MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142-3017 | |
| MFP PETROLEUM LTD PARTNERSHIP | | 13170 N. MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142-3017 | |
| MGAJA PROPERTIES | | PO BOX 1622 | | | ABILENE | TX | 79604-1622 | |
| MGE RESOURCES INC | | PO BOX 1258 | | | PERRYTON | TX | 79070 | |
| MGHJR LTD | | KYM A COMER, REPRESENTATIVE | 5949 SHERRY LANE, SUITE 780 | | DALLAS | TX | 75225 | |
| MGT HOTSHOT SERVICE LLC | | 10414 N 2210 RD | | | CLINTON | OK | 73601 | |
| MGW PROPERTIES LLC | | PO BOX 57013 | | | OKLAHOMA CITY | OK | 73157-7013 | |
| MH HILL-AL G HILL III TRUST | | A KIMBROUGH DAVIS SUCCESSOR TRUSTEE | C/O ABRAMS/DAVIS/MASON/LONG LLC | 1100 PEACHTREE STREET, SUITE 1600 | ATLANTA | GA | 30309 | |
| MH HILL-CODY MCARTHUR WIKERT TR | | PEREGRINE PETROLEUM HOLDINGS LLC | 2101 CEDAR SPRINGS ROAD SUITE 1800 | | DALLAS | TX | 75201 | |
| MH HILL-ELISA HILL TRUST | | 47 HIGHLAND PARK VILLAGE | SUITE 200 | | DALLAS | TX | 75205 | |
| MH HILL-HEATHER HILL TRUST | | 47 HIGHLAND PARK VILLAGE | SUITE 200 | | DALLAS | TX | 75205 | |
| MH HILL-MARGRETTA H WIKERT TRUST | | PEREGRINE PETROLEUM HOLDINGS LLD | 2101 CEDAR SPRINGS ROAD SUITE 1800 | | DALLAS | TX | 75201 | |
| MH HILL-MICHAEL B WISENBAKER JR TR | | PEREGRINE PETROLEUM HOLDINGS LLC | 2101 CEDAR SPRINGS ROAD SUITE 1800 | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MH HILL-WESLEY H WISENBAKER TRUST | | PEREGRINE PETROLEUM HOLDINGS LLC | 2101 CEDAR SPRINGS ROAD SUITE 1800 | | DALLAS | TX | 75201 | |
| MHC KENWORTH - OKLAHOMA CITY | | 7200 W I-40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73128 | |
| MHC KENWORTH - OKLAHOMA CITY | | PO BOX 879269 | | | KANSAS CITY | MO | 64187-9269 | |
| MHM RESOURCES LP | | P O BOX 202656 | | | DALLAS | TX | 75320-2656 | |
| MI SWACO M-I LLC | | PO BOX 200132 | | | DALLAS | TX | 75320-0132 | |
| MI SWACO M-I LLC | | PO BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| MIA LLC | | MARY KARLENE ROHWER MANAGER | 15640 EDMOND ROAD NW | | CALUMET | OK | 73014 | |
| MIAUREN CRAIN | | 9908 AIRPARK DR | | | GRANBURY | TX | 76049 | |
| MICAH L WRIGHT | | PO BOX 535 | | | HINTON | OK | 73047 | |
| MICHAEL & CARMEN GONZALES | | PO BOX P | | | BOOKER | TX | 79005-0540 | |
| MICHAEL & DELANIE ADKINS | | 6449 FM 617 | | | ROCHESTER | TX | 79544 | |
| MICHAEL & DENISE GORMISH JTWROS | | 931 15TH AVE | | | REDWOOD CITY | CA | 94063 | |
| MICHAEL & STACI K BURNS REV TRUST | | DATED 5/10/2005 | MICHAEL AND/OR STACI BURNS TTEES | 12416 CARRIAGE WAY | OKLAHOMA CITY | OK | 73142 | |
| MICHAEL A & CAROLYN J LAMPE | | 9200 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859-9410 | |
| MICHAEL A AND BRENDA K JOHNSON | | PO BOX 160 | 1428 WEST STREET HWY 71 | | ELLINGER | TX | 78938 | |
| MICHAEL A BEVERLY | | 506 WESTMORELAND CT | | | CHARLOTTESVILLE | VA | 22901 | |
| MICHAEL A BIRCH | | 1530 NORTH HARRISON ST | #332 | | SHAWNEE | OK | 74804-4021 | |
| MICHAEL A BIRCH | | 12316A NORTH MAY AVENUE 310 | | | OKLAHOMA CITY | OK | 73120-1944 | |
| MICHAEL A CRAFT | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| MICHAEL A FLINT | | 20 LEVESQUE | | | MONT VERNON | NH | 03057 | |
| MICHAEL A GIBSON | | P O BOX 22088 | | | HOUSTON | TX | 77227-2088 | |
| MICHAEL A GIBSON TRST - MA GIBSON & | | MGARCHER, TRUSTEES | P O BOX 22088 | | HOUSTON | TX | 77227-2088 | |
| MICHAEL A KRAUS | | 11743 SCHOELEN | | | KINGFISHER | OK | 73750 | |
| MICHAEL A MASON | | 4827 S W BRUGGER | | | PORTLAND | OR | 97219 | |
| MICHAEL A MESCHBERGER | | 2329 SILVER CROSSINGS CIRCLE | | | PIEDMONT | OK | 73078 | |
| MICHAEL A RADTKE | | P O BOX 1668 | | | NORMAN | OK | 73070 | |
| MICHAEL A ROSSITER | | 5717 WYNSTONE DRIVE | | | EDMOND | OK | 73034 | |
| MICHAEL A VANLANDINGHAM | | P O BOX 683 | | | ALVA | OK | 73717 | |
| MICHAEL A WARDELL SR | | ASH POINT PLANTATION | 9167 HWY 71 SOUTH | | ELM GROVE | LA | 71051 | |
| MICHAEL A. DAVID | | 4619 COUNTY ROAD 207 | | | CARPENTER | WY | 82054 | |
| MICHAEL AKIN | | 2309 DORAL DRIVE | | | EDMOND | OK | 73034 | |
| MICHAEL ALLEN BROWN | | 611 S FOREST DR | | | MUSTANG | OK | 73064 | |
| MICHAEL ALLEN CASEY | | 21122 N 82ND STREET | | | SCOTTSDALE | AZ | 85255 | |
| MICHAEL ALLEN JEFFERS | | 1601 ROCKY ROAD | | | UHLAND | TX | 78640 | |
| MICHAEL ANDERSON | | 217 E GALENA BLVD APT 2 | | | AURORA | IL | 60505 | |
| MICHAEL ANDERSON | | 2046 TALL GRASS CIRCLE | | | EDMOND | OK | 73012 | |
| MICHAEL ANDREW GOODWIN | | 21350 E 3RD | | | HINTON | OK | 73047 | |
| MICHAEL ANTHONY ZURLINE | | 1708 RIVIERA DR | | | TUTTLE | OK | 73089 | |
| MICHAEL B CARNEY | | 82 TEVIS CIR APT 7 | | | MARTINSBURG | WV | 25404 | |
| MICHAEL B COBB | | 44 SANCTUARY LANE | | | DURANGO | CO | 81301 | |
| MICHAEL B GRAY | | 265 DEXTER STREET | | | DENVER | CO | 80220 | |
| MICHAEL B HAYNES | | 8916 CLOUDY RD NW | | | ALBUQUERQUE | NM | 87120 | |
| MICHAEL BARNETT | | 6130 REBA DR | | | GRANITE BAY | CA | 95746-9435 | |
| MICHAEL BELZER | | 4811 BAYWOOD WEST | | | EDINA | MN | 55436 | |
| MICHAEL BERNARD | | 504 KICKAPOO ST | | | CHANDLER | TX | 75758 | |
| MICHAEL BERNTSEN | | 3609 WEST ELM STREET | | | EL RENO | OK | 73036-7204 | |
| MICHAEL BRENT CRAWFORD | | 4433 PURDUE AVENUE | | | DALLAS | TX | 75225 | |
| MICHAEL BROKESHOULDER | | 11 CEDAR LOOP | | | BEEBE | AR | 72012-3070 | |
| MICHAEL BRUCE MCNEILL | | PRIME BANK | PO BOX 31652 | | EDMOND | OK | 73003 | |
| MICHAEL BRYAN CORNELL JR | | P O BOX 184 | | | CUSTER CITY | OK | 73639 | |
| MICHAEL BURNETT MAJOR | | P.O. BOX 33 | | | NEW LONDON | TX | 75682 | |
| MICHAEL BURRAGE | | 132 GRANDPAPPY DRIVE | | | DENISON | TX | 75020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BURRY | | C/O KAREN K BENAVIDES | 11 SUMMERWALK COURT | | NEWPORT BEACH | CA | 92663 | |
| MICHAEL C BRASWELL | | PO BOX 3 | | | ELLINGER | TX | 78938 | |
| MICHAEL C EVANS | | PO BOX 1524 | | | OWASSO | OK | 74055 | |
| MICHAEL C GABEL | | 1813 DENIM LANE | | | ENID | OK | 73703 | |
| MICHAEL C KRENGER | | 1601 E 19TH STREET | | | EDMOND | OK | 73013 | |
| MICHAEL C RICE | | 325 REDWOOD LANE | | | KEY BISCAYNE | FL | 33149 | |
| MICHAEL C ROSSON | | PO BOX 984 | | | HARTSELLE | AL | 35640 | |
| MICHAEL C SMITH | | RT 2 BOX 26 | | | OAKWOOD | OK | 73658-9528 | |
| MICHAEL C STONE | | 3844 S ATLANTA PL | | | TULSA | OK | 74105 | |
| MICHAEL C SVEC | | 813 NORTHCREEK DRIVE | | | EDMOND | OK | 73034 | |
| MICHAEL C TEALE | | 6679 RIDGE RD | | | MALVERN | AR | 72104-7029 | |
| MICHAEL C WACKENHUTH | | 10640 S SANDUSKY | | | TULSA | OK | 74137 | |
| MICHAEL C WEIGAND | | 150 N MARKET | | | WICHITA | KS | 67202 | |
| MICHAEL C. GABEL | | C/O DAVID G TROJAN - ATTY | P O BOX 5676 | | ENID | OK | 73702-5676 | |
| MICHAEL C. MILLER | | 5448 LOFTSMOOR COURT | | | FORT WORTH | TX | 76244 | |
| MICHAEL C. PARKHILL | | 1012 60TH | | | PULLMAN | MI | 49450 | |
| MICHAEL CAMERON MCDONNELL | | 6400 ST HELENA RD | | | SANTA ROSA | CA | 95404 | |
| MICHAEL CAMPISI | | 114 EISEMAN AVE (UPPER) | | | KENMORE | NY | 14217 | |
| MICHAEL CHARLES CHUMLEY | | 2713 W RANDOLPH STREET | | | ST CHARLES | MO | 63301 | |
| MICHAEL CHRIS BANKS | | 20031 PARK BLUFF STREET | | | SAN ANTONIO | TX | 78259 | |
| MICHAEL CLAY HARRIS | | 6800 RICHFIELD DRIVE | | | NORTH RICHLAND HILLS | TX | 76182 | |
| MICHAEL CLAYTON POWELL | | PO BOX 5513 | | | LONGVIEW | TX | 75608 | |
| MICHAEL CLEGG MARLAND | | 1918 BROKEN OAK ST | | | SAN ANTONIO | TX | 78232-3126 | |
| MICHAEL COLEMAN | | 11520 N BRIANS WAY | | | DUNLAP | IL | 61525-9053 | |
| MICHAEL COX | | RR 1 BOX 81 | | | TEXHOMA | OK | 73949-9619 | |
| MICHAEL CROY ESTATE | | UNKNOWN ADDRESS | | | GRACEMONT | OK | | |
| MICHAEL D BEVILL | | 5803 WEST GRAND AVE | | | CHICKASHA | OK | 73018 | |
| MICHAEL D COX | | 1005 WOODHAVEN CT | | | EULESS | TX | 76039 | |
| MICHAEL D DIXON | | PO BOX 5180 | | | AUSTIN | TX | 78763-5180 | |
| MICHAEL D GOLLOB OIL COMPANY LP | | PO BOX 6653 | | | TYLER | TX | 75711-6653 | |
| MICHAEL D GOLLOB TRUSTEE | | P O BOX 6653 | | | TYLER | TX | 75711 | |
| MICHAEL D HARPER, JR | | 615 BELKNAP | | | SAN ANTONIO | TX | 78212 | |
| MICHAEL D KEYSER | | 3916 ACORN LANE | | | MCKINNEY | TX | 74070 | |
| MICHAEL D POLLARD | | 8308 SOUTH QUEBEC AVENUE | | | TULSA | OK | 74137 | |
| MICHAEL D TODD | | 11020 E HWY 217 | | | CANYON | TX | 79105 | |
| MICHAEL D WILMOTT | | 6243 SULLIVAN | | | WICHITA | KS | 67204 | |
| MICHAEL D WRIGHT | | 1807 ROAD F | | | TRIBUNE | KS | 67879 | |
| MICHAEL D. KELLEHER | | 1609 EAST POST OAK ROAD | | | NORMAN | OK | 73072-8516 | |
| MICHAEL D. LEWIS | | ROUTE 3 BOX 186 | | | DARDANELLE | AR | 72834 | |
| MICHAEL DALE DODSON | | 6309 HYDE PARK DR | | | OKLAHOMA CITY | OK | 73162-3214 | |
| MICHAEL DAVID FOSTER LIV TR 10/5/09 | | MICHAEL D FOSTER & FRED A KNAPP TTEES | 5331 E LEWIS AVE | | PHOENIX | AZ | 85008-2613 | |
| MICHAEL DAVID MILLIKIN | | 340 LA VETA AVENUE | | | ENCINITAS | CA | 92024 | |
| MICHAEL DAVID MOUNSEY | | 414 SOUTH CALLOWAY | | | ELK CITY | OK | 73644 | |
| MICHAEL DAVID SIMMERING | | 522 S SHELL | | | GARBER | OK | 73738 | |
| MICHAEL DAVID ZAVIDNEY | | C/O JPMORGAN CHASE BANK NA | TRUST MINERALS SECTION 1137600 | PO BOX 99084 | FORT WORTH | TX | 77252-8033 | |
| MICHAEL DEAN GILL | | 4030 OAKHURST | | | AMARILLO | TX | 79106 | |
| MICHAEL DEAN KEATON | | 622 S ALABAMA AVE | | | OKMULGEE | OK | 74447 | |
| MICHAEL DON DIXON | | 410 WANDERING WAY | | | ARDMORE | OK | 73401 | |
| MICHAEL DUANE PARKER | | 2667 HORSHOE BEND ROAD | | | KEMPNER | TX | 76539 | |
| MICHAEL DUANE YOST | | 18205 W 92ND | | | MULHALL | OK | 73063 | |
| MICHAEL E & DIANA L HENRY JTS WROS | | 1984 W GOLDEN ROSE PLACE | | | OROVALLEY | AZ | 85737 | |
| MICHAEL E ABRAMS | | 19635 OSHKOSH CT | | | APPLE VALLEY | CA | 92307 | |
| MICHAEL E BROWN DECD | | 328 RANGE DRIVE | | | GERRARDSTOWN | WV | 25420 | |
| MICHAEL E COFFEY | | RR 3 BOX 56 | | | OKARCHE | OK | 73762 | |
| MICHAEL E CONNOR | | 2907 CHILAFOUX ROAD | | | BROWNINGTON | VT | 05860 | |
| MICHAEL E DAVIDSON & DEBORAH L | | DAVIDSON JTWRS | PO BOX 132 | | MENO | OK | 73760 | |
| MICHAEL E HOWARD | | 3058 EUCLID | | | WICHITA | KS | 67217-1931 | |
| MICHAEL E KEMP | | UNKNOWN ADDRESS | | | | OK | 11111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL E KRENEK | | PO BOX 248 | | | FAYETTEVILLE | TX | 78940 | |
| MICHAEL E REDING | | 19 SCOTT ALLEY | | | SAN FRANSICO | CA | 94107 | |
| MICHAEL E SAINTCROSS | | 10 HOLLOW CREEK CIRCLE | | | MIDDLETOWN | MD | 21769 | |
| MICHAEL E SLIFER | | 10460 SUMMERFIELD DR | | | ROLLA | MO | 65401 | |
| MICHAEL E. MONTGOMERY | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206 | |
| Michael E. Smith | Hall, Estill, Hardwick, Gable, Golden & Nelson. P.C. | Chase Tower | 100 North Broadway | Suite 2900 | Oklahoma City | OK | 73102 | |
| MICHAEL EARL LANG | | 140 SUMMERS BAY DRIVE | | | RIDGELAND | MS | 39157 | |
| MICHAEL EDWARD STAHL | | 203 STAHL LAN | | | LOGANSPORT | LA | 71049 | |
| MICHAEL EDWIN WOOLDRIDGE | | 16912 BRADBURY CIRCLE | | | EDMOND | OK | 73012 | |
| MICHAEL ERIN MITCHELL | | 13663 HWY 23 | | | BOOKER | TX | 79005 | |
| MICHAEL ERIN MITCHELL TRUST | | PO BOX 3678 | | | BOONE | NC | 28607 | |
| MICHAEL ERSTENIUK JR | | 2111 CLEARWATER DR. | | | CHOCTAW | OK | 73020-6237 | |
| MICHAEL EUGENE GILLEY | | 184 BUFFALO CREEK DR | | | CRANDALL | TX | 75114 | |
| MICHAEL EUGENE RESCHKE, MICHAEL | EUGENE RESCHKE II & KRISTAL GALE RESCHKE AS JTS | PO BOX 245 | | | PERRY | OK | 73077 | |
| MICHAEL EWUIN STEPHENS | | 117 FIRESTONE DR | | | WILLOW PARK | TX | 76008 | |
| MICHAEL F & PATRICIA G IMHOFF H/W | | AS JOINT TENANTS WROS | 2075 CHERRYVILLE ROAD | | GREENWOOD VILLAGE | CO | 80121 | |
| MICHAEL F COLLIGNON IRA ACCT# 13322 | | 7642 BARRINGER ROAD | | | BATON ROUGE | LA | 70817 | |
| MICHAEL F WIMBERLY | | 14130 CYPRESS VALLEY DRIVE | | | CYPRESS | TX | 77429 | |
| MICHAEL F WOHL | | 116 TIMBERIDGE ROAD | | | HOLLISTER | MO | 65672 | |
| MICHAEL FEINSTEIN | | 2100 NW 114TH ST | | | OKLAHOMA CITY | OK | 73120 | |
| MICHAEL FITZ-GERALD JR MANAGEMENT | | TRUST | JOHN E CASSIDY TRUSTEE | PO BOX 177 | DRIPPING SPRINGS | TX | 78620 | |
| MICHAEL FRANK THOMPSON AND | | ARLENE J THOMPSON JTWROS | P O BOX 196 | | CALUMET | OK | 73014 | |
| MICHAEL G & CARLA J WINN | | 33146 COUNTY STREET 2730 | | | ANADARKO | OK | 73005 | |
| MICHAEL G SCHAFER | | 602 E AVENUE R | | | PALMDALE | CA | 93550 | |
| MICHAEL G STOUT&CHRISTINE C STOUT | | 4016 MC 26 | | | FOUKE | AR | 71837 | |
| MICHAEL G. KAHN | | P.O. DRAWER 68 | | | OKEMAH | OK | 74859-0068 | |
| MICHAEL GARMAN | | 9170 E 120TH STREET SOUTH | | | BIXBY | OK | 74008 | |
| MICHAEL GARY | | 657 CR 106 | | | CARTHAGE | TX | 75633 | |
| MICHAEL GENE EVANS | | 5802 S CROCKETT | | | AMARILLO | TX | 79118 | |
| MICHAEL GENE GEORGE | | 11665 LINCOLN STREET | | | WAYNOKA | OK | 73860 | |
| MICHAEL GIDWITZ | | 122 S MICHIGAN AVE STE 1210 | | | CHICAGO | IL | 60603 | |
| MICHAEL GILES WEST | | 10385 ALTA VISTA RD | | | FORT WORTH | TX | 76244 | |
| MICHAEL GLEN MORGAN | | 1540 THOMAS ROAD | | | BEAUMONT | TX | 77706 | |
| MICHAEL GORE | | 12501 E 38TH | | | CHOCTAW | OK | 73020 | |
| MICHAEL H BRADY | | 3565 HOSPITAL ROAD | | | HEALDTON | OK | 73438 | |
| MICHAEL H FREEMAN REVOCABLE TRUST | | MICHAEL H FREEMAN TTEE | 417 FAIRWAY OAKS | | ROCKPORT | TX | 78382 | |
| MICHAEL H. HOFFMAN | | 3414 CHAPEL SQUARE | | | SPRING | TX | 77388 | |
| MICHAEL HALE | | 711 STEVENSON ST | | | BORGER | TX | 79007-2848 | |
| MICHAEL HARGROVE | | 3925 RAMBLEWOOD DRIVE | | | RICHFIELD | OH | 44286 | |
| MICHAEL HARRISON MOORE 2006 TR | | MICHAEL HARRISON MOORE TTEE | P O BOX 202652 | | DALLAS | TX | 75320-2652 | |
| MICHAEL HARVEY | | 618 NW 32ND STREET | | | OKLAHOMA CITY | OK | 73118 | |
| MICHAEL HENRY | | 1984 W GOLDEN ROSE PL | | | ORO VALLEY | AZ | 85737 | |
| MICHAEL HERD MOORE IRREVOCABLE | | TRUST DATED MARCH 11, 2009 | JAMES L FALGOUT TRUSTEE | 2929 NORTH CENTRAL EXPRESSWAY #235 | RICHARDSON | TX | 75080 | |
| MICHAEL HILL | | 1417 MINE ST | | | NASHVILLE | AR | 71852 | |
| MICHAEL HOWARD | | 1807 N 4TH ST | | | SAYRE | OK | 73662 | |
| MICHAEL HOWARD LAWRENCE | | P O BOX 514 | | | TOMBSTONE | AZ | 85638 | |
| MICHAEL INGRAM | | 10301 S INDIAN MERIDIAN | | | CHOCTAW | OK | 73020 | |
| MICHAEL J & LOUISE M MONTALBANO | | PO BOX 542 | | | KATY | TX | 77493 | |
| MICHAEL J ARCENEAUX | | 10597 JOHN AYRES DR | | | FAIRFAX | VA | 22032-3114 | |
| MICHAEL J FLECK | | P O BOX 195 | | | SPRINGFIELD | CO | 81073-0195 | |
| MICHAEL J LIND | | 3719 FAIRWAY DR | | | HAYS | KS | 67601-1588 | |
| MICHAEL J RICKABAUGH | | 3406 WEST RANDOLPH | | | ENID | OK | 07373 | |
| MICHAEL J SEWELL ESTATE | | PO BOX 457 | | | WYNNEWOOD | OK | 73098 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J SILVERSTEIN | | 3301 NE 183RD STREET, UNIT 3004 | | | AVENTURA | FL | 33160 | |
| MICHAEL J TRUEL | | 1919 S ANDERSON RD | | | MIDWEST CITY | OK | 73130 | |
| MICHAEL J WINTERS | | 4800 PARK COUNTY ROAD 72 | | | BAILEY | CO | 80421-2134 | |
| MICHAEL J. ALLEMAN | | 5032 CHOCTAW ROAD | | | BRUSLY | LA | 70719 | |
| MICHAEL J. HOBBS | | 14223 E 640 RD | | | HENNESSEY | OK | 73742 | |
| Michael J. Maus | Maus & Nordsven, P.C. | 137 First Avenue West | P.O. Box 570 | | Dickinson | ND | 58602 | |
| MICHAEL JAMES MCVICKER | | 20566 W 271ST ST | | | PAOLA | KS | 66071-5346 | |
| MICHAEL JEAN WOOLLEY DECD | | 151 COUNTY ROAD 2120W | | | CLEVELAND | TX | 77327 | |
| MICHAEL JOE FRICKENSCHMIDT | | & BRENDA SUE FRICKENSCHMIDT HWJT | 3504 BRISTOL ROAD AVE | | STILLWATER | OK | 74074 | |
| MICHAEL JOE FRICKENSCHMIDT & BRENDA SUE FRICKENSCHMIDT HWJT | | 3504 BRISTOL ROAD AVE | | | STILLWATER | OK | 74074 | |
| MICHAEL JOE FRICKENSCHMIDT AND | BRENDA SUE FRICKENSCHMIDT | 3504 BRISTOL RD AVE | | | STILLWATER | OK | 74074 | |
| MICHAEL JONES | | 1330 NEW HAMPSHIRE AVE NW APT 612 | | | WASHINGTON | DC | 20036 | |
| MICHAEL JOSEPH HOLICK | | 2804 CAMELOT DRIVE | | | BRYAN | TX | 77802 | |
| MICHAEL JOSEPH OBRIEN | | 1777 TIMBER WOLF TRAIL | | | EDMOND | OK | 73034 | |
| MICHAEL K ADELMAN & JOAN Y | | ADELMAN AS JOINT TENANTS | 12225 ROYAL COACH DRIVE | | YUKON | OK | 73099 | |
| MICHAEL KANG | | 17420 HAWKS TREE LANE | | | EDMOND | OK | 73012 | |
| MICHAEL KAPLAN | | 3812 SW KELLY AVENUE #3 | | | PORTLAND | OR | 97239-4394 | |
| MICHAEL KEITH FLOWERS | | 107 FOUNTAINBLEU DR | | | SHREVEPORT | LA | 71115-2719 | |
| MICHAEL KLEMME | | 315 VINEYARD DRIVE | | | MARIETTA | GA | 30064 | |
| MICHAEL KRASSER | | 43017 SE 151ST PL | | | NORTH BEND | WA | 98045 | |
| MICHAEL L DANIELL | | 901 ARNOLD PAUL ROAD | | | CANTON | TX | 75103 | |
| MICHAEL L JOHNSON | | 201 NE 20TH STREET | | | GUYMON | OK | 73942 | |
| MICHAEL L MACKEY | | PO BOX 352 | | | ALVA | OK | 73717 | |
| MICHAEL L MCDONALD DBA OKIE | TRUCKING | PO BOX 417 | | | FAIRVIEW | OK | 73737 | |
| MICHAEL L POWELL | | 18701 CHESTNUT OAK DRIVE | | | EDMOND | OK | 73012 | |
| MICHAEL L SANDERS | | 1714 NW COUCH STREET APT 16 | | | PORTLAND | OR | 97209 | |
| MICHAEL L SAVAGE | | 2858 TRELAWNY DR | | | CLARKSVILLE | TN | 37043-4036 | |
| MICHAEL L TROUT | | 1986 STADIUM DRIVE | | | SHERIDAN | WY | 82801 | |
| MICHAEL L. HODGDEN | | P. O. BOX 3485 | | | ENID | OK | 73702-3485 | |
| MICHAEL L. LAIRD | | P O BOX 696 | | | CODY | WY | 82414 | |
| MICHAEL LAMAR TUTT | | 1918 HICKORY CREEK DR | | | KINGWOOD | TX | 77339-3103 | |
| MICHAEL LANE LADD | | PO BOX 55 | | | WAKA | TX | 79093 | |
| MICHAEL LARN MABRY | | 409 SHELBY DR | | | BURLESON | TX | 76028 | |
| MICHAEL LAROCCA | | PO BOX 366 | | | SHARPES | FL | 32959 | |
| MICHAEL LAWRENCE RIDLEY | | RAD RIDLEY LLC | PO BOX 1101 | | RANSON | WV | 25438 | |
| MICHAEL LEE ANDREWS | | 634 W. REDFORK DRIVE | | | DOVER | OK | 73734 | |
| MICHAEL LEE BIERIG | | RT 1 BOX 214 | | | RINGWOOD | OK | 73768 | |
| MICHAEL LEE LARSON | | PO BOX 102 | | | ANGEL FIRE | NM | 87710 | |
| MICHAEL LEE LAYTON | | 12501 GREENWOOD AVE. APT C 208 | | | SEATTLE | WA | 98133 | |
| MICHAEL LEE MACKEY | | P O BOX 425 | | | HUNTSVILLE | TX | 77342 | |
| MICHAEL LEE MEEKER | | P O BOX 819 | | | ROCKPORT | TX | 78381 | |
| MICHAEL LEE POPE | | 16091 W 737 ROAD | | | TAHLEQUAH | OK | 74464 | |
| MICHAEL LELAND ROCKHOLD | | 8267 CAMP CHAFFEE ROAD | | | VENTURA | CA | 93001 | |
| MICHAEL LINSE | | 117 HIGHLAND TERRACE | | | NORMAN | OK | 73071 | |
| MICHAEL LIST | | 20 AVOCA AVE STE 505 | | | TORONTO | ON | M4T 2B8 | Canada |
| MICHAEL LYNN BAXTER | | 104 FAIRWOOD COURT | | | SMYRNA | TN | 37167 | |
| MICHAEL LYNN CARPENTER | | 8199 WELBY ROAD UNIT 3708 | | | THORNTON | CO | 80229 | |
| MICHAEL LYNN DECKER | | 2008 NW 44TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| MICHAEL LYNN HAGAN | | 428 SHARRON | | | WACO | TX | 76712-3353 | |
| MICHAEL M MCCAUGHTRY | | 114 MOCKINGBIRD LN | | | CHICKASHA | OK | 73018-5114 | |
| MICHAEL M NASH | | 1011 S 3RD STREET | | | BOZEMAN | MT | 59715 | |
| MICHAEL M ROSS AND | | KAREN K ROSS | 1420 NW 45TH ST | | OKLAHOMA CITY | OK | 73118 | |
| MICHAEL M ZACKOFF SEPARATE | | PROPERTY TRUST | MICHAEL M ZACKOFF TRUSTEE | P O BOX 1981 | SAN ANGELO | TX | 76902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MACE HOGAN | | 2335 WOODSON ROAD | | | OVERLAND | MO | 63114 | |
| MICHAEL MARONEY | | 2617 BUCKHORN DRIVE | | | EDMOND | OK | 73034 | |
| MICHAEL MATHENY & GLENDA MATHENY | | 2103 E 132ND PLACE SOUTH | | | BIXBY | OK | 74008-2139 | |
| MICHAEL MAYER | | 361 S CAMINO DEL RIO SUITE 287 | | | DURANGO | CO | 81303 | |
| MICHAEL MCGAUGHRAN | | 3611 COLE AVE. APT. 182 | | | DALLAS | TX | 75204 | |
| MICHAEL McGIVNEY | | 4209 CROWN OAK PASS | | | SCHERTZ | TX | 78154-3635 | |
| MICHAEL MCGRATH DURAN SR | A PROFESSIONAL LAW CORPORATION | 5041 PIKE DRIVE | | | METAIRIE | LA | 70003 | |
| MICHAEL MCKEAN DAVIS | | 8401 KEARSARGE DR | | | AUSTIN | TX | 78745-7625 | |
| MICHAEL MCMAHAN | | 2113 WIMCREST | | | GALVESTON | TX | 77551 | |
| MICHAEL MCNALLY | | JEAN ANN MCNALLY | 135 ABBOTTSFORD | | NASHVILLE | TN | 37215 | |
| MICHAEL MENSER | | 408 CLIFF DRIVE | | | APTOS | CA | 95003 | |
| MICHAEL MOOSE & KATRINA A WATSON | | 924 COUNTY ROAD 174 | | | COTTER | AR | 72626-9217 | |
| MICHAEL MORRIS REDDICK | | PO BOX 816 | | | BEAVER | OK | 73932-0816 | |
| MICHAEL N VICK DECD | | 7028 TREEHAVEN ROAD | | | FORT WORTH | TX | 76116 | |
| MICHAEL NANCE PATTISON | | 11730 IDLEBROOK DR | | | HOUSTON | TX | 77070-2811 | |
| MICHAEL NORTON III | | 60 BEACH AVENUE | BAY VIEW | | SOUTH DARTMOUTH | MA | 02748 | |
| MICHAEL OAKLEY | | 516 TERRACE PLACE | | | NORMAN | OK | 73069 | |
| MICHAEL ODELL BOLES (NPRI) | | PO BOX 9673 | | | LONGVIEW | TX | 75608-9673 | |
| MICHAEL OLIVER FRAZIER | | 1432 COUNTRY HILLS DR | | | LA VERNIA | TX | 78121 | |
| MICHAEL OWEN CROSSLEY | | 4610 EUBANK BLVD #620 | | | ALBUQUERQUE | NM | 87111 | |
| MICHAEL OWEN REGAN | | 7124 E. 91 ST CT | | | TULSA | OK | 74133 | |
| MICHAEL P AND JENNIFER J MANLEY | | PO BOX 1621 | | | BAYTOWN | TX | 77522-1621 | |
| MICHAEL P ARDEN | | 32411 COURTNEY RD | | | NAVASOTA | TX | 77868 | |
| MICHAEL P BAUSTERT | | P O BOX 549 | | | OKARCHE | OK | 73762 | |
| MICHAEL P ECKENWILER | | TRUST CO OF OKLAHOMA | PO BOX 3627 | | TULSA | OK | 74101 | |
| MICHAEL P FORD | | 601 SOUTH 7TH | | | CHICKASHA | OK | 73018 | |
| MICHAEL P KNAPP | | 4700 W. UTICA AVE | | | BROKEN ARROW | OK | 74011-1183 | |
| MICHAEL P OBRIEN | | 2816 SILVERSPRING ROAD | | | CARROLLTON | TX | 75006 | |
| MICHAEL P STARCEVICH | | 13112 OAKCLIFF RD | | | OKLAHOMA CITY | OK | 73120-8900 | |
| MICHAEL P STREEB | | 2122 MADEWOOD DRIVE | | | MISSOURI CITY | TX | 77459 | |
| MICHAEL P WARMACK | | 300 N JASPER WAY | | | MUSTANG | OK | 73064 | |
| MICHAEL P. THOMAS | | PO BOX 939 | | | MEADE | KS | 67864 | |
| MICHAEL PARDICK | | GENERAL DELIVERY | | | GARDNERVILLE | NV | 89410-0482 | |
| MICHAEL PETE VANDEVER | | 844 GREEN VALLEY CR E | | | BURLESON | TX | 76028 | |
| MICHAEL PETER SILVAGNI | | 2135 EAGLECLOUD DRIVE | | | HENDERSON | NV | 89074-1809 | |
| MICHAEL PURDUM | | 1822 LOREAN DRIVE | | | ENID | OK | 73703 | |
| MICHAEL R & JANET R STEELE REV TR | | DTD 08/24/2012 | MICHAEL R & JANET R STEELE TTEES | 1118 W 34TH CT N | WICHITA | KS | 67204 | |
| MICHAEL R & MARGARET R LEE | | PO BOX 516 | | | BOOKER | TX | 79005-0516 | |
| MICHAEL R GLESS SR | | PO BOX 6646 | | | JEFFERSON CITY | MO | 65102 | |
| MICHAEL R MARTIN | | PO BOX 3487 | | | ENID | OK | 73702 | |
| MICHAEL R MCDONALD | | 4799 RIDGE POINT WAY | | | RIVERSIDE | CA | 92509-5449 | |
| MICHAEL R MICKLE | | 203 WEST CADDO | | | WILBURTON | OK | 74578 | |
| MICHAEL R OSBORN & SUSAN S OSBORN | | REV LIVING TURST 10/18/1994 | 10048 E NACOMA COURT | | SUN LAKES | AZ | 85248 | |
| MICHAEL R PATTERSON | | 5930 AUTUMN DOGWOOD WAY | | | KINGWOOD | TX | 77345 | |
| MICHAEL R STEWART | | 7812 N W 33RD TERRACE | | | BETHANY | OK | 73008 | |
| MICHAEL R WOODARD | | 1723 LA MANCIA | | | SAN ANTONIO | TX | 78258 | |
| MICHAEL R. LEV | | 800 AVE M | | | ROSENBERG | TX | 77471 | |
| MICHAEL RAGSDALE | | 5901 S MAY AVE APT 7 | | | OKLAHOMA CITY | OK | 73119 | |
| MICHAEL RAMON LAUB | | 9916 N BRANDLEY RD | | | CALUMET | OK | 73014-8922 | |
| MICHAEL RAY COOK | | 1100 PLUMTREE LANE | | | GRANTS PASS | OR | 97526 | |
| MICHAEL RAY SEAGO | | 14 DOVER CIRCLE | | | BOSSIER CITY | LA | 71111-6001 | |
| MICHAEL REILLY | | 1017 S FM RD 5 | | | ALEDO | TX | 76008 | |
| MICHAEL ROBERT MILLER | | 1710 CHURCH STREET | | | REDLANDS | CA | 92374 | |
| MICHAEL RODGERS SAVAGE | | 439 WESTERN AVE | | | GLENDALE | CA | 91201 | |
| MICHAEL ROUSE | | 738 S 97TH PL | | | MESA | AZ | 85208-2534 | |
| MICHAEL RYAN BULLARD | | 3549 N US HWY 59 | | | JEFFERSON | TX | 75657 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL S BROWNING | | 6301 WINDHAVEN PARKWAY, APT. 710 | | | PLANO | TX | 75093 | |
| MICHAEL S CONRAD | | 6432 BAY LAKE DRIVE | | | FORT WORTH | TX | 76179 | |
| MICHAEL S ROBERTSON | | 7911 STATE LINE ROAD | | | FORT SMITH | AR | 72916 | |
| MICHAEL S SHULTS | | 5978 RIVER ROAD | | | LAKE CHARLES | LA | 70615-3505 | |
| MICHAEL S WAHL | | 26822 HARMONY SHORES DRIVE | | | KATY | TX | 77494 | |
| MICHAEL SALACH | | 10866 NO DOWLING RD | | | COLLEGE STATION | TX | 77845-9118 | |
| MICHAEL SCHICK | | BOX 83 | | | MORSE | TX | 79062 | |
| MICHAEL SCOTT BOOTY | | PO BOX 87 | | | DOVER | AR | 72837 | |
| MICHAEL SCOTT PARSONS | | PO BOX 746 | | | LONE GROVE | OK | 73443-0746 | |
| MICHAEL SHADARAM ESTATE | | ZHILA MARIE HAGGARD PERS REP | 4 BRENTWOOD PL | | SHAWNEE | OK | 74804 | |
| MICHAEL SNIDER WILES | | 2680 N CUSTER ROAD | | | MCKINNEY | TX | 75071 | |
| MICHAEL STEPHEN INC | | 1800 S AIR DEPOT BLVD STE D | | | MIDWEST CITY | OK | 73110 | |
| MICHAEL SVEDEMAN | | 1200 COLLEGE AVE | | | NORMAN | OK | 73072 | |
| MICHAEL T FOSTER | | 1810 VENICE DRIVE | | | CONCORD | CA | 94519 | |
| MICHAEL T LIPPMANN | | P O BOX 2168 | | | MUSKOGEE | OK | 74402 | |
| MICHAEL T TEAGUE | | 4616 BRIAR MEADE RD | | | EDMOND | OK | 73025 | |
| MICHAEL TCHIRKOW | | 112 BRIAR MEADOWS DRIVE | | | PITTSBURGH | PA | 15216 | |
| MICHAEL THOMAS ARON | | C/O LAFAYETTE ENTERPRISES INC | 100 JERICHO QUADRANGLE | SUITE 2140 | NEW YORK | NY | 11753 | |
| MICHAEL TORY RHOADES | | 210 PARK AVE SUITE 2920 | | | OKLAHOMA CITY | OK | 73102 | |
| MICHAEL TORY RHOADES 1988 | | WANNETTE SCHUMAN TRUSTEE | 210 PARK AVE STE 2920 | | OKLAHOMA CITY | OK | 73102 | |
| MICHAEL UNRUH & PHILLIS L UNRUH | | 4327 OMAHA AVE | | | AMARILLO | TX | 79106 | |
| MICHAEL VANN REA CHILDS TRUST | | JEFFREY C REA & BK OF AMERICA NA CO TRST | C/O BANK OF AMERICA NA | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| MICHAEL VINSANT MEE | | P O BOX 44 | | | GREEN MOUNTAIN FALLS | CO | 80819 | |
| MICHAEL W & CYNTHIA M PORT | | PO BOX 825 | | | BUFFALO | TX | 75831 | |
| MICHAEL W & SUE W THOM H&W AS JT | | 1800 AUSTIN AVENUE | | | OKLAHOMA CITY | OK | 73127 | |
| MICHAEL W BAHAN TRUST DTD 5/3/07 | | MARGARET H BAHAN TTEE | PO BOX 17215 | | SAN ANTONIO | TX | 78217 | |
| MICHAEL W COLLINS | | 3073 WINDWARD COVE CT | | | GULF BREEZE | FL | 32563 | |
| MICHAEL W DEVERS | | 716 7TH STREET | PO BOX 612 | | HUGO | CO | 80821-0612 | |
| MICHAEL W EPPS | | 11711 S WILLOW STREET | | | JENKS | OK | 74037 | |
| MICHAEL W HARRISON REVOCABLE TRUST | | UWA DATED 03/26/2010 | PAMELA C FLOYD SUCC TRUSTEE | 158 HAMLET TRACE | ORMOND BEACH | FL | 32174 | |
| MICHAEL W KNISLEY | | 5536 TILBURY ST | | | LAKEWOOD | CA | 90713-3040 | |
| MICHAEL W MCQUILLAN (NPI) | | c/o BANK ONE OK | P O BOX 99084 | ACCT 7000559200 | FORT WORTH | TX | 76199-0084 | |
| MICHAEL W MUNCY 2001 REV TRUST | | MICHAEL W MUNCY TRUSTEE | 2816 SW 108TH STREET | | OKLAHOMA CITY | OK | 73170 | |
| MICHAEL W NINE | | BOX 350 | | | FARGO | OK | 73840 | |
| MICHAEL W STRICKLER | | 50 N CREEKSIDE CT | | | HOUSTON | TX | 77055 | |
| MICHAEL W TERRY & MARY L TERRY | HUSBAND AND WIFE | 14352 CASCADE CT | | | CANYON COUNTRY | CA | 91387-6204 | |
| Michael W. Mitchel | Mitchel Law Firm | 1725 Oklahoma Avenue | | | Woodward | OK | 73801 | |
| MICHAEL W. YEAGER | | 5308 E TAYSIDE CIR | | | COLUMBIA | MO | 65203-5193 | |
| MICHAEL WARD STONE | | P O BOX 990084 | | | REDDING | CA | 96099 | |
| MICHAEL WAYNE DOWNS | | 1521 ASH ST | | | CANON CITY | CO | 81212 | |
| MICHAEL WAYNE FORD | | 4717 W 65TH STREET | | | LITTLE ROCK | AR | 72209 | |
| MICHAEL WAYNE FRANCIS | | 5414 N. POST | | | SPOKANE | WA | 99205 | |
| MICHAEL WAYNE GOUCHER | | 15515 COUNTY RD 400 | | | ALVA | OK | 73717 | |
| MICHAEL WEBSTER | | 975 SHADDOCK PARK LANE | | | ALLEN | TX | 75013 | |
| MICHAEL WEHMANN | | 243 CR 403 | | | YOAKUM | TX | 77995 | |
| MICHAEL WESLEY MURPHY | | 285 SUMMIT OAK DR | | | NEW BRAUNFELS | TX | 78132 | |
| MICHAEL WHEELER | | PO BOX 52 | | | GUTHRIE | OK | 73044 | |
| MICHAEL WHITE | | 3103 STEWART AVE | | | EL RENO | OK | 73036-6408 | |
| MICHAEL WHITMARSH KING | | 7411 S VALLEY DRIVE | | | TEXARKANA | AR | 71854 | |
| MICHAEL WHITWORTH | | 12809 W ALDEMY ST | | | WICHITA | KS | 67235-7016 | |
| MICHAEL WILL | | 214 VIA DE LUNA DR | | | PENSACOLA BEACH | FL | 32561 | |
| MICHAEL WILLIAMS | | 230 S MARYLAND PARKWAY | APT 19 | | LAS VEGAS | NV | 89101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WILSON | | PO BOX 727 | | | STROUD | OK | 74079 | |
| MICHAEL WRIGHT | | 5704 MARY DELL DRIVE | | | AMARILLO | TX | 79109 | |
| MICHAELA GARNER | | 7813 N W 116TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| MICHAELINE JONES DE JORIA | | 29693 BADEN PLACE | | | MALIBU | CA | 90265 | |
| MICHAL KAYE PURSER | | 106 PAUL ST | | | ELMORE CITY | OK | 73433-8900 | |
| MICHAL RAIZEN | | PO BOX 50004 | | | AUSTIN | TX | 78763-0004 | |
| MICHEAL & DONA LILE | | 6417 SUNNYBROOK | | | FT WORTH | TX | 76186 | |
| MICHEAL H. PENWELL | | 6413 SOUTH DEWEY | | | OKLAHOMA CITY | OK | 73139 | |
| MICHEL D MURPHY DECD | | 1915 E 131ST ST APT 207 | | | TAMPA | FL | 33612-4590 | |
| MICHELE D SPERRY | | 3002 W CORNELISON ST | | | WICHITA | KS | 67203 | |
| MICHELE E POWELL | | 848 DOLLY AVE SW | | | ALBUQUERQUE | NM | 87105 | |
| MICHELE L KOETTER | | C/O HELEN B. CASEY | 7112-13 PAN AMERICAN FWY., NE | | ALBUQUERQUE | NM | 87109 | |
| MICHELE LEBLANC LAWRENCE | | 314 SUMMER OAK TRAIL | | | MADISON | MS | 39110 | |
| MICHELE MINTON | | 2 WESTON DRIVE | | | BLACK MOUNTAIN | NC | 28711 | |
| MICHELE PARKHILL PURDIE | | 241 PARAGON | | | TROY | MI | 48098 | |
| MICHELE S LOEFFLER GRANTOR REV TR | | DATED 12/16/2013 | MICHELE S LOEFFLER, TRUSTEE | PO BOX 53 | ALLENDALE | IL | 62410 | |
| MICHELLE ANGELIQUE TOON | | 2928 PERSIMMON VALLEY TRAIL | | | AUSTIN | TX | 78732 | |
| MICHELLE ANN BOSTWICK | | 3111 SW 19TH ST | | | TOPEKA | KS | 66604 | |
| MICHELLE BAKER | | 4313 AUGUSTA DR | | | GARLAND | TX | 75041-5341 | |
| MICHELLE BARNES | | P O BOX 1771 | | | CORPUS CHRISTI | TX | 78403 | |
| MICHELLE BILLINGS | | 2463 US RT 5 SOUTH | | | FAIRLEE | VT | 05045 | |
| MICHELLE CARANIKAS | | 12501 GUN METAL DR | | | AUSTIN | TX | 78739 | |
| MICHELLE D CONCELLO | | C/O MARSHA HILL | FOULSTON SIEFKIN LLP | 1551 N WATERFRONT PKW #100 | WICHITA | KS | 67206 | |
| MICHELLE D LIGHT | | 10564 TRANQUIL GLADE LANE | | | LAS VEGAS | NV | 89135 | |
| MICHELLE D PLUNK HOCK | | 606 E REDBUD DRIVE APT 166T | | | STILLWATER | OK | 74075 | |
| MICHELLE DAY & KARRIE HOUSE JTWROS | | 1303 ROBERT AVENUE | | | LEIGH ACRES | FL | 33972-2412 | |
| MICHELLE DEANNE COCKLE PERSOFF | | 4700 MACARTHUR BLVD | | | OAKLAND | CA | 94619 | |
| MICHELLE DODD PHOTOGRAPHY | | 8236 NW 13TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| MICHELLE ECKENWILER MCGREGOR | | THE TRUST CO OF OKLAHOMA, AGENT | PO BOX 3627 | | TULSA | OK | 74101 | |
| MICHELLE EMURA | | PO BOX 1271 | | | LAWAI | HI | 96765 | |
| MICHELLE HAFEMEISTER | | 5472 COLIN POWELL AVE | | | EL PASO | TX | 79934 | |
| MICHELLE HARRIMAN | | 527 ROME BEAUTY DR | | | LINDEN | VA | 22642 | |
| MICHELLE HATCHER | | 110 W QUAIL DR | | | CORDELL | OK | 73632 | |
| MICHELLE J TULL ESTATE | | ALBRIGHT, RUSHER & HARDCASTLE | 15 W 6TH SUITE 2600 | | TULSA | OK | 74119-5434 | |
| MICHELLE K STEWART | | 305 E SPRUCE STREET | | | AMORITA | OK | 73719-2530 | |
| MICHELLE KOBELAN 1990 TRUST | | C/O MARQUEE CORP | 950 ECHO LANE SUITE 355 | | HOUSTON | TX | 77024 | |
| MICHELLE KUYKENDALL | | 2503 S LOUISVILLE | | | FT SMITH | AR | 72901 | |
| MICHELLE L DAY | | 1303 ROBERT AVE | | | LEHIGH ACRES | FL | 33972-2412 | |
| MICHELLE LAVASQUE PHOTOGRAPHY | | 8236 NW 13TH STREET | | | OKLAHOMA CITY | OK | 73127 | |
| MICHELLE LYNN MABRY ZINT | | 315 HCR 1313 | | | HILLSBORO | TX | 76645 | |
| MICHELLE M MERCER | | 374 W CEMETERY ROAD | | | MEAD | OK | 73449 | |
| MICHELLE POOL | | 907 COLUMBIA RIVER ROAD | | | MONTGOMERY | TX | 77316 | |
| MICHELLE R HANNIFIN | | 1395 RAVEAN CT | | | ENCINITAS | CA | 92024 | |
| MICHELLE RENEE MOORE | | 118 PORT O CALL | | | AMARILLO | TX | 79118 | |
| MICHELLE SCOTT WHITE | | 720 NORTH 9TH STREET | | | KIOWA | KS | 67070 | |
| MICHELLE SHEWMAKER | | 377 ATHENS WAY #404 | | | NASHVILLE | TN | 37228 | |
| MICHELLE SINSABAUGH | | 4062 ROUTE 981 | | | MT PLEASANT | PA | 15666 | |
| MICHELLE TAYLOR | | 1316 N E 19TH STREET | | | OKLAHOMA CITY | OK | 73111 | |
| MICHELLE W CYRUS | | 2905 FAIRFIELD AVE | | | FORT WORTH | TX | 76116-4624 | |
| MICHIAL SHAD MILFORD | | 4878 NW 100TH AVE | | | CUNNINGHAM | KS | 67035 | |
| MICHIGAN-TEXAS LAND & ORCHARD TRUST | | GERALYN M PASI - TRUSTEE | C/O VARNUM RIDDERING | PO BOX 3230 | GRAND RAPIDS | MI | 49501-3230 | |
| MICK SPARKS OIL CO INC | | PO BOX 1194 | | | DRUMRIGHT | OK | 74030-1194 | |
| MICKEL W POTTER | | 407 N BEAVER | | | GUYMON | OK | 73942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKEY CUNNINGHAM & RANETTA | | CUNNINGHAM JTWRS | 701 REDBUD DR | | ENID | OK | 73701 | |
| MICKEY D KEELER ET UX | | 6001 COLEMAN RD | | | PONCA CITY | OK | 74604 | |
| MICKEY L MULHOLLAND | | 2150 FAIR PARK DRIVE | | | BILLINGS | MT | 59102-5753 | |
| MICKEY WILLIAMS TRIMBLE | | P O BOX 2113 | | | MIDLAND | TX | 79702 | |
| MICKIE M GRAY | | PO BOX 65074 | | | LUBBOCK | TX | 79464 | |
| MICO SERVICES LLC | | PO BOX 147 | | | LOVINGTON | NM | 88260 | |
| MICRO MOTION INC | | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| MICROSOFT LICENSING, GP | | 1950 N STEMMONS FWY STE 5010 | LB #842467 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING, GP | WESTERN REGION COLLECTIONS | P O BOX 842467 | | | DALLAS | TX | 75284-2467 | |
| MID AMERICAN OIL COMPANY | | 6801 N BROADWAY SUITE 300 | | | OKLAHOMA CITY | OK | 73116-9092 | |
| MID BROOK ROYALTY COMPANY | | PO BOX 700180 | | | TULSA | OK | 74170-0180 | |
| MID CONTINENT I LLC | | ATTN LINN OPERATING INC | P O BOX 671518 | | DALLAS | TX | 75267-1518 | |
| MID CONTINENT MACHINE & SUPPLY | | PO BOX 1094 | | | ELK CITY | OK | 73648 | |
| MID CONTINENT WELL LOGGING | | 717 26TH AVE NW | | | NORMAN | OK | 73069 | |
| MID WESTERN WELL SERVICE INC | | PO BOX 263 | | | LIBERAL | KS | 67905-0263 | |
| MIDAMERICA FIELD SERVICE LLC | C/O MIDAMERICA FUNDING SERVICES LLC | PO BOX 52056 | | | TULSA | OK | 74152 | |
| MIDAMERICA FUNDING SERVICES LLC | C/O RYAN A PITTMAN | FELLERS SNIDER | 321 S BOSTON AVE SUITE 800 | | TULSA | OK | 74103 | |
| MID-AMERICA PAINTERS INC | | PO BOX 549 | | | WOODWARD | OK | 73802 | |
| MID-AMERICA PIPELINE COMPANY LLC | ATTN LAND DEPARTMENT | PO BOX 4324 | | | HOUSTON | TX | 77210-4324 | |
| MID-AMERICA RIGGING LLC | | 303 NORTH VILLA AVE | | | OKLAHOMA CITY | OK | 73107 | |
| MID-BROOK ROYALTY COMPANY | | PO BOX 700180 | | | TULSA | OK | 74170 | |
| MIDCENTRAL COMPLETION SERVICES LLC | | 727 N MORGAN ROAD | | | OKLAHOMA CITY | OK | 73127 | |
| MIDCENTRAL COMPLETION SERVICES LLC | | 914 N BROADWAY SUITE 230 | | | OKLAHOMA CITY | OK | 73102 | |
| MIDCENTRAL ENERGY SERVICES LLC | | DEPT 96-0483 | | | OKLAHOMA CITY | OK | 73196-0483 | |
| MIDCENTRAL ENERGY SERVICES LLC | C/O CATALYST FINANCE LP | PO BOX 19589 | | | HOUSTON | TX | 77224 | |
| MIDCENTRAL ENERGY SERVICES LLC | LSQ FUNDING GROUP LC | PO BOX 404 322 | | | ATLANTA | GA | 30384-4322 | |
| MIDCO SUPPLY CO INC | | PO BOX 349 | | | GANADO | TX | 77962 | |
| MIDCO VENTURE III-81 | | PO BOX 1278 | | | WESMONT | IL | 60559 | |
| MIDCON DATA SERVICES INC | | 13431 N BROADWAY EXT STE 115 | | | OKLAHOMA CITY | OK | 73114 | |
| MID-CON ENERGY III LLC | | 2431 E 61ST ST STE 850 | | | TULSA | OK | 74136 | |
| MID-CON ENERGY OPERATING INC | | 2431 E 61ST STREET | SUITE 850 | | TULSA | OK | 74136 | |
| MID-CON ENERGY PROPERTIES LLC | | 2501 N HARWOOD STE2410 | | | DALLAS | TX | 75201 | |
| MID-CON ENERGY PROPERTIES LLC | | 2431 E 61ST STREET SUITE 850 | | | TULSA | OK | 74136 | |
| MID-CON EXPLORATION LLC | | PO BOX 2576 | | | WOODWARD | OK | 73802 | |
| MIDCON RECOVERY SOLUTIONS LLC | | 13431 N BROADWAY SUITE 115 | | | OKLAHOMA CITY | OK | 73114 | |
| MIDCON SUPPLY INC | | PO BOX 4470 | | | TULSA | OK | 74159 | |
| MIDCON SUPPLY INC | | PO BOX 908 | | | DRUMRIGHT | OK | 74030 | |
| MIDCON SUPPLY INC | DRUMRIGHT PUMP AND SUPPLY CO | PO BOX 4470 | | | TULSA | OK | 74159 | |
| MIDCONEX MINERALS INC | | P O BOX 109 | | | EDMOND | OK | 73083 | |
| MID-CONTINENT CONDUCTOR LLC | | PO BOX 1105 | | | WOODWARD | OK | 73802 | |
| MID-CONTINENT CONDUCTOR LLC | | PO BOX 1570 | | | WOODWARD | OK | 73802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID-CONTINENT ENERGY INC | | 3500 S BLVD SUITE D-3 | | | EDMOND | OK | 73013-5417 | |
| MID-CONTINENT ENERGY OPERATING | | 100 W 5TH STREET SUITE 450 | | | TULSA | OK | 74103 | |
| MID-CONTINENT ENERGY OPERATING | | 2111 SOUTH ATLANTA PLACE | | | TULSA | OK | 74114 | |
| MID-CONTINENT II LLC | | ATTN LINN OPERATING INC | P O BOX 671518 | | DALLAS | TX | 75267-1518 | |
| MID-CONTINENT II LLC | | C/O LINN OPERATING INC AGENT | PO BOX 671587 | | DALLAS | TX | 75267-1587 | |
| MID-CONTINENT II LLC | ATTN JIB | 600 TRAVIS STREET SUITE 5100 | | | HOUSTON | TX | 77002 | |
| MIDDLEBERG BAPTIST CHURCH | | C/O SANDRA GRODECKI | 1883 COUNTY RD 1343 | | CHICKASHA | OK | 73018-8214 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| MIDGARD ENERGY COMPANY | | PO BOX 201806 | | | HOUSTON | TX | 77216-1806 | |
| MIDGARD LP SUB INC | | TOWN CENTER TWO BLDG | 1330 LAKE ROBBINS DR STE 300 | | THE WOODLANDS | TX | 77380-3203 | |
| MIDHILL A NOMINEE PARTNERSHIP | | HILLTOP NATIONAL BANK TRUSTEE | WILLIAM N HEISS IRA | P O BOX 2680 | CASPER | WY | 82602 | |
| MIDHILL PRTSP FBO SUSAN E HEISS IRA | | P O BOX 2680 | | | CASPER | WY | 82602 | |
| MIDHILL, A WYOMING PRTNSHP, TRSTEE | | F/B/O SUSAN E. HEISS IRA | PO BOX 2680 | | CASPER | WY | 82602 | |
| MIDLAND AOG PARTNERS LTD | | A TEXAS LIMITED PARTNERSHIP | P O BOX 793 | | MIDLAND | TX | 79702 | |
| MIDLAND APPRAISAL DISTRICT | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| Midland CAD Tax A/C | | P.O. Box 908002 | | | Midland | TX | 79708-0002 | |
| MIDLAND COLLEGE FOUNDATION INC | | 3600 N GARFIELD | | | MIDLAND | TX | 79705 | |
| MIDLAND COUNTY TAX ASSESSOR | | PO BOX 712 | | | MIDLAND | TX | 79702 | |
| MIDLAND ENERGY LIBRARY | | PO BOX 3206 | | | MIDLAND | TX | 79702-3206 | |
| MIDLAND ROUSTABOUT SVC INC | | PO BOX 7906 | | | MIDLAND | TX | 79708-7906 | |
| MIDLAND SAFETY & HEALTH SALES & SVC | | PO BOX 60814 | | | MIDLAND | TX | 79711-0814 | |
| MIDLAND TRUST | | P O BOX 12208 | | | DALLAS | TX | 75225 | |
| MIDLAND WOMANS CLUB INC | | ATTN BUSINESS MANAGER | P O BOX 4974 | | MIDLAND | TX | 79704-4974 | |
| MIDNIGHT HOUR LLC | | PO BOX 1068 | | | ENID | OK | 73702-1068 | |
| MIDOLKA ROYALTY COMPANY | | 6333 S 91ST E AVE 304 | | | TULSA | OK | 74133 | |
| MID-STATE HOMES INC | | DEBTOR-IN-POSSESSION | P O BOX 22601 | | TAMPA | FL | 33622 | |
| MIDSTATES PETROLEUM CO LLC | | 321 S BOSTON SUITE 600 | | | TULSA | OK | 74103 | |
| MIDSTATES PETROLEUM CO LLC | | 9 E 4TH STREET STE 200 | | | TULSA | OK | 74103 | |
| MID-STATES SUPPLY COMPANY INC | | NW 6275 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6275 | |
| MIDTEX ROYALTY II LP | | P O BOX 50174 | | | MIDLAND | TX | 79710 | |
| MIDWAY ENERGY PARTNERS LP | | 11131 MCCRAKEN CIRCLE SUITE A | | | CYPRESS | TX | 77429 | |
| MIDWAY INDUSTRIES | | PO BOX 586 | | | COCKEYSVILLE | MD | 21030-0586 | |
| MIDWEST CASING SERVICES LLC | | PO BOX 97 | | | HENNESSEY | OK | 73742 | |
| MIDWEST COMPRESSOR SYSTEMS LLC | DBA LRS | PO BOX 1381 | | | PAMPA | TX | 79066-1381 | |
| MIDWEST FENCE | | RT 1 BOX 61 | | | SOUTH COFFEYVILLE | OK | 74072 | |
| MIDWEST HOSE & SPECIALTY INC | | P O BOX 96558 | | | OKLAHOMA CITY | OK | 73143-6558 | |
| MIDWEST PRECISION TESTING LLC | | 135 N PRICE RD | | | PAMPA | TX | 79065 | |
| MIDWEST PRECISION TESTING LLC | | 615 N PRICE RD | | | PAMPA | TX | 79065 | |
| MIDWEST RESOURCES 2000-1 OIL & GAS | | INCOME LTD PARTNERSHIP | P O BOX 76 | | ELM GROVE | WI | 53122 | |
| MIDWEST RESOURCES 94-1 O/G L | | P.O. BOX 76 | | | ELM GROVE | WI | 53122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST RESOURCES 97-1 OIL & GAS | | INCOME LIMITED PARTNERSHIP | P.O. BOX 76 | | ELM GROVE | WI | 53122 | |
| MIDWEST RESOURCES INC | | 1703 E 30TH PLACE | | | TULSA | OK | 74114 | |
| MIDWEST THERAPY SERVICES LLC | DBA OZARK PHYSICAL THERAPY | 2725 N WESTWOOD BLVD SUITE 17 | | | POPLAR BLUFF | MO | 63901 | |
| MIERS INVESTMENTS LP | | P O BOX 1244 | | | ABILENE | TX | 79604 | |
| MIGNON ZURLINE | | P O BOX 639 | | | MAYSVILLE | OK | 73057 | |
| MIGNONNE ANN LAMPL EVANS | | 7 CRESTA CR #4 | | | SAN RAFAEL | CA | 94903 | |
| MIKA PETROLEUM LLC | | P.O. BOX 600490 | | | DALLAS | TX | 75360-0490 | |
| MIKAEL L. MALES | | 5040 KELLY LAKES DRIVE | | | EDMOND | OK | 73025 | |
| MIKE & KATHY CARMICHAEL | | 1216 VILLAS CREEK DRIVE | | | EDMOND | OK | 73003 | |
| MIKE & MARY JANE MISTOVICH | | 1400 E 28TH STREET | | | BRYAN | TX | 77802 | |
| MIKE A MITCHELL | | P O BOX 332 | | | BOOKER | TX | 79005 | |
| MIKE A RUPEL | | 902 E OHIO STREET | | | MONTICELLO | IN | 47960 | |
| MIKE A SILER | | 1620 S EVANS AVE | | | EL RENO | OK | 73036 | |
| MIKE ABRAMS | | 19686 CREST DRIVE | | | APPLE VALLEY | CA | 92307 | |
| MIKE ALBERT | | PO BOX 1400 | | | BEAVER | OK | 73932-1400 | |
| MIKE ALBERT TESTAMENTARY TRUST | RODNEY & JACK ALBERT CO-TRUSTEES | RT 1 BOX 69 | | | KNOWLES | OK | 73847 | |
| MIKE ANDREWS | | 6455 KIRKWOOD | | | FORT WORTH | TX | 76116 | |
| MIKE ANDREWS | | 634 W REDFORK DR | | | DOVER | OK | 73734 | |
| MIKE B SELLERS | | 14855 WHITE HORSE | | | WILLIS | TX | 77378 | |
| MIKE BOBBITT | | 107075 COMANCHE RD | | | LAMONT | OK | 74643 | |
| MIKE COLDREN | | 503 HUNTER CT | | | EDMOND | OK | 73034 | |
| MIKE COY MAYES JR | | 6608 ROSEBUD DRIVE | | | ROWLETT | TX | 75089 | |
| MIKE D FRIED | | 4616 SUMMER BROOK CT | | | ORLANDO | FL | 32818-8225 | |
| MIKE E SEALE | | 1902 OTHELLO COURT | | | ALBUQUERQUE | NM | 87112 | |
| MIKE EDWARD PARKER | | 402 SUNNY LANE | | | BRIDGE CITY | TX | 77611 | |
| MIKE FOSTER | | 2917 SW 54TH | | | OKLAHOMA CITY | OK | 73119 | |
| MIKE H PARKER JR | | 428 BRANDENBERG LN | | | NEW BRAUNFELS | TX | 78130 | |
| MIKE HALE DECD | | 211 ESTRELLA CROSSING | | | GEORGETOWN | TX | 78628 | |
| MIKE HARMON | | 15905 HARTS MILL RD | | | EDMOND | OK | 73013 | |
| MIKE JENKINSON | | 7909 N.W. 39TH | | | BETHANY | OK | 73008 | |
| MIKE JORDAN COMPANY LLC | | 6305 SOUTH CLIFF DRIVE | | | FORT SMITH | AR | 72903 | |
| MIKE K MOORE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| MIKE KING | | 1904 SE 15TH | | | MOORE | OK | 73160 | |
| MIKE L GARRISON | | 2652 FIR PARK WAY | | | SANTA ROSA | CA | 95404 | |
| MIKE MACKEY FARMS LLC | | PO BOX 352 | | | ALVA | OK | 73717 | |
| MIKE MARTIN | | 10901 N ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73162 | |
| MIKE MCCOY | | 1310 GRINNELL | | | PERRYTON | TX | 79070 | |
| MIKE MENDENHALL | | 17700 GRIFFIN COVE CT | | | EDMOND | OK | 73012 | |
| MIKE MOFFITT | | P O BOX 482 | | | CLOUDCROFT | NM | 88317 | |
| Mike Mordy | Mordy & Mordy | 110 West Main | P.O. Box 457 | | Ardmore | OK | 73402 | |
| MIKE MURPHY | | 1626 LADERA LANE | | | EDMOND | OK | 73034 | |
| MIKE MURPHY | | 2625 FAIRWAY DRIVE | | | INDEPENDENCE | KS | 67301 | |
| MIKE NEUFELD | | PO BOX 2033 | | | TYLER | TX | 75710 | |
| MIKE OLEN WASS | | 7 BELLS COURT | | | PHILADELPHIA | PA | 19106 | |
| MIKE OZBUN ENTERPRISE INC | | P O BOX 471037 | | | TULSA | OK | 74146 | |
| MIKE PADON | | 5321 LONGMONT | | | HOUSTON | TX | 77056 | |
| Mike Powell | Locke Lord LLP | 2200 Ross Avenue | Suite 2200 | | Dallas | TX | 75201 | |
| MIKE R ANDERSON | | 1929 E ALLEN RD | | | ENID | OK | 73701 | |
| MIKE SPORS | | 7055 BOSTON COLDEN ROAD | | | BOSTON | NY | 14025 | |
| MIKE TERRY AUTO FAMILY | | PO BOX 1047 | | | DUNCAN | OK | 73534 | |
| MIKE WALKER | | 14671 STATE HIGHWAY 87 SOUTH | | | SHELBYVILLE | TX | 75973 | |
| MIKE WION | | P O BOX 61 | | | CHESTER | OK | 73838 | |
| MIKEL R MOZINGO | | 9403 E LONGLAKE | | | WICHITA | KS | 67207 | |
| MIKI SUE TUBB SCOTT | | 3276 WASHINGTON ST | | | ALAMEDA | CA | 94501 | |
| MIKIE M GROSCURTH | | 136 DOGWOOD ST | | | SUGARLAND | TX | 77478 | |
| MIKKI LYNN MCCLURG | | 1086 SANDRINGHAM WAY | | | ROSEVILLE | CA | 95661 | |
| MIKOG OPERATING SERVICES | | PO BOX 1888 | | | RUIDOSO DOWNS | NM | 88346 | |
| MILAM SONS MINERALS, LLC | | P O BOX 26 | | | CHELSEA | OK | 74016-0026 | |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILBURN HUDSON CRUMM | | 5 MIMOSA ROAD | | | SANTA FE | NM | 87508 | |
| MILBURN INVESTMENTS LLC | | P O BOX 141 | | | MIDLAND | TX | 79702-0141 | |
| MILBURN T JONES | | 5206 N POST RD | | | SPENCER | OK | 73084 | |
| MILDRED A THOMPSON AND | | G T MARTIN JR JT | P O BOX 315 | | KINGSTON | OK | 73439 | |
| MILDRED A ZIEGLER DECD | | 1817 N BRYAN | | | SHAWNEE | OK | 74801-4219 | |
| MILDRED A. HARRIS | | P O BOX 889 | | | JAMESTOWN | CA | 95327-0889 | |
| MILDRED ALBRIGHT DECD | | UNKNOWN ADDRESS | | | | TX | | |
| MILDRED BARRON KENNEDY DECD | | 1807 ABBY ALDRICH LN | | | KATY | TX | 77449-2816 | |
| MILDRED D NORCROSS REV TRUST | | MILDRED D NORCROSS TRUSTEE | 3825 VALERIE PL NE | | ALBEQUERQUE | NM | 87111 | |
| MILDRED ELAINE HUGHES DUNCAN | | 6521 UPTON LANE | | | NASHVILLE | TN | 37209-4319 | |
| MILDRED ELAINE THORNE MARINE DECD | | GLORIA BRADSHAW | 2928 HAMMONTON SMARTVILLE RD SPC 61 | | MARYSVILLE | CA | 95901-8028 | |
| MILDRED F LEBLEU | | 1215 MACEY | | | EL RENO | OK | 73036 | |
| MILDRED F SANDITEN TRUST FBO SAMA | | SANDITEN HOFFMAN #4071-01-03 | P O BOX 3627 | | TULSA | OK | 74101-3627 | |
| MILDRED FENDER DECD | | 3216 SHERWOOD CT | | | LAWRENCE | KS | 66049 | |
| MILDRED FISK BUTLER | | 3701 N CINCINNATI | | | ORANGE | CA | 92669 | |
| MILDRED FRANCES MATHIS | | 1532 S KENTUCKY | | | AMARILLO | TX | 79702 | |
| MILDRED G RING LIVING TRUST 3/21/94 | | ROUTE 1 | BOX 63 | | CLEO SPRINGS | OK | 73729-9723 | |
| MILDRED GEORGE DECD | | 6516 N W 113TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| MILDRED GREENWOOD | | A/C 3198-720-790 | P O BOX 728 | | HUGOTON | KS | 67951-0728 | |
| MILDRED GREENWOOD REV TR 12/6/07 | | 1002 S POLK STREET P O BOX 0 | | | HUGOTON | KS | 67951 | |
| MILDRED HARRIS ESTATE | | J P HARRIS INDEP. EXECUTOR | 1721 EAST HOUSTON STREET | | TYLER | TX | 75702 | |
| MILDRED HUMPHREY | | BOX 296 | | | TEXHOMA | OK | 73949 | |
| MILDRED IRENE DOWERS MATUSSAK | | 508 FRANCIS STREET | | | ENID | OK | 73703-4932 | |
| MILDRED J TURNER | | 1148 W 28TH APT 312 | | | JOPLIN | MO | 64804 | |
| MILDRED JACK DECD | | 3015 BACKMYER RD | | | RICHMOND | IN | 47374 | |
| MILDRED K MORRISON | | 573 S. BOYLE AVE, STE 102 | | | LOS ANGELES | CA | 90033 | |
| MILDRED KATHERINE LEATHERMAN & | | LESTER LEE LEATHERMAN REV TST | 10801 W SOUTHGATE RD | | ENID | OK | 73703 | |
| MILDRED L CLARK | | 5917 NORTHCREST DRIVE | | | FLOWER MOUND | TX | 75028 | |
| MILDRED L NIX REV TR | | PATSIANN NIX SMITH SUCC TTEE | 205 GOINGSNAKE | | TAHLEQUAH | OK | 74464 | |
| MILDRED LANDRY GAUTHREAUX | | 30299 HWY 190 W | | | LACOMB | LA | 70445 | |
| MILDRED LARUE COOPER | | P O BOX 27 | | | CANTON | TX | 75103 | |
| MILDRED M KERSHMAN FAMILY TRUST | | DATED 10/01/1994 | MILDRED M KERSHMAN TTEE | 5 WESTRIDGE WAY | BRISTOW | OK | 74010 | |
| MILDRED M KLEIN TRUST #5851 | | P O BOX 99084 | | | TULSA | OK | 76199-0084 | |
| MILDRED MARIE OPPEL | | TRUSTEE OF THE MILDRED MARIE OPPEL REV. | LIVING TRUST | 1322 SOUTH 7TH STREET | KINGFISHER | OK | 73750 | |
| MILDRED MICKAN | | 617 SHADY LN | | | COPPERAS COVE | TX | 76522-2951 | |
| MILDRED MILLER | | 5256 SHAUCREST N.E. | | | MASES LAKE | WA | 98837 | |
| MILDRED REED BURTON | | 2447 ILLINOIS | | | E PALO ALTO | CA | 94303 | |
| MILDRED REYNOLDS | | PO BOX 309 | | | BOOKER | TX | 79005 | |
| MILDRED ROSS DECD | | 830 WEST KIRK PLACE | | | SAN ANTONIO | TX | 78226-1410 | |
| MILDRED ROXANA TRAVIS | | 3501 SIMMONS DRIVE | | | OKLAHOMA CITY | OK | 73115 | |
| MILDRED S BRYANT DECD | | C/O DAVID J PERRY IND CO-EXEC | PO BOX 6989 | | CORPUS CHRISTI | TX | 78466 | |
| MILDRED SANDER | | BOX 342 | | | TEXHOMA | OK | 73949 | |
| MILDRED SEYLER | | 872 HOCKLEY CREEK RD | | | GAINESVILLE | TX | 76240 | |
| MILDRED SHIRLEY | | 2261 COLUMBIA DRIVE | | | DECATUR | GA | 30032-7207 | |
| MILDRED SUE BAILEY MONSOUR | | 693 NATURAL GAS RD | | | LOGANSPORT | LA | 71049 | |
| MILDRED V RENFROW 1991 REVOCABLE TR | | MILDRED AND RALPH RENFROW TRUSTEES | 710 MOCKINGBIRD STREET | | BONHAM | TX | 75418 | |
| MILDRED V RENFROW REVOC TRUST | | MILDRED V RENFROW TRUSTEE | 710 MOCKINGBIRD ST | | BONHAM | TX | 75418-2275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILDRED WILKERSON | | P O BOX 64 | | | BATSON | TX | 77519 | |
| MILES BOLDRICK DBA STATEWIDE | | MINERALS | P O BOX 10668 | | MIDLAND | TX | 79702 | |
| MILES F GILLIDETTE | | & NANCY J D GILLIDETTE | 239 NORTHM AVENUE | | EL RENO | OK | 73036 | |
| MILES HINES | | 1204 S OWASSO AVENUE | | | TULSA | OK | 74120 | |
| MILES HUNT (NPI) | | 8235 DOUGLAS AVE. SUITE 1200 | | | DALLAS | TX | 75225 | |
| MILES P & WILLIAM W PERRON TTE | | 2602 OAKDALE COURT | | | AUSTIN | TX | 78703-1529 | |
| MILES P CLINE | | PO BOX 455 | | | DUMAS | TX | 79029 | |
| MILES P PERRON | | 1404 NORWALK LANE #103 | | | AUSTIN | TX | 78703 | |
| MILES S BROWN | | 1624 OLISON TURN TRAIL | | | GUTHRIE | OK | 73044 | |
| MILES SPECIALTY COMPANY | | 12308 BYWATER RD | | | OKLAHOMA CITY | OK | 73170-4750 | |
| Miles, Marla D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MILFORD B & ALICE RUTZ DECD | | BOX 133 | | | BOOKER | TX | 79005 | |
| MILFORD CORPORATION | | PO BOX 721423 | | | OKLAHOMA CITY | OK | 73172-1423 | |
| MILFORD PIPE & SUPPLY | | 7607 W INDUSTRIAL AVE | | | MIDLAND | TX | 79706 | |
| MILL CREEK CARPET & TILE | | 1630 W I-240 SERVICE RD | | | OKLAHOMA CITY | OK | 73139 | |
| MILLA MCCONNELL-TUITE | | 744 20TH AVE | | | SAN FRANCISCO | CA | 94121-3806 | |
| MILLARD P COLLINS | | 608 ANNETTE DRIVE | | | BEDFORD | TX | 76022 | |
| MILLENNIUM ENERGY, INC. | | PO BOX 1327 | | | VENTURA | CA | 93002 | |
| MILLER BRISCOE HEIRS PARTNERSHIP | | 1631 IREDA LANE | | | CARDIFF | CA | 92007-1448 | |
| MILLER C LOVETT | | PO BOX 1669 | | | MEREDITH | NH | 03253-1669 | |
| MILLER COUNTY TAX COLLECTOR | | 400 LAUREL SUITE 111 | | | TEXARKANA | AR | 71854 | |
| MILLER FAMILY TRUST | | FRANK H MILLER JR TRUSTEE | 1606 BITTERSWEET | | RUSTON | LA | 71270 | |
| MILLER FAMILY TRUST | | ROBERT S MILLER TRUSTEE | PO BOX 670832 | | DALLAS | TX | 75367-0832 | |
| MILLER MINERAL & LAND MANG, LLC | | MEINDERS MANAGEMENT, INC. | P O BOX 1330 | | WOODWARD | OK | 73802 | |
| MILLER OIL & GAS PARTNERSHIP | | 9234 QUEENSBORO COURT | | | BRENTWOOD | TN | 37027-7469 | |
| MILLER REVOCABLE TRUST 6/8/2000 | | C W MILLER JR - TRUSTEE | 2405 UTICA LANE | | PERRYTON | TX | 79070 | |
| MILLER SUPPLY | | 722 EAST INDUSTRIAL AVE | | | BOOKER | TX | 79005 | |
| MILLER SUPPLY | | PO BOX 714 | | | WOODWARD | OK | 73802 | |
| Miller, Donna | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Miller, James M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Miller, Jerrod O | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Miller, Perry Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MILLIE A MEYER | | 210 W NELSON | | | BOWIE | TX | 76230 | |
| MILLIE J MARTIN | | 9234 OSAGE VLY | | | SAN ANTONIO | TX | 78251 | |
| MILLION MINERAL, LLC | | JANELL MILLION, TRUSTEE | P.O. BOX 849 | | MCALESTER | OK | 74502 | |
| MILLIS H. OAKES | | 3434 AMBER FOREST DRIVE | | | HOUSTON | TX | 77068 | |
| MILLS 2013 TRUST DATED 10-17-2013 | MELVIN E MILLS JR AND RITA A MILLS TRUSTEES | 2287 WILDHORSE ROAD | | | HOMINY | OK | 74035 | |
| MILLS ENERGY LLC | | 4925 COOK RD | | | LAFAYETTE | NY | 13084-9745 | |
| MILLS RANCH & CO LTD | | 215 HICKORY DRIVE | | | PAMPA | TX | 79065 | |
| MILLS WELL SERVICE INC | | PO BOX 871 | | | SEMINOLE | OK | 74868 | |
| MILLSPAUGH FAMILY HOLDINGS LLC | | 3031 S TROOST | | | TULSA | OK | 74114 | |
| MILNER MINERALS LLC | | TEXAS LIMITED LIABILITY COMPANY | 4311 NORTHVIEW LANE | | DALLAS | TX | 75229 | |
| MILT RESOURCES INC | | 4211 E 77TH ST | | | TULSA | OK | 74136 | |
| MILTON A CARDWELL JR | | 855 CAMINO FRANCISCA | | | SANTA FE | NM | 87506-6001 | |
| MILTON A REUST & BETTY C REUST J/T | | 2205 N OKLAHOMA | | | GUYMON | OK | 73942 | |
| MILTON B MCCULLOUGH | | 1221 FEARRINGTON POST | | | PITTSBORO | NC | 27312 | |
| MILTON BAUGH III | | 3006 ALTA VISTA RD | | | SAN ANGELO | TX | 76904-7402 | |
| MILTON C BUTCHER TEST TR | F/B/O GALE BUTCHER TTEE | 420 DIVINE RD | | | SAN ANTONIO | TX | 78212 | |
| MILTON CLARK JOHNSON | | 723 DOW AVENUE | | | GENEVA | IL | 60134 | |
| MILTON COOPER JR | | 1002 CEDAR AVENUE | | | RICHLAND | WA | 99352 | |
| MILTON EUGENE LAURIE, JR | | 62 HOME COURT | | | STAMFORD | CT | 06902-4446 | |
| MILTON FRANKLIN | | 4007 OAK BEND DRIVE | | | BRYAN | TX | 77802-4724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTON G SAUER IRREVOCABLE TRUST | | NIHLA J ROBERTS, SUCCESSOR TRUSTEES | P O BOX 8723 | | AMARILLO | TX | 79114-8723 | |
| MILTON G. ARCENEAUX | | 1913 IDAHO AVENUE | | | KENNER | LA | 70062 | |
| MILTON H & ELEANOR G BLAKEMORE REV | MILTON H & ELEANOR G BLAKEMORE, TTEES | C/O THE PLAZA 150 CARONDELET PLZ #604 | | | CLAYTON | MO | 63105-3448 | |
| MILTON H BERRY | | PO BOX 701980 | | | TULSA | OK | 74170 | |
| MILTON H BERRY REVOCABLE TRUST | | MILTON H BERRY TRUSTEE | 4825 S PEORIA, SUITE #3 | | TULSA | OK | 74105 | |
| MILTON HIBLER INC | | 101 BEACHWOOD DRIVE | | | BRIDGEPORT | TX | 76426 | |
| MILTON KOEHL JR & GLADYS KOEHL | | 1310 FM 2503 | | | ELLINGER | TX | 78938 | |
| MILTON LEE VANDERPOOL | | 3215 TEAKWOOD DRIVE | | | TYLER | TX | 75701 | |
| MILTON LOVERT SMITH | | 14765 HIGHWAY 84 | | | LOGANSPORT | LA | 71049 | |
| MILTON M ENLOW DECD | | PO BOX 446 | | | WORTHAM | TX | 76693-0446 | |
| MILTON R HUGHES | | P O BOX 845 | | | ASHLAND | KS | 67831 | |
| MILTON R. FRY | | 11014 HIDDEN BEND DRIVE | | | HOUSTON | TX | 77064 | |
| MILTON TANKERSLEY JR FAMILY TR | | PO BOX 7507 | | | MIDLAND | TX | 79708 | |
| MILTON W DEASON | | 3808 DEASON DR | | | EDMOND | OK | 73013 | |
| MILUS D SCRUGGS REVOCABLE TRUST | | COMMUNITY BANK OF RAYMORE SUC TRUSTEE | P O BOX 200 | | RAYMORE | MO | 64083-0200 | |
| MILUS D SCRUGGS REVOCABLE TRUST | FBO MILUS D SCRUGGS | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| MIMECAST NORTH AMERICA INC | | 275 GROVE STREET | BLDG 2 SUITE 400 | | NEWTON | MA | 02466 | |
| MIMECAST NORTH AMERICA INC | | 480 PLEASANT STREET | | | WATERTOWN | MA | 02472 | |
| MIMONTE LLC | | PO BOX 3358 | | | ENGLEWOOD | CO | 80155 | |
| MINA HELENE KLEMME | | 805 SW 39TH STREET | | | OKLAHOMA CITY | OK | 73109 | |
| MINA K HENRY | | 835 NW 36TH TERRACE | | | OKLAHOMA CITY | OK | 73118 | |
| MINA RUTH FITTING | | 3910 EDGEBROOK COURT | | | MIDLAND | TX | 79707 | |
| Minard, David E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MINARS FAMILY TRUST | | C/O CHELAN MINARS DRAS TRUSTEE | PO BOX 5190 | | BUENA VISTA | CO | 81211-1909 | |
| MINCO OIL AND GAS CO | | BOX 2317 | | | PAMPA | TX | 79066-2317 | |
| MINDY FURRH JAY, LIFE ESTATE | | POST OFFICE BOX EIGHT | | | ELYSIAN FIELDS | TX | 75642 | |
| MINDY K MCGALLIARD | | 2625 NW 66TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| MINERAL LAWYERS SOCIETY OF OKC | C/O SANDY LEWIS, MCAFEE & TAFT | 10TH FL, TWO LEADERSHIP SQUARE | 211 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| MINERAL LAWYERS SOCIETY OF OKC | MISTY DALKE | C/O GUNGOLL JACKSON BOX & DEVOLL PC | 101 PARK AVENUE SUITE 1400 | | OKLAHOMA CITY | OK | 73102 | |
| MINERAL LAWYERS SOCIETY OF OKC | REBECCA ARNOLD | C/O DEVON ENERGY CORP | 333 W SHERIDAN AVE | | OKLAHOMA CITY | OK | 73102-8260 | |
| MINERAL TR UNDER DEC OF TR DTD 4/10/65 JACK & JOHN | | TOOTLE COTTEE | PO BOX 4345 | | PALO VERDES PENINSUL | CA | 90274 | |
| MINERAL TRUST A | | BOBBY H BURNS TTEE | PO BOX 192271 | | DALLAS | TX | 75219 | |
| MINERAL TRUST DATED JULY 21, 1998 | | NAFEP MANAGEMENT CO INC TRUSTEE | P O BOX 754 | | WATONGA | OK | 73772 | |
| MINERALS ETC LLC | | C/O NORTHERN TRUST NA | P O BOX 226270 | | DALLAS | TX | 75222-6270 | |
| MINESHAFT ROYALTIES | | PO BOX 12705 | | | DALLAS | TX | 75225 | |
| MINITA M FREEMAN #1 | | ROBERT FREEMAN TRUSTEE | 6909 SPRINGFIELD AVE STE 300 | | LAREDO | TX | 78041 | |
| MINNIE ANN BASHAW TWEEDLE ESTATE | | HOLLY A NN PUCKETT, JOEL DAN MCQUEEN, | & MATTHEW WAYNE MCQUEEN, CO-EXECUTORS | PO BOX 842 | SALADO | TX | 76571 | |
| MINNIE ANN MCQUEEN TWEEDLE DECD | | PO BOX 842 | | | SALADO | TX | 76571 | |
| MINNIE BELLE BURLEY | | 8119 BAIRNSDALE | | | HOUSTON | TX | 77070 | |
| MINNIE BRINGOLD | | C/O REGISTRY OF DISTRICT COURT OF KAY CO | 201 S MAIN ST | | NEWKIRK | OK | 74647 | |
| MINNIE HENDRIX | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| MINNIE JO SWALWELL | | 1154 MARINE DRIVE | | | ANACORTES | WA | 98211 | |
| MINNIE K PATTON SCHOLARSHIP | | FOUNDATION TRUST | BANK OF AMERICA, TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| MINNIE LOLEAN BARR DECD | | 10448 LIPPITT AVE | | | DALLAS | TX | 75218-2251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNIE LOU CLUTE LUMMUS | | 310 ALLISON | | | GROESBECK | TX | 76642 | |
| MINNIE RUTH CARR | | 46290 PASEO PADRE | | | FREMONT | CA | 94639 | |
| MINNIE RUTH MITCHELL TRUST | | UDO 7/3/96 | MINNIE RUTH MITCHELL, TRUSTEE | 900 WEST VANDEVER BLVD | BROKEN ARROW | OK | 74012 | |
| MINRI LLC | | 171 PIER AVENUE #359 | | | SANTA MONICA | CA | 90405 | |
| MINT TURBINES LLC | | PO BOX 460 | | | STROUD | OK | 74079 | |
| Mints, Darren Daniel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MINYAK CO LLC | | 333 CKLAY STREET | SUITE 1809 | | HOUSTON | TX | 77002 | |
| MIQUEL L BLACKFORD | | 416 SCOTTFIELD TERR | | | MANCHESTER | MO | 63011 | |
| MIRA LAVERNE BURROWS | | 19945 E 995 RD | | | HAMMON | OK | 73650 | |
| MIRACLE PRODUCTION INC | | P O BOX 850680 | | | YUKON | OK | 73085-0680 | |
| MIRAGE ENERGY LLC | | PO BOX 600490 | | | DALLAS | TX | 75206 | |
| MIRAMAR EAGLEBINE LLC | | 3811 TURTLE CREEK BLVD, SUITE 1800 | | | DALLAS | TX | 75219 | |
| MIRAMAR PROPERTIES LLC | | C/O RANDAL KUCKENMEISTER | 3860 GS RICHARDS BLVD | | CARSON CITY | NV | 89703 | |
| MIRATECH | | DEPARTMENT 1768 | | | TULSA | OK | 74182 | |
| MIRIAM B JOHNSON PARTNERSHIP | | JEMMA T CRAE MANAGING PARTNER | PO BOX 1610 | | ROSEBURG | OR | 97470 | |
| MIRIAM BANKS THOBAE | | 1809 POTOMAC DRIVE APT C | | | HOUSTON | TX | 77057 | |
| MIRIAM K FREEDMAN TRUST 3/31/87 | | P O BOX 1866 | | | MUSKOGEE | OK | 74402-1866 | |
| MIRIAM L. MURPHY | | 4212 NORTHHAMPTON COURT | | | NORMAN | OK | 73072 | |
| MIRIAM R LOVETT TRUST 12/11/07 | | PHOEBE M BISCHOFF - TRUSTEE | 26 HUTCHINSON DRIVE | | HAMPTON | NH | 03842 | |
| MIRIAM R LOVETT TRUST 2007 | | PHOEBE M BISCHOFF TRUSTEE | 26 HUTCHISON DRIVE | | HAMPTON | NH | 03842 | |
| MIRIAM ZELA GRYNBERG TRST | | C//O ANTON COLLINS MITCHELL, LLP | 303 E 17TH AVE SUITE 600 | | DENVER | CO | 80203 | |
| MIRRA LEIGH MCFADIN CALHOUN | | 5125 FM 1332 | | | JOURDANTON | TX | 78026 | |
| MISHELLE D. BLACK | | 2022 SHORELINE DRIVE | | | GROVETOWN | GA | 30813 | |
| MISSION ENERGY INC | | PO BOX 1501 | | | MIDLAND | TX | 79702 | |
| MISSION PRODUCTION COMPANY LLC | | PO BOX 7483 | | | HOUSTON | TX | 77248 | |
| Mississippi Secretary of State | | P.O. Box 23083 | | | Jackson | MS | 39225-3083 | |
| MISSISSIPPI SECRETARY OF STATE | | PO BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| MISSOURI NEW MEXICO LAND COMPANY | | C/O 1ST STATE BNK A/C 55-402-2 | PO BOX 18 | | CARUTHERSVILLE | MO | 63830 | |
| MISTY D MIDSTOKKE | | PO BOX 102 | | | PECK | ID | 83545 | |
| MISTY DAWN DYER | | PO BOX 3046 | | | SHAWNEE | OK | 74802 | |
| MISTY DUNLAP | | 6008 CHESTNUT COURT | | | EDMOND | OK | 73025 | |
| MISTY FOWLER SUPP NEEDS TRUST | | 908 SPRING GLEN DR | | | SIMPSONVILLE | SC | 29680 | |
| MISTY LEE HAMMAN | | 6630 S MAY AVENUE APT C | | | OKLAHOMA CITY | OK | 73159 | |
| MISTY MARSHALL EVANGELISTA | AKA MISTY ALICE GEIGER MARSHALL | 14800 CEREZO ROAD | | | VICTORVILLE | CA | 92392 | |
| MISTY SMITH WINN | | 822 MAIN STREET | | | WOLFFORTH | TX | 79382 | |
| MITCHCO FABRICATION INC | | PO BOX 2626 | | | PONCA CITY | OK | 74602 | |
| MITCHELL & DECLERCK PLLC TRUST ACCT | | 202 W BROADWAY | | | ENID | OK | 73701 | |
| MITCHELL A CONRAD | | 11406 S. NANDINA AVE. | | | JENKS | OK | 74037 | |
| MITCHELL A HALLREN | | PO BOX 428 | | | FAIRVIEW | OK | 73737 | |
| MITCHELL ANALYTICAL LABORATORY INC | | 2638 FAUDREE ROAD | | | ODESSA | TX | 79765-8538 | |
| MITCHELL B JANK | | JTS AS A LIFE ESTATE | 1101 NOLL ROAD | | MEYERSVILLE | TX | 77974 | |
| MITCHELL CHARLES COKER | | 3320 CORNELL AVE | | | SAN ANGELO | TX | 76904 | |
| MITCHELL COUNTY TAX A/C | | 438 EAST 2ND STREET | | | COLORADO CITY | TX | 79512 | |
| MITCHELL D STUCKER | | 3333 LINDA VISTA SE | | | ALBUQUERQUE | NM | 87106 | |
| MITCHELL EHRLICH | | 1806 TEXAS STREET | | | PERRYTON | TX | 79070-5720 | |
| MITCHELL FAMILY LIVING TRUST | | DUANE & YVONNE MITCHELL TRUSTEES | RT 1 BOX 115B | | TEXHOMA | OK | 73949 | |
| MITCHELL J FOSSAND | | P O BOX 301 | | | BOOKER | TX | 79005 | |
| MITCHELL JEFFERIS | | 3488 BRAES MEADOW DR | | | GRAND PRAIRIE | TX | 75052-8056 | |
| MITCHELL L MORGAN | | 245 KENT PL | | | SAN RAMON | CA | 94583 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL LIVING TRUST DATED 3/2/98 | | DOROTHY MITCHELL TRUSTEE | 4205 W MEMPHIS | | BROKEN ARROW | OK | 74012 | |
| MITCHELL LIVING TRUST DATED 3/2/98 | DOROTHY SUE MITCHELL TRUSTEE | 4205 W MEMPHIS ST | | | BROKEN ARROW | OK | 74012 | |
| MITCHELL MAYTUBBY DECD | | 601 JACKSON | | | CHICKASHA | OK | 73108 | |
| MITCHELL MINERALS LLC | | PO BOX 488 | | | HENRYETTA | OK | 74437 | |
| MITCHELL R RITTER | | 4409 MEADOWLARK LANE | | | MIDLAND | TX | 79707 | |
| MITCHELL ROYALTY LP | | 17878 W 77TH STREET NORTH | | | HASKELL | OK | 74436-5048 | |
| MITCHELL WADE PEIL | | RT 1, BOX 331 | | | FOLLETT | TX | 79034 | |
| Mitchell, Carol W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Mitchell, Jeremy S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Mitchell, Juliet | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MITO TRUCKING LLC | | 702 S AMHERST | | | PERRYTON | TX | 79070 | |
| MITTELMAN ASSOCIATES | | C/O EDWARD MITTELMAN | 2647 BUCKINGHAM RD | | ELLICOTT CITY | MD | 21043 | |
| MITTIE MARYLAND DECD | | 4111 47TH ST | | | SACRAMENTO | CA | 95820 | |
| MITZI J BAKER TERRY | | 15579 160TH ST | | | LINDSAY | OK | 73052 | |
| MITZI JENEENE TERRY LIVING TRUST | | MITZI JENEENE TERRY TRUSTEE | 15579 160TH ST | | LINDSAY | OK | 73052 | |
| MITZI R CARGO | | 24627 COUNTY ROAD 910 | | | MEDFORD | OK | 73759 | |
| MJ HADER, F HADER JR | | M HADER & I HADER, JTS | | | UNKNOWN | OK | 11111 | |
| MJC PRODUCTION CO | | PO BOX 1673 | | | CHICKASHA | OK | 73023-1673 | |
| MJK MINERAL PARTNERS LTD | | 600 N. MARIENFELD STREET. STE. 906 | | | MIDLAND | TX | 79701-3363 | |
| MJM PARTNERSHIP | | 116 CHERRY LAUREL DRIVE | | | COVINGTON | LA | 70433 | |
| MJR INVESTMENTS LTD | | PO BOX 1434 | | | EDINBURG | TX | 78540-1434 | |
| MK ROYALTIES LLC | | PO BOX 189 | | | MARLOW | OK | 73055 | |
| M-K ROYALTY COMPANY | | 8451 EAST OREGON PLACE | | | DENVER | CO | 80231 | |
| MK-IR LTD | | ATTN LAWRENCE KAGAN | 8801 KNIGHT ROAD | | HOUSTON | TX | 77054 | |
| MKX INC | | P O BOX 2016 | | | OKLAHOMA CITY | OK | 73101 | |
| MLB RESOURCES, LP | | 1202 RICHARDSON DRIVE | SUITE 115 | | RICHARDSON | TX | 75080 | |
| MLC, LLC | | 1244 HILL CIRCLE | | | COLORADO SPRINGS | CO | 80904-1026 | |
| MLH REVOCABLE TRUST | | MARGERY LINN HANNA - TRUSTEE | PETROHILL RESOURCES LLC - AGENT | 3343 LOCKE AVE - STE 103 | FORT WORTH | TX | 76107 | |
| MLL INVESTMENTS LLC | | 1415 ABBEY RD | | | EL RENO | OK | 73036 | |
| MLR INC | | PO BOX 389 | | | EDMOND | OK | 73083 | |
| MM ENERGY INC | | PO BOX 21904 | | | OKLAHOMA CITY | OK | 73156 | |
| MM TRUST DATED 8-23-93 | | C/O JOHN F MITCHELL | 5353 W DARTMOUTH AVE STE 409 | | DENVER | CO | 80227-5516 | |
| MM&M OIL & GAS, LLC | | 7308 LANCET LANE | | | OKLAHOMA CITY | OK | 73120 | |
| MMF 1983 TRUST | | ANDREW FARNUM TRUSTEE | 807 TEXAS STAR DRIVE | | RICHMOND | TX | 77469 | |
| MMG FAMILY MINERAL INTERESTS LP | | 3267 BEE CAVE ROAD, SUITE 107-113 | | | AUSTIN | TX | 78746-6700 | |
| MMR CONSTRUCTORS INC | | PO BOX 62382 | | | NEW ORLEANS | LA | 70162-2382 | |
| MMS | | MINERALS REVENUE MANAGEMENT | P O BOX 5810 | | DENVER | CO | 80217-5810 | |
| MOBIL #6 JOINT VENTURE | | RICHMAN OIL AS MANAGING VENTURER | 19621 FM 1431 SUITE 404 | | JONESTOWN | TX | 78645 | |
| MOBIL OIL CORPORATION | | MOBIL OIL CORP GAS PAYMENTS | P O BOX 951027 | | DALLAS | TX | 75395-1027 | |
| MOBIL OIL CORPORATION | | P O BOX 951027 | | | DALLAS | TX | 75395-1027 | |
| MOBIL OIL EXPLO & PRODUCING SE INC | | PO BOX 731917 | | | DALLAS | TX | 75395 | |
| MOBIL PRODUCING TX AND N MEX INC | | P O BOX 731917 | | | DALLAS | TX | 75395-1027 | |
| MOBILE ANALYTICAL LABORATORIES INC | | P O BOX 69210 | | | ODESSA | TX | 79769-0210 | |
| MOBILE MEALS OF EL RENO INC | | P.O. BOX 879 | | | EL RENO | OK | 73036 | |
| MOBILE MINI INC | | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | |
| MOBILE MINI INC | | PO BOX 79149 | | | PHOENIX | AZ | 85062-9149 | |
| MOBILE WATER SERVICES LLC | | PO BOX 282 | | | WYNONA | OK | 74084 | |
| MO-CO PROPERTIES LLC | | PO BOX 2255 | | | ARDMORE | OK | 73402 | |
| MODANO OIL & GAS LP | | 301 COMMERCE STREET SUITE 1830 | | | FORT WORTH | TX | 76102 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODELLE TODD TARTER TRUST | | TARTER MODELLE TODD IRREV TRUST | WELLS FARGO BANK - SAO | P.O. BOX 40909 | AUSTIN | TX | 78704 | |
| MODENA GENTRY MARSCHALL | | DINA MARSCHALL FISHER POA | 6890 SABADO TARDE RD | | GOLETA | CA | 93117 | |
| MODENA V WALL | | RT 3 | | | LINDSAY | OK | 73052 | |
| MODERN ELECTRIC | | P O BOX 2073 | | | WEATHERFORD | OK | 73096 | |
| MODINE B KEELE DECD | | 2409 CENTENNIAL DRIVE | | | GARLAND | TX | 75042-5619 | |
| MODIS | | DEPT CH 10682 | | | PALATINE | IL | 60055-0682 | |
| MOEN FAMILY TRUST DTD 03/31/2000 | | MURIEL A MOEN, TRUSTEE | 13330 BLUE BONNETT DRIVE | | SUN CITY WEST | AZ | 85375 | |
| MOERY L BASS | | 3029 NW 70 | | | OKLAHOMA CITY | OK | 73116 | |
| MOES PORTABLE STEAM CO INC | | 28252 N COUNTY ROAD 3070 | | | FOSTER | OK | 73434-9792 | |
| Moffett, Stanley Carl | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOHAMMAD MOINUDDIN | | 1227 TAURUS DRIVE | | | EDMOND | OK | 73003 | |
| MOHAWK SERVICES LLC | | 1710 WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6603 | |
| MOHICAN PETROLEUM INC | | 21 S CLARK ST STE 3980 | | | CHICAGO | IL | 60603 | |
| Moinuddin, Mohammac | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOISE SIMONEAUX | | 4209 ENGLEWOOD | | | METAIRIE | LA | 70001 | |
| MOLESWORTH FAMILY LIVING TRUST | | WINONA E MOLESWORTH TRUSTEE | 6807 MOSLEY ST | | AMARILLO | TX | 79119 | |
| Molina, Rodolfo Enrique | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOLINE E SMITH | | 10400 HIGVIEW DRIVE | | | OKLAHOMA CITY | OK | 73151 | |
| Moller, Georgia Mae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOLLIE BEA FRISBY PASSERNIG | | 12515 PAULS VALLEY RD | | | AUSTIN | TX | 78737 | |
| MOLLIE HOWELL | | PO BOX 361 | | | DARROUZETT | TX | 79024 | |
| MOLLIE W GUION | | PO BOX 4027 | | | AUSTIN | TX | 78765 | |
| MOLLY BOETTCHER | | 4014 W 103RD PLACE SOUTH | | | JENKS | OK | 74037 | |
| MOLLY BRIGHTWELL HANSBROUGH | | P O BOX 8398 | | | COBURG | OR | 97408-1306 | |
| MOLLY E EGGER | | 19101 W. 64TH STREET | | | SHAWNEE MISSION | KS | 66218 | |
| MOLLY GAY KING | | 2307 OLD NORTH HILLS APT. A | | | MERIDIAN | MS | 39305 | |
| MOLLY L BROWN | | 2725 BERKSHIRE WAY | | | OKLAHOMA CITY | OK | 73120 | |
| MOLLY LAKE-ELLIOTT | | 2917 PUEBLO COURT SOUTH | | | COLLEGE STATION | TX | 77845 | |
| MOLLY MAURINE PUFAHL | | 11008 QUEENSWICK COURT | | | OKLAHOMA CITY | OK | 73162 | |
| MOLLY MAY JINES BYRUM | | 10009 ESSEX AVE | | | OKLAHOMA CITY | OK | 73120 | |
| MOLLY S. HALE | | 141 ELMVIEW LANE | | | HAUGHTON | LA | 71037 | |
| MOLMAX LLC | | 19400 JUERGEN RD. | | | TOMBALL | TX | 77377 | |
| MONA APPLIN | | 621 PALESTINE ST | | | JACKSONVILLE | TX | 75766 | |
| MONA CAMPBELL MUNSON | | 5128 BROOKVIEW | | | DALLAS | TX | 75220 | |
| MONA COX | | PO BOX 1009 | | | HILLTOP LAKES | TX | 77871 | |
| MONA FOSTER | | 4 SOUTH BROOK DR | | | WOODWARD | OK | 73801 | |
| MONA HEIN | | 4335 CANYON VIEW PLACE | | | WENATCHEE | WA | 98801 | |
| MONA J DILLARD VAROZ | | 9605 ELVIN NE | | | ALBUQUERQUE | NM | 87112 | |
| MONA J. ESTES | | 1227 CRESTWOOD | | | CLEBURNE | TX | 76033 | |
| MONA MASINGILL BROUSSARD | | 102 WEST PARK DR | | | DEQUINCY | LA | 70633 | |
| MONA RAE CARRON | | 1812 FAIRWAY TERRACE | | | CLOVIS | NM | 88101 | |
| MONA RUTH DREESSEN CRUM | | 450 W CAMINO DE LA REINA | | | VAIL | CO | 85641 | |
| MONA TEA and MILFORD TEA | | REV TRUST 5/21/02 | MONA L TEA - TRUSTEE | 3309 HIGHLAND ROAD | ROSWELL | NM | 88201 | |
| MONAGHAN LIVING TRUST | | VIRGINIA P MONAGHAN TRUSTEE | 200 N LORAINE STREET | | MIDLAND | TX | 79701 | |
| MONARCH RESOURCES LLC | | PO BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0070 | |
| MONCRIEF OIL & GAS MASTER LLC | | MONCRIEF BUILDING | 950 COMMERCE STREET | | FORT WORTH | TX | 76102-5418 | |
| MONDELL DILLARD DECD | | P O BOX 6086 | | | MOORE | OK | 73153 | |
| MONETTE LEE GONZALES | | 5218 HOLLY AVENUE | | | PASADENA | TX | 77503 | |
| MONEXCO, LLC | | 2701 STATE STREET | | | DALLAS | TX | 75204 | |
| MONGER BROS AUTO SUPPLY | | 301 W MAIN | | | PAWHUSKA | OK | 74056 | |
| MONGER BROTHERS AUTO PART | | 301 W MAIN | | | PAWHUSKA | OK | 74056 | |
| MONGER INVESTMENTS LP | | C/O MATTHEW L MONGER | 10219 CANTON AVE | | TULSA | OK | 74137 | |
| MONICA BRENT | | 18204 127TH DR N | | | JUPITER | FL | 33478-3721 | |
| MONICA DALE MABRY FEHSE | | 320 EMERALD CT | | | BURLESON | TX | 76028 | |
| MONICA E CARREL | | 1686 CR 1209 | | | TUTTLE | OK | 73089 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA HAMMAN MASSIE | | 520 N 44TH STREET | | | DUNCAN | OK | 73533 | |
| MONICA I CRAMER TRUST | MONICA I CRAMER, TRUSTEE | 608 NINOVAN RD SE | | | VIENNA | VA | 22180-5847 | |
| MONICA KRAM | | 1403 SECOND STREET SOUTH | | | DICKINSON | ND | 58601 | |
| MONICA L HILDEBRAND | | 15609 REEDS ST | | | OVERLAND PARK | KS | 66223 | |
| MONICA L SHASTEEN | | 2920 HARBOR VIEW AVE | | | TAMPA | FL | 33611-1643 | |
| MONICA LAUERMAN | | PO BOX 12224 | | | TUCSON | AZ | 85732 | |
| MONICA LAURIE HAWTHORNE (USUFRUCT) | | 7021 N 67TH AVE | | | GLENDALE | AZ | 85301-2305 | |
| MONICA LAURIE HAWTHORNE SPNDTHRFT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| MONICA PICKENS | | 1340 BRICE DRIVE | | | MOORE | OK | 73160 | |
| MONICA R TYSON (HUDSON) | | 2442 N 76TH STREET | | | MESA | AZ | 85207 | |
| MONICA RADLOFF | | PO BOX 113 | | | WANAMINGO | MN | 55983 | |
| MONICE T & MARY B GREEN | | 1524 OAKWOOD CIRCLE | | | MALVERN | AR | 72104 | |
| MONIQUE LESAGE | | 420 S PALM DR APT 203 | | | NOVATO | CA | 94949-5039 | |
| MONIQUE LESAGE LIFE ESTATE | | 420 SOUTH PALM DRIVE APT 203 | | | NOVATO | CA | 94949 | |
| MONITRONICS | | DEPT. CH 8628 | | | PALATINE | IL | 60055-8628 | |
| MONNIE K FLANAGAN REVOCABLE TRUST | | 102 PHILLIPS AVE | | | MADILL | OK | 73446-4006 | |
| MONROE ANDREW & SHERYL D THOMPSON J | | P O BOX 111 | 804 SOUTH MAIN STREET | | FORD | KS | 67842-0111 | |
| MONROE CAMERON | | P O BOX 161672 | | | BIG SKY | MT | 59716 | |
| MONROE FAMILY TR UWO DONALD MONROE | | MARY REILLY & DONNA OLSSON TTEES | 6451 DESCO DR | | DALLAS | TX | 75225 | |
| MONROE FAMILY TRUST | MELVIN M MONROE, TRUSTEE | P O BOX 1421 | | | ELKHART | KS | 67950-1421 | |
| MONROE JOINT IRREV GRANTOR TR | | P O BOX 230 | | | MIDLAND | TX | 79702 | |
| MONROE U SAREZKY DECD | | 700 SUMMER STREET | | | STAMFORD | CT | 06901 | |
| MONSEES ENTERPRISES LLC | | PO BOX 1294 | | | ENID | OK | 73702 | |
| MONSTER ENERGY SERVICES | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| MONT POWELL HOYT | | PO BOX 131026 | | | HOUSTON | TX | 77219-1026 | |
| MONTAGUE CAD TAX ASSESSOR-COLLECTOR | | P O BOX 121 | | | MONTAGUE | TX | 76251-0121 | |
| MONTAGUE COUNTY CLERK | | 11339 STATE HWY 59 N | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY TAX ASSESSOR-COLLEC | | P O BOX 8 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE RESOURCES LLC | | P O BOX 417 | | | MONTAGUE | TX | 76251 | |
| Montana Department of Revenue | | P.O. Box 8021 | | | Helena | MT | 59604-8021 | |
| MONTANA DEPT OF REVENUE | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTANA HISTORY FOUNDATION INC | | 1750 N WASHINGTON ST | | | HELENA | MT | 59601 | |
| Montana Secretary of State | | P.O. Box 202802 | | | Helena | MT | 59620-2802 | |
| MONTE B YOWELL | | 3433 US HWY 81 N | | | BOWIE | TX | 76230 | |
| MONTE BELLE BURNS SHELTON | | 2011 AVENUE P | | | HUNTSVILLE | TX | 77340 | |
| MONTE BUCKNER | | 1824 E 850 RD | | | KINGFISHER | OK | 73750 | |
| MONTE C ROY | | PO BOX 265 | | | MILLSAP | TX | 76066 | |
| MONTE DEAN CLUCK II | | 500 S TAYLOR STE 1050 | UNIT #227 | | AMARILLO | TX | 79101 | |
| MONTE DEAN CLUCK II 2012 GST TRUST | | KATSY MULLENDORE MECOM CLUCK, KAYSHA SPARLING, & KALLIE HAUSCHILD, CO-TRUSTEES | 8217 RANGER CREEK ROAD | | BOERNE | TX | 78006 | |
| MONTE DON STAPP | | 108270 S 4720 ROAD | | | MULDROW | OK | 74948 | |
| MONTE GARRETT WALKER | | 103 CAPROCK CV | | | LAKESIDE CITY | TX | 76308-5823 | |
| MONTE GENE BARNES | | 500 N STATE ST | | | GAGE | OK | 73843 | |
| MONTE HARRIS | | 1205 E RIVER DR APT14 | | | DAVENPORT | IA | 52803 | |
| MONTE KIMBREW CHESNUTT | | 4019 BEDFORD CIRCLE | | | LAWTON | OK | 73501 | |
| MONTE L SMITH | | 911 SOUTH 6TH | | | LAMAR | CO | 81052 | |
| MONTE L WRIGHT | | 3202 S ASH | | | PERRYTON | TX | 79070 | |
| MONTE M MOUNT & MURIEL MOUNT | | 2815 COUNTRY CLUB ROAD | | | CHICKASHA | OK | 73018-6915 | |
| MONTE R REGER 1985 REV TRUST | | DTD 12/20/1985 | 1ST NATL BANK & TRUST CO OF VINITA TTE | PO BOX 407 | VINITA | OK | 74301 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTE RUTH ALLEN | | 11516 WINGFIELD LANE | | | FRISCO | TX | 75035 | |
| MONTE SUE DODD BOND | | 13529 HWY 110 S. #612 | | | TYLER | TX | 75707 | |
| MONTE WION | | THE FIRST NATIONAL BANK OF SEILING | FOR THE ACCOUNT OF MONTE WION | P O BOX 10 | SEILING | OK | 73663 | |
| MONTEE L HOFFMAN | | P O BOX 720192 | | | OKLAHOMA CITY | OK | 73172 | |
| MONTEGO CAPITAL FUND I LTD | | P O BOX 2640 | | | MIDLAND | TX | 79702 | |
| MONTEGO MINERALS LP | | PO BOX 2379 | | | MIDLAND | TX | 79702 | |
| Montenegro, Raul | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MONTERREYKEYSTONE LLC | | P O DRAWER 379 | | | TILDEN | TX | 78072 | |
| MONTES CARPET WAREHOUSE | | PO BOX 1602 | | | WEATHERFORD | OK | 73096 | |
| MONTEX DRILLING COMPANY | W. A. MONCRIEF, JR. | MONCRIEF BLDG | 950 COMMERCE ST, | | FORT WORTH | TX | 76102-5418 | |
| MONTEX RESOURCES LLC | | 2029 N MAIN ST STE 201 | | | FT WORTH | TX | 76164 | |
| MONTGOMERY CONSULTING LLC | | C/O THOMAS A MONTGOMERY | 2500 NORTH DALLAS PARKWAY | SUITE 300 | PLANO | TX | 75093 | |
| Montgomery County Treasurer | | P.O. Box 767 | | | Independence | KS | 67301 | |
| MONTGOMERY EXPLORATION COMPANY LTD | | 2701 STATE STREET | | | DALLAS | TX | 75204-2634 | |
| MONTGOMERY FAMILY PARTNERSHIP | | PO BOX 3925 | | | WILMINGTON | DE | 19807 | |
| MONTGOMERY FAMILY TRUST 04 20 05 | | LUWANA L MONTGOMERY TRUSTEE | 10616 LINWOOD BLVD | | INDEPENDENCE | MO | 64052 | |
| MONTGOMERY PETROLEUM INC | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206 | |
| MONTGOMERY TRUST | | DALE MONTGOMERY, TRUSTEE | BOX 1025 | | BOISE CITY | OK | 73933 | |
| MONTGOMERY TRUST-A | | WILLIAM MONTGOMERY TTEE | 4838 CORAL RD | | FORT MYERS BEACH | FL | 33931 | |
| MONTIE J BOWEN | | 1208 LINCOLN AVE | | | CLAY CENTER | KS | 67432 | |
| MONTIERRA MINERALS & PRODUCTION LP | | 16107 KENSINGTON DRIVE #257 | | | SUGAR LAND | TX | 77479 | |
| MONTOUR PROPERTIES INC | | 4040 BROADWAY SUITE 105 | | | SAN ANTONIO | TX | 78209 | |
| Montoya Galindo, Julio C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Montoya, Eugenio G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MONTY D & JANICE MOELLER | | 12501 KATHY LN | | | SAPULPA | OK | 74066-6968 | |
| MONTY DALE MOELLER | | 12501 KATHY LN | | | SAPULPA | OK | 74066-6968 | |
| MONTY GENE ELLIS | | 139 BERMUDA CR | | | MONTGOMERY | TX | 77356 | |
| MONTY GIST | | PO BOX 521 | | | MIDLAND | TX | 79702 | |
| MONTY HOWARD REEVES | | P O BOX 456 | | | BOOKER | TX | 79005 | |
| MONTY LEE SCHANBACHER | | 221 WEST 8TH | | | CHEROKEE | OK | 73728 | |
| MOODY BIBLE INSTITUTE | | FARMERS NATIONAL CO AGT 1313068 | OIL/GAS MGMT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOOERS OIL CORPORATION | | P O BOX 160669 | | | SAN ANTONIO | TX | 78280-2869 | |
| MOON FAMILY TRUST | | NEVA JANICE MOON TRUSTEE | 1481 COUNTY ROAD 1423 | | NINNEKAH | OK | 73067 | |
| MOON ROYALTY LLC | | P O BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0070 | |
| MOONLIGHT INVESTMENTS LTD | | P O BOX 9598 | | | AMARILLO | TX | 79105 | |
| MOORE AND SHELTON COMPANY LTD | | P.O. BOX 3070 | | | GALVESTON | TX | 77552-0070 | |
| MOORE FAMILY TRUST | | GARY DEAN MOORE TTEE | PO BOX 8854 | | AMARILLO | TX | 79114 | |
| MOORE INDUSTRIES-INTERNATIONAL INC | | 16650 SCHOENBORN STREET | | | NORTH HILLS | CA | 91343-8196 | |
| Moore, Clint Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Moore, Raymond John | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Moore, Samuel A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Moore, Teresa A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOORE-BURROW LTD | | 1717 WEST 6TH STREET | SUITE 390 | | AUSTIN | TX | 78703 | |
| MOORES HARDWARE & HOMECENTER | | 422 EAST MAIN | | | PAWHUSKA | OK | 74056 | |
| MOORES MAINTENANCE SERVICE INC | | 908 E UTAH RANCH ROAD | | | LAVACA | AR | 72941 | |
| MOP LLC | | 1500 GLENWOOD AVENUE | | | OKLAHOMA CITY | OK | 73116-5207 | |
| MOR HOLDINGS LLC | | 3880 HULEN ST SUITE 510 | | | FORT WORTH | TX | 76107 | |
| MORALES BACKHOE SERVICE | | 609 W DAVID | | | HEBBRONVILLE | TX | 78361 | |
| MORAN K OIL | | PO BOX 1295 | | | SEMINOLE | OK | 74868 | |
| MORAN OIL ENTERPRISES | | P O BOX 1295 | | | SEMINOLE | OK | 74868 | |
| MORDY & MORDY PC | | 110 WEST MAIN STREET | PO BOX 457 | | ARDMORE | OK | 73402 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORELLE K RATCLIFFE ESTATE | | M K RATCLIFFE JR, EXEC | 6915 DALHART LANE | | DALLAS | TX | 75214 | |
| MORENE L MINNS TRUST | | HARRY J MINNS, TRUSTEE | ROUTE 1, BOX 36 | | GOODWELL | OK | 73939 | |
| MORENE WALSTON | | 2923 HIGHWAY 159 | | | MINDEN | LA | 71055 | |
| MORENERGY EXPLORATION COMPANY | | 410 17TH STREET STE 1150 | | | DENVER | CO | 80202 | |
| MOREY FAMILY LLC | | P O BOX 1294 | | | EDMOND | OK | 73083 | |
| MORGAN BLAINE COOPER | | PO BOX 444 | | | MAYSVILLE | OK | 73057 | |
| MORGAN CAPITAL GROUP INC | | PO BOX 989 | | | MABANK | TX | 75147 | |
| MORGAN E ROBERTS | | JP MORGANCHASE AGENT | PO DRAWER 99084 | | FT WORTH | TX | 76199-0084 | |
| MORGAN JONES JR TEST TRUST | | 1ST FINANCIAL TR & ASSET MANAGEMENT CO NA | PO BOX 701 | | ABILENE | TX | 79604-0701 | |
| MORGAN KELLY-JEAN PATTERSON | | 120 29TH AVENUE #3 | | | SEATTLE | WA | 98122 | |
| MORGAN OPERATING INC | | PO BOX 118 | | | HOBBS | NM | 88241 | |
| MORGAN PETROLEUM TESTERS INC | | PO BOX 1006 | | | GIDDINGS | TX | 78942 | |
| MORGAN THOMPSON | | 10959 STONELEIGH DR | | | NOBLESVILLE | IN | 46060 | |
| MORGAN WELL SERVICES INC | | PO BOX 666 | | | PRAGUE | OK | 74864 | |
| MORIAH ENERGY INC. | | GARY SALMON, AGENT | BOX 51582 | | LAFAYETTE | LA | 70505 | |
| MORIN FAMILY LLLP | | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| Morin, Abel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MORNING GLORY ROYALTIES LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| MORNINGSTAR CEMETERY | C/O BETTY RACKLEY | 343934 SOUTH 930 ROAD | | | CHANDLER | OK | 74834 | |
| MORRIE SCHULMAN | | 1333 BONHAM TERRACE | | | AUSTIN | TX | 78704-2606 | |
| MORRIS AND TABOR MINERALS LLC | | 5613 N W 111 TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| MORRIS C. RAMBO JR | | 22 BON MAR ROAD | | | PALHAM MANOR | NY | 10803 | |
| MORRIS CLIFFORD HARDER | | 220 S FULLER | | | LONGVIEW | TX | 75605 | |
| MORRIS D & CAROL J COOK, JTWROS | | 406 AVENUE Q | | | BEAVER | OK | 73932 | |
| MORRIS D. HURST | | 604 SO. BARKER | | | EL RENO | OK | 73036 | |
| MORRIS E FORAKER | | P O BOX 515 | | | GARBER | OK | 73738 | |
| MORRIS E STEWART OIL CO | | 7420 NW 84TH ST | | | OKLAHOMA CITY | OK | 73132-4271 | |
| MORRIS EUGENE WHITMAN DECD | | 1416 NABORS LANE | | | ODESSA | TX | 79761 | |
| MORRIS F AND LILLIAN ZAPALAC | | 2123 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| MORRIS F ZAPALAC | | 2123 ZAPALAC ROAD | | | LA GRANGE | TX | 78945-3727 | |
| MORRIS FAMILY REV TRUST 10/4/01 | | MELVIN LEROY MORRIS & GLENDA B MORRIS TRUSTEES | RT 1 BOX 23 | | TALOGA | OK | 73667 | |
| MORRIS R NARCOMEY | | 215 GLENVIEW DRIVE | | | LAWRENCE | KS | 66044 | |
| MORRIS R NARCOMEY | | 2208 BRETT COURT | | | LAWRENCE | KS | 66049 | |
| MORRIS RAY SMITH DECD | | 14794 HWY 84 | | | LOGANSPORT | LA | 71049 | |
| MORRIS SCHULMAN | | MARK SCHULMAN, CRAIG SCHULMAN, | BILL SCHULMAN, TRUSTEES | P O BOX 1138 | LATEXO | TX | 75849-1138 | |
| MORRIS SCOTT TRAMMELL | | 10303 CR 197 | | | BRECKENRIDGE | TX | 76424 | |
| MORRIS W WORTHINGTON | | 2611 S MILES | | | EL RENO | OK | 73036 | |
| MORRISON ENERGY INTERESTS LLC | | 3811 TURTLE CREEK BLVD SUITE 1315 | | | DALLAS | TX | 75219 | |
| Morrison, Cecil R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Morrison, Paul Robert | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Morrison, Phillip Frank | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Morrison, Randy C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MORSE BARNES-BROWN AND PENDLETON PC | CITY POINT | 230 THIRD AVENUE 4TH FLOOR | | | WALTHAM | MA | 02451 | |
| MORSE FAMILY SECURITY TRUST | | 410 17TH STREET SUITE 1150 | | | DENVER | CO | 80202 | |
| MORSE TAYLOR | | 3213 BAYSHORE DR | | | WESTLAKE VLG | CA | 91361-4233 | |
| MORTLETT PONDER CARTER | | JEWELL THORNTON CLEAVER AIF | 1623 HATCHER ST | | DALLAS | TX | 75215 | |
| MORTON COUNTY COURTHOUSE | OFFICE COUNTY TREASURER | BOX 998 | | | ELKHART | KS | 67950 | |
| MORTON COUNTY HOSPITAL | | 445 HILLTOP | | | ELKHART | KS | 67950-0937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORTON COUNTY REGISTRAR OF DEED | | PO BOX 756 | | | ELKHART | KS | 67950 | |
| Morton County Treasurer | | P.O. Box 998 | | | Elkhart | KS | 67950 | |
| MORTON MANUFACTURING COMPANY | | PO BOX 50386 | | | TULSA | OK | 74150 | |
| MORTON SALT INC | | ATTN REAL ESTATE DEPT. | 123 NORTH WACKER DRIVE | | CHICAGO | IL | 60606-1743 | |
| MOSBACHER ENERGY COMPANY | | PO BOX 301261 | | | DALLAS | TX | 75303-1261 | |
| MOSBACHER USA INC | | PO BOX 301261 | | | DALLAS | TX | 75303-1261 | |
| MOSELY CUSTODIAL TRUST | | PO DRAWER 1410 | | | RUSTON | LA | 72173 | |
| MOSES HORTON DECD | | 4223 WITHERING HEIGHTS | | | HOUSTON | TX | 77045 | |
| MOSQUERO PUBLIC SCHOOLS | | PO BOX 258 | | | MOSQUERO | NM | 87733 | |
| MOSS FAMILY REV TR DTD 4/1/2010 | | MOSS INVESTMENT LLC TTEE | 812 GEORGE ST | | TAYLOR | TX | 76574 | |
| MOST REVEREND EDMOND CARMODY | | & HIS SUCCESSORS | ROMAN CATHOLIC DIOCESE OF TYLER | 1015 ESE LOOP 323 | TYLER | TX | 75701-9663 | |
| MOTION PICTURE ASSOCIATES LTD. | | 223 WEST ALAMEDA AVE, SUITE 101 | | | BURBANK | CA | 91502 | |
| MOTIONWORKS INDUSTRIAL SAFETY | | 3410 SOUTH 4TH STREET | | | CHICKASHA | OK | 73018 | |
| MOTOR PARTS OF PERRYTON | | P O BOX 730 | | | PERRYTON | TX | 79070 | |
| Mott, Taylor Aaron | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOUNA ABDELKADER | | 1029 HUNTERS GLEN CIRCLE | | | EDMOND | OK | 73012 | |
| MOUNT MORIAH BAPTIST CHURCH | | P O BOX 493 | | | EL RENO | OK | 73036 | |
| MOUNT ROYAL OIL, LLC | | 11229 42ND AVE SE | | | EVERETT | WA | 98208 | |
| MOUNTAIN GLACIER LLC | | 709 OAK HILL ROAD | | | EVANSVILLE | IN | 47711 | |
| MOUNTAIN GLACIER LLC | | PO BOX 3652 | | | EVANSVILLE | IN | 47735 | |
| MOUNTAIN GLACIER LLC | | PO BOX 927 | | | EVANSVILLE | IN | 47706-0927 | |
| MOUTRAY PROPERTIES LLC | | PO BOX 1598 | | | CARLSBAD | NM | 88221-1598 | |
| MOVEST CAPITAL | | P O BOX 2439 | | | ALBANY | TX | 76430 | |
| Mower, Matthew Bywater | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MOYER ELECTRIC | | PO BOX 514 | | | WOODWARD | OK | 73802 | |
| MOYER O-G & I LTD PARTNERSHIP | | PO BOX 1907 | | | COLLEYVILLE | TX | 76034-1907 | |
| MOZELLE TROUT WILCOXSON | | 11544 EAST RICKS CIR | | | DALLAS | TX | 75230-3030 | |
| MP2 ENERGY TEXAS | | PO BOX 202829 | | | DALLAS | TX | 75320-2829 | |
| MPH PRODUCTION COMPANY | | P O BOX 2955 | | | VICTORIA | TX | 77902 | |
| MPHC LLC DBA M&C CONSTRUCTION | | PO BOX 593 | | | GRAHAM | TX | 76450 | |
| MPJ ENERGY LLC | | 6204 WATERFORD BLVD., #4 | | | OKLAHOMA CITY | OK | 73118 | |
| MPS ENTERPRISES INC | | 7607 W INDUSTRIAL AVE | | | MIDLAND | TX | 79706 | |
| MR & MRS WC MORRIS H/W JTS WROS | | 524 NORTH MCKOWN | | | SHERMAN | TX | 75092 | |
| MR MACS MINERALS & ROYALTIES LLC | | 116 NORTH WASHINGTON | | | EL DORADO | AR | 71730 | |
| MR MACS MINERALS & ROYALTIES LLC | | ATTN JAMES HUTTON NOBLES | 116 NORTH WASHINGTON | | EL DORADO | AR | 71730 | |
| MR. & MRS. JOHN P. TUOHY | | 13525 APPLEVALLEY DR | | | OKLAHOMA CITY | OK | 73120 | |
| MRC GLOBAL (US) INC | | PO BOX 204392 | | | DALLAS | TX | 75320-4392 | |
| MRC GLOBAL (US) INC | | PO BOX 3176 | | | MIDLAND | TX | 79702-3176 | |
| MRC GLOBAL (US) INC | | PO BOX 640300 | | | PITTSBURGH | PA | 15264-0300 | |
| MRC GLOBAL (US) INC | | PO BOX 676316 | | | DALLAS | TX | 75267-6316 | |
| MRC PUMPS LLC | | 905 W BROADWAY | | | ANDREWS | TX | 79714 | |
| MRS A A DRUMMOND | | PO BOX 597 | | | MADILL | OK | 73446 | |
| MRS GUNTHER (JOAN) BURKERT | | 3208 CRYSTAL DRIVE | | | BURLINGTON | IA | 52601 | |
| MRS W M GWYN | | GEORGE E GWYN | BOX 1548 | | ARDMORE | OK | 73401-6066 | |
| MRS. D. J. JONES | | 741 SO. MARIPOSA STREET | | | BURBANK | CA | 91506 | |
| MRS. H.E. ZOLLER | | P O BOX 6448 | | | SAN ANTONIO | TX | 78209 | |
| MRS. IS JAMES | | UNKNOWN ADDRESS | | | | TX | | |
| MRS. LEE C. RATHBUN | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| MRS. WILLIAM E MASON DECD | | 3300 S. OCEAN BLVD. #722-C | | | HIGHLAND BEACH | FL | 33431 | |
| M-S ENERGY LTD | | MIKE SANDITEN | 6508 S. FLORENCE AVE | | TULSA | OK | 74136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MS. STEPHANIE BATES | | 230 SANDSTONE | | | PROSPER | TX | 75078 | |
| MSDV CORPORATION | | 214 W TEXAS SUITE 100 | | | MIDLAND | TX | 79701 | |
| MSM ENVIRONMENTAL LLC | DBA MSM OILFIELD SERVICES | PO BOX 13178 | | | OKLAHOMA CITY | OK | 73113 | |
| MSR PROPERTIES | | 1707 GUILFORD | | | OKLAHOMA CITY | OK | 73120 | |
| MSW REVOCABLE TRUST | | MICHAEL SCOTT WALTRIP - TRUSTEE | PETROHILL RESOURCES LLC - AGENT | 3343 LOCKE AVE - STE 103 | FORT WORTH | TX | 76107 | |
| MT LAYTON LLC | | P O BOX 3067 | | | PAGOSA SPRINGS | CO | 81147 | |
| MT PISGAH CEMETERY | | ARNOLD L SMITH | 20009 N AIRPORT ROAD | | OKARCHE | OK | 73762 | |
| MT ZION UNITED METHODIST CHURCH | | ATTN TREASURER | 3201 150TH STREET N E | | EL RENO | OK | 73036 | |
| MTH ESTATE, LTD | | P O BOX 572069 | | | HOUSTON | TX | 77257-2069 | |
| MTM RECOGNITION | | PO BOX 15659 | | | OKLAHOMA CITY | OK | 73115-5659 | |
| MTMJ TRUST | | P O BOX 5890 | | | EDMOND | OK | 73083-5890 | |
| MTMJ TRUST | | VALERIE RUTLEDGE & ADRIAN MULLALY CO-T | P O BOX 5890 | | EDMOND | OK | 73083 | |
| MTR TIRES, SERVICE, SALES INC | | PO BOX 863 | 2500 S MAIN ST | | PERRYTON | TX | 79070 | |
| MTZ LLC | | P O BOX 42194 | | | OKLAHOMA CITY | OK | 73123 | |
| MUD TECHNOLOGY INTERNATIONAL INC | | 2610 HWY 31 W | | | ATHENS | TX | 75751 | |
| MUIRFIELD PRODUCTION COMPANY | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| MUIRFIELD RESOURCES COMPANY | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| MUJEEB CHEEMA | | 10919 SOUTH QUEBEC PLACE | | | TULSA | OK | 74137 | |
| MULLALLY FAMILY OIL & GAS LLC | | C/O SMITH, CARNEY & CO PC | 5100 N BROOKLINE AVE SUITE 1000 | | OKLAHOMA CITY | OK | 73112 | |
| MULLER MINERALS LLC | | 12800 WILLIAMS COURT | | | OKLAHOMA CITY | OK | 73142 | |
| MULLIN HOARD BROWN LLP | ATTORNEYS AT LAW | PO BOX 31656 | | | AMARILLO | TX | 79120-1656 | |
| MULLINS HIRSCH EDWARDS HEATH | WHITE & MARTINEZ PC | 100 PARK AVENUE SUITE 400 | | | OKLAHOMA CITY | OK | 73102-8015 | |
| MULTI INVESTMENT CORP | | PO BOX 351 | | | MCKINNEY | TX | 75070 | |
| MULTI-CHEM | | PO BOX 1377 | | | SONORA | TX | 76950 | |
| MULTI-CHEM | | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| MULTI-CHEM | MULTI-CHEM GROUP LLC | PO BOX 974320 | | | DALLAS | TX | 75397-4320 | |
| MULTILIFT WELLTEC LLC | | 13813 NORTH PROMENADE BLVD | | | STAFFORD | TX | 77477 | |
| MULTI-SHOT LLC | DBA MS ENERGY SERVICES | PO BOX 201567 | | | DALLAS | TX | 75320-1567 | |
| Munoz, Gerardo Siejas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Munoz, Louisa T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MUNRO REVOCABLE TRUST DTD 11/30/07 | | DEANE K & SHARON R MUNRO TTEES | 3208 S 72ND AVE | | OMAHA | NE | 68124-3508 | |
| MUNSCH HARDT KOPF & HARR PC | ACCOUNTING | 500 N AKARD 3800 LINCOLN PLAZA | | | DALLAS | TX | 75201 | |
| MURAS ENERGY INC | | P O BOX 5525 | | | EDMOND | OK | 73083-5525 | |
| MURCHISON DRILLING SCHOOLS INC | | PO BOX 14577 | | | ALBUQUERQUE | NM | 87191 | |
| MURCHISON OIL & GAS INC | | 1100 MIRA VISTA BLVD | | | PLANO | TX | 75093 | |
| MURCHISON OIL & GAS INC | | PO BOX 678623 | | | DALLAS | TX | 75267-8623 | |
| MURDELL P JENKINS | | 912 N ADMIRE | | | EL RENO | OK | 73036 | |
| MURDOCK OPER. 2 LIMITED PARTNERSHIP | | C/O BANK OF AMERICA NA AGENT | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| MURELL R DICK | | AND BARBARA I DICK | BOX 285 | | TEXHOMA | OK | 73949 | |
| MUREX EXPLORATION INC | | 8616 STURBRIDGE DRIVE | | | CINCINNATI | OH | 45236 | |
| MUREX PETROLEUM CORPORATION | | 515 N SAM HOUSTON PKWY E STE 485 | | | HOUSTON | TX | 77060 | |
| MURFIELD 1987 MIN PURCH LTD PTN | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| MURFIELD RESOURCES CO. | | P. O. BOX 3166 | | | TULSA | OK | 74101-3166 | |
| MURFIN DRILLING COMPANY INC | | 250 N WATER | SUITE 300 | | WICHITA | KS | 67202 | |
| MURIEL C SIMS DECD | | 1901 CONSTITUTION AVENUE | | | FT COLLINS | CO | 80536 | |
| MURIEL K SPROUSE | | 2950 VINYARD DR | | | PASO ROBLES | CA | 93446 | |
| MURIEL SHAW | | 813 VALLEY VIEW ROAD | | | FAIRBAULT | MN | 55021 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURJO OIL & ROYALTY CO | | PO BOX 121818 | | | FT WORTH | TX | 76121-1818 | |
| MURJONES LTD | | 2601 WOODMONT AVENUE | | | AUSTIN | TX | 78703 | |
| MURL DEAN & ANNA L ERGENBRIGHT | | AS JOINT TENANTS | 12310 OXFORD COURT | | OKLAHOMA CITY | OK | 73130 | |
| MURL DEAN HARDESTY LIVING TRUST | | MURL DEAN HARDESTY, TRUSTEE | 19208 GORDON COOPER DRIVE | | SHAWNEE | OK | 74801 | |
| MURL DEWAYNE GREEN | | RT 2 BOX 184 | | | CHEYENNE | OK | 73628 | |
| MURL S DUNCAN DECD | | NANCY DUNCAN FOX | 311 RIVERHILL BLVD | | KERRVILLE | TX | 78028 | |
| MURLEEN SELF | | 6548 43RD ST. APT. 3315 | | | LUBBOCK | TX | 79407 | |
| MURPHY FAMILY REVOCABLE TRUST | | L M & NORA COLLEEN MURPHY | 9401 PROSPER DRIVE | | OKLAHOMA CITY | OK | 73151 | |
| MURPHY J FOSTER ESTATE | | MURPHY FOSTER JR & WILLIAM PRESCOTT EXEC | STAR ROUTE A BOX 660 | | FRANKLIN | LA | 70538 | |
| MURPHY LAND & CATTLE COMPANY LLC | | PO BOX 180 | RR 1 | | MAY | OK | 73851-9765 | |
| MURPHY LIVING TRUST DTD 11-16-95 | | JUANITA J MURPHY TRUSTEE | 1515 KINGSRIDGE DR APT 404 | | OKLAHOMA CITY | OK | 73170 | |
| Murphy, Michael J. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Murphy, Tad Colir | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MURRAY COUNTY CLERK | | PO BOX 422 | | | SULPHUR | OK | 73086 | |
| MURRAY COUNTY TREASURER | | PO BOX 304 | | | SULPHUR | OK | 73086 | |
| MURRAY E BRASSEUX | | 6446 WESTCHESTER | | | HOUSTON | TX | 77005 | |
| Murray Folger | Folger, Brar, Ford, ONeil & Gray, LLP | 711 Louisiana | Suite 500 | Penzoil Place South Tower | Houston | TX | 77002 | |
| MURRAY G ANDERSON | | 2609 PEMBROKE TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| MURRAY L BEER | | 131 BRAYTON STREET | | | ENGLEWOOD | NJ | 07631-3101 | |
| MURRAY SERVICES INC | | 2293 COUNTY STREET 2814 | | | CHICKASHA | OK | 73018 | |
| Murray, Amy L. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Murray, Scotty Randal | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MURREL KRAUSE | | UNKNOWN ADDRESS | | | | | | |
| MURRELL M HOWELL DECD | | P.O. BOX 7013 | | | ODESSA | TX | 79760 | |
| MURRELL M HOWELL ESTATE | | BERNIE D HOWELL INDEPENDENT EXECUTOR | P O BOX 7013 | | ODESSA | TX | 79760 | |
| MURROW LIVING TRUST | | WAYNE L. & NILA W. MURROW, TRUSTEES | 8105 BRIDGEPORT LANE | | BETHANY | OK | 73008 | |
| MURRY B & LAVELLE ATTERBERRY H&W JT | | 9628 SOUTH 68TH EAST AVENUE | | | TULSA | OK | 74133-5913 | |
| MURRY B ATTERBERRY | | 9628 SOUTH 68TH EAST AVENUE | | | TULSA | OK | 74133-5913 | |
| MURRY E CAMP | | PO BOX 220 | | | TIMMATH | CO | 80547 | |
| MUSCULAR DYSTROPHY ASSN | | 3300 EAST SUNRISE DRIVE | | | TUCSON | AZ | 85718-3299 | |
| MUSE PETROLEUM CORPORATION | | 15455 DALLAS PARKWAY SUITE 350 | | | ADDISON | TX | 75001-4690 | |
| MUSGRAVE FAMILY LLL PARTNERSHIP | | MARJORY MUSGRAVE PETERS GP | 629 W NORTH | | ASPEN | CO | 81611 | |
| MUSGRAVE FOUNDATION CHARITABLE TRUS | | U/A DATED 10/12/83 | C/O BANK OF OKLAHOMA AS AGENT | PO BOX 1588 | TULSA | OK | 74101 | |
| MUSICK FARMS INC | | 12692 N 2090 RD | | | SENTINEL | OK | 73664 | |
| MUSKOGEE GENERAL HOSPITAL | | BILL KENNEDY | 300 ROCKEFELLER DRIVE | | MUSKOGEE | OK | 74401-5081 | |
| MUSSELMAN INTEREST LTD | | 10632 IH 35 NORTH | | | SAN ANTONIO | TX | 78233 | |
| MUSSELMAN LIFE INSURANCE TRUST | | 10632 NORTH IH 35 | | | SAN ANTONIO | TX | 78236 | |
| MUSSELMAN RANCHES INC | | 10632 NORTH I H 35 | | | SAN ANTONIO | TX | 78233 | |
| MUSTANG FUEL CORP OF OKLAHOMA | | PO BOX 960006 | | | OKLAHOMA CITY | OK | 73196-0006 | |
| MUSTANG FUEL CORPORATION | | 9800 NORTH OKLAHOMA AVENUE | | | OKLAHOMA CITY | OK | 73114-7406 | |
| MUSTANG FUEL MARKETING CO | | 9800 NORTH OKLAHOMA AVE | | | OKLAHOMA CITY | OK | 73114-7406 | |
| MUSTANG GAS PRODUCTS LLC | | 9800 NORTH OKLAHOMA AVENUE | | | OKLAHOMA CITY | OK | 73114-7406 | |
| MUSTANG HEAVY HAUL LLC | | PO BOX 691017 | | | TULSA | OK | 74169 | |
| MUSTANG MINERALS LLC | | 330 MARSHALL ST SUITE 1200 | | | SHREVEPORT | LA | 71101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSTANG PUMPING UNIT SERVICE INC | | PO BOX 329 | | | ANDREWS | TX | 79714 | |
| MUSTANG PUMPING UNIT SERVICE INC | | PO BOX 347 | | | ANDREWS | TX | 79714 | |
| MUSTANG WELL SERVICE LLC | | PO BOX 77 | | | ANDREWS | TX | 79714-0077 | |
| MVA TRUCKING & RENTALS LLC | | PO BOX 970 | 1421 SOUTH LOVE ST | | LOVINGTON | NM | 88260 | |
| MVC HOLDINGS LLC | | 4675 PONDEROSA TRAIL | | | LITTLETON | CO | 80125 | |
| MW OIL INVESTMENT CO INC | | 730 17TH ST STE 325 | | | DENVER | CO | 80202 | |
| MW RENTALS & SERVICES INC | | 4002 US HWY 59 N | | | VICTORIA | TX | 77905 | |
| MWB 1998 TRUST | | BEN J FORTSON JR TTEE | 301 COMMERCE STREET STE 2900 | | FORT WORTH | TX | 76102 | |
| MWC ENERGY CORPORATION | | C/O JERRY TUBB, ATTN-AT-LAW | 1000 BANK OF OKLAHOMA PLAZA | 201 ROBERT S KERR AVE STE1000 | OKLAHOMA CITY | OK | 73102 | |
| MWK FARM INC | | C/O DARREL KLETKE | 2 W PRESTON LANE | | STILLWATER | OK | 74075-2018 | |
| MY CAO | | 8212 CINNAMON TEAL DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| MYCAH CARRILLO | | 4515 FREDONIA AVE | | | SNYDER | TX | 79549 | |
| MYCO INDUSTRIES INC | | P O BOX 840 | | | ARTESIA | NM | 88211-0840 | |
| MYDRIS GORDON | | 126 1/2 W COOLIDGE ST | | | LIBERAL | KS | 67901-0000 | |
| Myers, Ralph B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Myers, Steven Douglas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Myers, William Jordan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| MYERS-AUBREY COMPANY | | PO BOX 470370 | | | TULSA | OK | 74147 | |
| MYLDRED MCKEE ROBINSON | | 2335 SAN ANTONIO | | | SAN ANGELO | TX | 76901-3022 | |
| MYLOGIQ LLC | | 151 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | Puerto Rico |
| MYONG RUZBARSKY | | 3402 MANCHESTER ROAD | | | ATWATER | CA | 95301 | |
| MYRA A. LAPPIN DECD | | 253 PRINCETON ROAD | | | MENLO PARK | CA | 94025 | |
| MYRA ANN LYNCH HUDSON | | P O BOX 11725 | | | BAINBRIDGE ISLAND | WA | 98110-1725 | |
| MYRA B WARD REVOCABLE TRUST | | DATED JANUARY 23, 1990 | MYRA B WARD & L O WARD TRUSTEES | P O BOX 1187 | ENID | OK | 73702-1187 | |
| MYRA B. WARD | | P.O. BOX 1187 | | | ENID | OK | 73702 | |
| MYRA GALE JARVIS, LIFE ESTATE | | 215 N TEXAS | | | WEATHERFORD | OK | 73096 | |
| MYRA J MCFARLAND ESTATE | | R P & C M WILLIAMSON CO-EXEC | 701 E SUL ROSS AVE | | ALPINE | TX | 79830 | |
| MYRA NORRIS DECD | | 1219 N. 10TH | | | DUNCAN | OK | 73533 | |
| MYRA R GRIFFIN | | 217 LORAINE AVE | | | CINCINNATI | OH | 45220 | |
| MYRA WILSON | | 10 SOUTH BRIAR HOLLOW LANE, UNIT 10 | | | HOUSTON | TX | 77027 | |
| MYRLENE STEVENSON DECATUR | | 19807 MILDRED AVENUE | | | TORRENCE | CA | 90503 | |
| MYRLITA STILES | | 6308 BRADLEY LN | | | PLANO | TX | 75023 | |
| MYRNA E MANNING | | 1129 CAMEO DRIVE | | | YUKON | OK | 73099 | |
| MYRNA F NEWCOMB REV LIVING TRUST | | MYRNA F NEWCOMB TRUSTEE | 222648 E COUNTY ROAD 57 | | MUTUAL | OK | 73853 | |
| MYRNA JEAN HAZZARD | | 4811 BIRDIE LANE | | | BAKERSFIELD | CA | 93308-1101 | |
| MYRNA KAY NELSON | | 335998 E 1060 ROAD | | | McCLOUD | OK | 74851 | |
| MYRNA R. PLEASANT | | 1019 N JEFFERSON | | | SPRINGDALE | AR | 72764 | |
| MYRON C SCOTT | | 809 HIGH SCHOOL DR | | | SEAGOVILLE | TX | 75159 | |
| MYRON DALE RATZLAFF | | 7508 E 88TH PL | | | TULSA | OK | 74133-4841 | |
| MYRON E. WATSON | | UNKNOWN ADDRESS | | | GARDEN VALLEY | ID | 83622 | |
| MYRON H BOND LP | | C/O MYRON H BOND | 4536 BELFORT PL | | DALLAS | TX | 75205 | |
| MYRON H PETERSEN | | 24723 HWY 6 | | | ALVIN | TX | 77511 | |
| MYRON NYE HUMPHREY | | 2075 TICONDEROGA DRIVE | | | SAN MATEO | CA | 94402 | |
| MYRT CLAYTON DECD | | JACK WILSON, JR. DECEASED | 6307 WATERFORD BLVD STE135 | | OKLAHOMA CITY | OK | 73118 | |
| MYRTLE BEULAH SHIELDS | | RT 2 BOX 89 | | | GUYMON | OK | 73942 | |
| MYRTLE HERRING HAFFNER DECD | | BOX 195 | | | BAYFIELD | CO | 81122 | |
| MYRTLE I PHELPS | | 148 S FLEETWOOD PL | | | BARTLESVILLE | OK | 74006-8315 | |
| MYRTLE M HEDRICK | | 450 BRADLEY SP 21 | | | EL CAJON | CA | 92021 | |
| MYRTLE M LILLEY TRUST | | HAROLD JAN LILLEY - SUC TRUSTEE | 11125 W GRANADA DR | | SUN CITY | AZ | 85373 | |
| MYRTLE MARLETT LEUCH DECD | | PO BOX 65 | | | ANADARKO | OK | 73005 | |
| MYRTLE PALMER | | R.R. #1, BOX 39-A | | | CALUMET | OK | 73014-9712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYRTLE ROLLINS MCMAHAN | | 6701 AVENUE J | | | HOUSTON | TX | 77011 | |
| MYRTLE RUTTMAN | | P O BOX 902 | | | MOORELAND | OK | 73852 | |
| MYRTLE WILSON | | 2202 HARVARD DRIVE | | | PERRYTON | TX | 79070 | |
| MYRTLE WRIGHT DECLARATION OF TRUST | | ROWENA WRIGHT WILLIS TRUSTEE | 3463 STATE STREET #513 | | SANTA BARBARA | CA | 93105 | |
| MYSTIQUE MANAGEMENT CORP | | 6528 E 101ST STREET STE D1 #425 | | | TULSA | OK | 74133-6754 | |
| MZS MINERALS LLC | | PO BOX 10043 | | | MIDLAND | TX | 79702 | |
| N ALVIN & MATTIE M WILCOX JT DECD | | RR1, BOX 23 | | | CLEO SPRINGS | OK | 73729 | |
| N BERT SMITH | | 6300 N STYLL RD | | | OKLAHOMA CITY | OK | 73112-1455 | |
| N BERT SMITH TRUST IRREV TRUST | | AMENDED AND RESTATED 11/02/2011 | WILEY S HUGOS & MARTHA M PHILLIPS CO TTEES | 1720 DRAKESTONE AVE | NICHOLS HILLS | OK | 73120 | |
| N E BOYCE JR | | 19 MEADOW AVENUE | | | KENTFIELD | CA | 94904-1067 | |
| N F WEATHERBY DECD | | 3113 LA MANCHA DRIVE NW | | | ALBUQUERQUE | NM | 87104 | |
| N K INTEREST INC | | 1209 SHIRLEY LANE | | | MIDLAND | TX | 79705 | |
| N LEONARD FOX | | P O BOX 2107 | | | DARIEN | CT | 06820 | |
| N SCOTT DAMRON | | 10227 E 117TH ST SOUTH | | | BIXBY | OK | 74008 | |
| N&B BASS INVESTMENTS, LTD | | C/O H NEIL BASS | BOX 368 | | FAIRFIELD | TX | 75840-0368 | |
| N&R RESOURCES INC | | 3131 TURTLE CREEK BLVD | SUITE 1210 | | DALLAS | TX | 75219 | |
| N.B. RAMSEY TESTAMENTARY TRUST | | EL & SA RAMSEY, TRUSTEES | 4805 WOLF LANE | | YUKON | OK | 73099 | |
| N.J. PHILLIPS JR | | 1730 JOHNS STREET | | | SEMINOLE | OK | 74868 | |
| N-4 RANCHES LTD | | 1059 CR 107 | | | RUNGE | TX | 78151 | |
| N5 WIRELINE SERVICE LLC | | PO BOX 836 | | | PERRYTON | TX | 79070 | |
| NABEEL PARTNERS LLC | | PO BOX 18651 | | | ATLANTA | GA | 31126-0651 | |
| NABOB LTD | | P. O. BOX 9598 | | | AMARILLO | TX | 79105 | |
| NABORS DRILLING TECHNOLOGIES USA, I | | PO BOX 973527 | | | DALLAS | TX | 75397-3527 | |
| NABORS DRILLING USA LP | | PO BOX 973527 | | | DALLAS | TX | 75397-3527 | |
| NABORS WELL SERVICES LTD | | PO BOX 973510 | | | DALLAS | TX | 75397-3510 | |
| NADA R RAUH HOKIT | | 3706 KING STREET APT 2013 | | | ENID | OK | 73703 | |
| NADA W SHULTS DECD | | 849 HAVENWOOD LANE S | | | FORT WORTH | TX | 76112 | |
| NADEAN JONES DECD | | 6525 N W 115TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| NADEL & GUSSMAN ANADARKO LLC | | 15 E 5TH STREET SUITE 3200 | | | TULSA | OK | 74103 | |
| NADEL & GUSSMAN ENERGY, LLC | | 3200 FIRST PLACE TOWER | 15 EAST 5TH STREET | | TULSA | OK | 74103-4313 | |
| NADEL & GUSSMAN OPER CO LLC | | 15 E 5TH STREET SUITE 3200 | | | TULSA | OK | 74103 | |
| NADEL & GUSSMAN OPERATING CO., LLC | | 15 E 5TH STREET SUITE 3300 | | | TULSA | OK | 74103 | |
| NADEL AND GUSSMAN ANADARKO LLC | | NADEL AND GUSSMAN LLC NOMINEE | 3200 FIRST PLACE TOWER | 15 EAST 5TH STREET | TULSA | OK | 74103-4313 | |
| NADEL AND GUSSMAN PERMIAN LLC | | 15 E 5TH STREET SUITE 3200 | | | TULSA | OK | 74103 | |
| NADEL AND GUSSMAN RUSTON LLC | | 15 EAST 5TH STREET SUITE 3200 | | | TULSA | OK | 74103 | |
| NADINE BAKOS | | 809 KINGSFORD ST | | | MONTEREY PARK | CA | 91754 | |
| NADINE E PERDUE | | 121 W DOUGLAS AVE | | | KINGFISHER | OK | 73750-4123 | |
| NADINE F MEARS TRUST 5/21/99 | | CHERYL COOK & KATHERINE THOMPSON CO- TRUSTEES | PO BOX 38 | | WAUKOMIS | OK | 73773-0038 | |
| NADINE G WILSON STANFORD | | BOX 855 | | | BRAZORIA | TX | 77422 | |
| NADINE LOUISE CLARK | | RT 1 BOX 51 | | | HASTINGS | OK | 73548 | |
| NADINE OSBORN DECD | | 2919 CR 522 | | | STEPHENVILLE | TX | 76401 | |
| NADINE R WILKERSON | | 1208 KINGSWAY AVE | | | YUKON | OK | 73099 | |
| NADINE SAYERS | | PO OBX 793 | | | BISHOP | CA | 93515 | |
| NADYNE B LESSARD LT | | 7901 MIDDLEWAY | | | VANCOUVER | WA | 98664 | |
| Naeher, John Raymonc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NAJA COMPANY | | PO BOX 20380 | | | WICHITA | KS | 67208 | |
| NAJEAN N BROWN | | 306 58TH ST. #B | | | HOLMES BEACH | FL | 34217 | |
| NAJERAS TRUCKING LLC | | PO BOX 2053 | | | HOBBS | NM | 88241 | |
| NAKITA BRACK | | 2306 ATKINSEN ST | | | AMARILLO | TX | 79106-4607 | |
| NAKOLE L DAVIDSON | | 495 HANIVER STREET | | | ALAMOSA | CO | 81101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NALCO COMPANY | | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| Namal, Adam | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NAMTEK CORP | | 19 PURITAN DRIVE SUITE D | | | BEDFORD | NH | 03110 | |
| NAMTEK CORP | C/O GIBRALTAR BUS CAPITIAL | PO BOX 205227 | | | DALLAS | TX | 75320-4320 | |
| NAN ALICE ELAM HAMBY | | 3403 CANDLENOLL DRIVE | | | SPRING | TX | 77388-5864 | |
| NAN BROWNLEE PRESSON | | 2003 INDIAN HEIGHTS BLVD | | | WICHITA FALLS | TX | 76309-3016 | |
| NAN JACKSON | | 35 MALIE PLACE | | | PAIA | HI | 96779 | |
| NAN M BRIEGGE DECD | | 801 KAW | | | PERRY | OK | 73077 | |
| NAN MOSS | | 309 EASTWOOD AVENUE | | | FORT WORTH | TX | 76107 | |
| NANA BACHTEL STEWART | | 200 PATTERSON #412 | | | SAN ANTONIO | TX | 78209 | |
| NANA FRENNESSON | | 907 PURPLE MARTIN CT | | | PFLUGERVILL | TX | 78660 | |
| NANCE J REYNOLDS | | S/P/A NANCE COLE REYNOLDS | 3408 RED RIVER ST | | AUSTIN | TX | 78705 | |
| Nance, Jory | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nance, Todd | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NANCI LEE BERGMAN | | 14315 MOORPARK ST APT #207 | | | SHERMAN OAKS | CA | 91423-2636 | |
| NANCY A BATT | | P O BOX 79784 | | | HOUSTON | TX | 77279 | |
| NANCY A MOYLAN LIFE ESTATE | | 9505 EAST 43RD STREET | | | KANSAS CITY | MO | 64133 | |
| NANCY A PARIS FRY | | 625 EAST OKLAHOMA AVE | | | BLACKWELL | OK | 74631 | |
| NANCY A. BROKAW | | 7723 MEADOWGLEN LANE | | | HOUSTON | TX | 77063-4811 | |
| NANCY AIAZZI TRUST DTD 6/7/90 | | C/O RICHARD & AMY RAND | 519 S CENTER STREET | | YERINGTON | NV | 89447 | |
| NANCY ALEXANDER SHELTON | | 368 BOB DAVIS RD | | | GLADEWATER | TX | 75647-3420 | |
| NANCY ALLEN ASHLEY | | 11 KENNEY CT | | | ALVIN | TX | 77511 | |
| NANCY ALLEN CHANDLER | | 3705 PAIGE LANE | | | SHREVEPORT | LA | 71119 | |
| NANCY ANDERSON OLSON | | BOX 136 | | | MIDLAND | TX | 79702 | |
| NANCY ANN & JACKIE LEE MILLER AS JT | | 158 SHADOW SPRINGS TRAIL | | | MAGNOLIA | TX | 77354 | |
| NANCY ANN COPELAND | | 1405 ELK AVENUE | | | KINGFISHER | OK | 73750 | |
| NANCY ANN HORNER | | 6896 NW 29TH AVE | | | FT LAUDERDALE | FL | 33309 | |
| NANCY ANN NEWBERN CHARPIOT | | 1104 DOVE HOLLOW RD | | | GRANBURY | TX | 76048 | |
| NANCY ANN SHERRILL | | 21601 SHERRILL RD | | | BURBANK | OK | 74633 | |
| NANCY ANN THOMAS LIVING TRUST | | NANCY ANN THOMAS TRUSTEE | 2297 SISKIYOU BLVD | | ASHLAND | OR | 97520 | |
| NANCY ARMSTRONG GREENHAW | | 3912 POTOMAC AVE | | | FT WORTH | TX | 76107-1728 | |
| NANCY ARREDONDO | | 3412 PECAN DR | | | PUEBLO | CO | 81005 | |
| NANCY B CONWELL | | PO BOX 1716 | | | MARSHALL | TX | 75671 | |
| NANCY B GOODWIN TRUST | | NANCY B GOODWIN TRUSTEE | 106 WESTRIDGE DR | | CLINTON | OK | 73601 | |
| NANCY B SHWAYDER | | 7454 EAST JEFFERSON DRIVE | | | DENVER | CO | 80237 | |
| NANCY BARR IMPASTATO | | 2735 CARTER FARM CT | | | ALEXANDRIA | VA | 22306 | |
| NANCY BECKER BARNES | | HCR 62 BOX 3242 | | | PITTSBURG | OK | 74560-9541 | |
| NANCY BELL REYNOLDS TRUSTEE | | 110 W GRENFELL LN | | | HOUSTON | TX | 77076 | |
| NANCY BLACKMON | | PO BOX 72 | | | BOWIE | TX | 76230 | |
| NANCY BRINK | | 2125 3RD ROAD SE | | | LEROY | KS | 66857 | |
| NANCY BROOKS LANE | | 1013 BOB HUNTON RD | | | DOUGLASVILLE | GA | 30134 | |
| NANCY C EVANS | | 7656 PINE ISLAND WAY | | | WEST PALM BEACH | FL | 33411 | |
| NANCY C EVANS REV LIV TR | | NANCY C EVANS TTEE | 7656 PINE ISLAND WAY | | WEST PALM BEACH | FL | 33411 | |
| NANCY C HARRISON | | 6210 QUEENSLOCH DRIVE | | | HOUSTON | TX | 77096 | |
| NANCY C MADDEN | | 27 RIVER DRIVE | | | PANACEA | FL | 32346 | |
| NANCY C SORENSEN | | 11070 ALBERI LANE | | | BLAIR | NE | 68008 | |
| NANCY C TANNEHILL | | 498 BEECHWOOD | | | WOODLAND | WA | 98674 | |
| NANCY CAMPBELL | | 568 DENTRO DRIVE | | | SANTA BARBARA | CA | 93111 | |
| NANCY CAROL PIPKINS | | 601 SOUTH 13TH STREET | | | CHICKASHA | OK | 73018 | |
| NANCY CAROL TEAGUE | | 2616 S 18TH | | | CHICKASHA | OK | 73018 | |
| NANCY CARPENTER ADRIAN | | 3199 N 24TH | | | BOISE | ID | 83702 | |
| NANCY CARROLL HALL | | 1103 MARLBORO LANE | | | OKLAHOMA CITY | OK | 73116 | |
| NANCY CASWELL LAUGHTON | | 1104 SESSIONS STREET | | | BOWIE | TX | 76230 | |
| NANCY CATHERINE PRYOR WEIST | | 3510 PEBBLE BROOK DR | | | BILLINGS | MT | 59101-8005 | |
| NANCY CISAR & ALAN CISAR JT | | 34523 N 99TH ST | | | SCOTTSDALE | AZ | 85262-1429 | |
| NANCY COOK JOHNSON DECD | | 42 W KELLER ST | | | HERNANDO | FL | 34442-4851 | |
| NANCY CRADDOCK HALPHEN | | 615 BRYAN BLVD | | | ALLEN | TX | 75013 | |
| NANCY CRALL LESLIE | | 16120 S ELWOOD AVE | | | GLENPOOL | OK | 74033 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY CUNNINGHAM | | 4318 PIN OAK AVE | | | ENID | OK | 73703 | |
| NANCY D FORBES TEST TR | | FROST BANK TTEE | ACCT #WD179 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| NANCY DANIELSON LIVELY | | 810 NORTH SHORE DRIVE | | | HIGHLAND VILLAGE | TX | 75067 | |
| NANCY DENTON FORBES ESTATE | | FROST BANK NA IND EXEC | ACCT #WC946 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | |
| NANCY DENTON FORBES MINERAL | | TRUST DATED 7/1/08 | FROST NATL BANK TRUSTEE | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| NANCY DOWLING MILLER TRUST | | BANK OF OK TTEE | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| NANCY DUNHAM | | 18 UTE PL | | | ROCKAWAY | NJ | 07866-1609 | |
| NANCY E DEW TRUST | | GOOD SAMARITAN VILLAGE | 1804 PTARMIGAN TRAIL | | ESTES PRAK | CO | 80517 | |
| NANCY E MITCHELL | | W M GALLAGHER | PO BOX 30 | | MARLOW | OK | 73055 | |
| NANCY E PENSON | | 1201 ELM ST 4255 | | | DALLAS | TX | 75270 | |
| NANCY E PETTIT | | 3604 DOGWOOD LANE | | | CABOT | AR | 72023 | |
| NANCY E. KRAMER | | 1014 S ACORN LANE | | | STILLWATER | OK | 74074 | |
| NANCY ELIZABETH NEILSON | | 520 APPLE BLOSSOM WAY | | | DANVILLE | IN | 46122 | |
| NANCY ELIZABETH PATTERSON | | 12625 MEMORIAL DRIVE APT 40 | | | HOUSTON | TX | 77024-4814 | |
| NANCY ELLEN LAUGHLIN | | 6100 WHISPERING OAK RD. | | | EDMOND | OK | 73034 | |
| NANCY ELLEN REIM | | 7417 SPRING MEADOW LANE | | | GARLAND | TX | 75044 | |
| NANCY ENGLISH | | 535 BAYOU DULARGE RD | | | HOUMA | LA | 70363 | |
| NANCY ETHLYN CLEMENT | | 1619 CARLETON STREET | | | BERKELEY | CA | 94703 | |
| NANCY FARRIS | | P O BOX 581 | | | CENTERVILLE | TX | 75833 | |
| NANCY FAYE KALTHOFF | | 1048 ASHWORTH RD | | | TOPEKA | KS | 66604 | |
| NANCY FORD HEDRICK | | 2130 GERSHWIN LN | | | CORPUS CHRISTI | TX | 78414 | |
| NANCY G CHEEK LLC | | PO BOX 368 | | | ARDMORE | OK | 73402-0368 | |
| NANCY GAIL PETERSON | | 2904 N 32ND ROAD | | | SENECA | IL | 61360 | |
| NANCY GAMEWELL | | PO BOX 1314 | | | ARANSAS PASS | TX | 78335-1314 | |
| NANCY GAYLE CORD (NPI) | | 136 S EL CAMINO DR STE 101 | | | BEVERLY HILLS | CA | 90212 | |
| NANCY GAYLE CORD REVOCABLE TRUST | | NANCY GALE CORD TRUSTEE | 136 S EL CAMINO DRIVE SUITE 101 | | BEVERLY HILLS | CA | 90212-2721 | |
| NANCY GENE FOSHEE | | 705 S BOWIE | | | TULIA | TX | 79088-3046 | |
| NANCY GLASGOW | | 1704 N OKLAHOMA | | | SHAWNEE | OK | 74804 | |
| NANCY GWILI BECKLOFF | | 2143 FOX HOUND CHASE | | | MARIETTA | GA | 30062 | |
| NANCY H KELLER LIVING TRUST | | NANCY H KELLER, TRUSTEE | PO BOX 25009 | | ASHEVILLE | NC | 28813 | |
| NANCY H WILLIAMS | | 7401 SHOAL CREEK BLVD | | | AUSTIN | TX | 78757 | |
| NANCY HELEN FITZGERALD | | PO BOX 33 | | | MIDFIELD | TX | 77458 | |
| NANCY HOWARD WALL & THOMAS | WALL 1995 TRUST | 6 SAVAGE CIRCLE | | | CARSON CITY | NV | 89703 | |
| NANCY HUNSUCKER | | 8012 LOMAS CT | | | FONTANA | CA | 92336-3847 | |
| NANCY I KERR | | 3333 OAKLAWN DRIVE | | | WICHITA | KS | 67216 | |
| NANCY ILEEN SCHILL | | 10408 TASAJILLO CV | | | AUSTIN | TX | 78739 | |
| NANCY J BURGESS | | 59 EASTWOOD DRIVE | | | HUTCHINSON | KS | 67502 | |
| NANCY J HERNDON DECD | | 35822 EW 1240 | | | SEMINOLE | OK | 74868 | |
| NANCY J HERNDON ESTATE | | DEWAYNE SMITH PERSONAL REPRESENTATIVE | P O BOX 2336 | | SEMINOLE | OK | 74818 | |
| NANCY J ROOKS | | 2522 WATERFORD COURT | | | ENID | OK | 73703 | |
| NANCY J VERNON | | PO BOX 2798 | | | MCKINNEY | TX | 75070 | |
| NANCY J. HARRIS | | 7500 SHADOWRIDGE RUN #59 | | | AUSTIN | TX | 78749 | |
| NANCY JACKSON | | 2412 COUNTY RD 35 | | | OMAHA | NE | 68142 | |
| NANCY JANE BROWN | | 11633 BROOKWOOD AVE | | | LEAWOOD | KS | 66211 | |
| NANCY JANE CLARK | | PO BOX 2327 | | | SISTERS | OR | 97759 | |
| NANCY JANE GWALTNEY | | 8670 SCENIC HILLS DRIVE | | | PENSACOLA | FL | 32514-5643 | |
| NANCY JANE LAMPTON | | 1103 CARLOS | | | WICHITA | KS | 67203 | |
| NANCY JEAN JOHNSON GEISLINGER | | 4094 BERWICK FARM DR | | | DULUTH | GA | 30096 | |
| NANCY JO HUDSON | | 3816 EAST 99TH PLACE | | | TULSA | OK | 74137-5203 | |
| NANCY JO MURROW INGRAM | | 4117 E 108TH STREET | | | TULSA | OK | 74137 | |
| NANCY JO STILLMAN BENNETT | | 9991 SPRING STREET | | | GALT | CA | 95632 | |
| NANCY JOANNE THOMAS | | 401560 W 600 ROAD | | | COPAN | OK | 74022 | |
| NANCY JOHNSON LEAKE | | 11 GLENBROOK | | | BENTONVILLE | AR | 72712 | |
| NANCY JUNE EVANS | | 610 E SEMINARY ST | | | MEXICO | MO | 65265-2526 | |
| NANCY JUNE REPP AND ARTHUR REPP | | 22570 25TH AVE W | | | BRIER | WA | 98036 | |
| NANCY K HUNTER | | 5609 W RACQUET RD | | | RATHDRUM | ID | 83858 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY KATHERINE NELSON HALL TRUST | | FROST NATIONAL BANK, TRUSTEE | C/O OIL & GAS TRUST DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| NANCY KATHLEEN BROWN | | 37704 CLEARPOND RD | | | SHAWNEE | OK | 74801 | |
| NANCY KELLEM | | 21244 SE 103RD ST | | | NEWALLA | OK | 74857 | |
| NANCY KNIEF | | 731 AKAKA | | | BAY SAINT LOUIS | MS | 39520 | |
| NANCY L & SCOTTY H OHAIR JT | | 413 WEST TOWER ROAD | | | PONCA CITY | OK | 74601 | |
| NANCY L ABSHIRE | | P O BOX 1534 | | | VICTORVILLE | CA | 92393-1534 | |
| NANCY L DEFINA | | 10184 WATERFORD LN | | | ALTA LOMA | CA | 91737-2306 | |
| NANCY L EUSTICE | | 1921 S YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| NANCY L HEFLIN | | 4931 HODGKINS RD | | | FORT WORTH | TX | 76135-1502 | |
| NANCY L RYDER | | 2501 VALLEY VIEW RD | | | DANDRIDGE | TN | 37725-6941 | |
| NANCY L SCOTT | | 508 NW 142 ND ST | | | EDMOND | OK | 73013-1921 | |
| NANCY LAZARRE | | SOLE & SEPARATE PROP | 45 DOESCHER DRIVE | | HARAHAN | LA | 70123 | |
| NANCY LEE HOWARD | | 105 OAKFERN CT | | | SIMPSONVILLE | SC | 29681 | |
| NANCY LEE LASSETTER | | P.O. BOX 4409 | | | EDWARDS | CO | 81632 | |
| NANCY LEE VICK | | 2503 HARLEY GOLDEN ROAD | | | HUNTINGTON | TX | 75949 | |
| NANCY LEWIS IRELAN | | 111 E. FEDERAL | | | SHAWNEE | OK | 74804 | |
| NANCY LOUISE OBRIEN NEWTON | | 6109 AUTUMN POINT DR. | | | MCKINNEY | TX | 75070 | |
| NANCY LUMAN DECD | | 341 RANCHWOOD DRIVE | | | OKLAHOMA CITY | OK | 73139 | |
| NANCY LUTON | | 504 CANADIAN ST | | | HOUSTON | TX | 77009 | |
| NANCY LYLE | | PO BOX 170 | | | BEAVER | OK | 73932-0170 | |
| NANCY LYNN BLACK GARMANY | | 251 AMY LANE | | | MANSFIELD | LA | 71052 | |
| NANCY LYNN HOGAN OBRIEN EXEMPT TR | | NANCY LYNN OBRIEN TRUSTEE | 104 GRASSY LANE | | FORT DAVIS | TX | 79734 | |
| NANCY M BELLINGHAM | | 94576 HORTON RD | | | HORTON | OR | 97412 | |
| NANCY M BROWN WARTER | | C/O SANTA BARBARA BANK AND TRUST A/C#56- | ATTN LIANE PINDER | 445 S.FIGUEROA ST. PLAZA LEVEL | LOS ANGELES | CA | 90071 | |
| NANCY M ROACH | | P O BOX 45 | | | TEXHOMA | OK | 73949-0045 | |
| NANCY MACGREGOR ONEIL | | 4808 BYRON AVE | | | DALLAS | TX | 75205 | |
| NANCY MANYI-TENWILLIAMSON | | 4396 BRIAR CLIFF ROAD | | | OAKLAND | CA | 94605 | |
| NANCY MAUNEY MAFRIGE | | 1805 BAYOU SHORE | | | GALVESTON | TX | 77551 | |
| NANCY MCGHEE TRUST | | NANCY WILMETH MCGHEE TRUSTEE | 5016 ALBANY DR | | PLANO | TX | 75093-5074 | |
| NANCY MIESNER ANDERSEN | | 4907 FOREST BEND ROAD | | | DALLAS | TX | 75244 | |
| NANCY MILLER | | 2749 TECUMSEH DR | | | WEST PALM BEACH | FL | 33409 | |
| NANCY MILLER | | 158 SHADOW SPRINGS TRAIL | | | MAGNOLIA | TX | 77354 | |
| NANCY MILLER CLARK | | 4321 MADERA DR | | | TYLER | TX | 75707 | |
| NANCY MILLHOUSE GRAALMAN | | 3701 SACRAMENTO STREET, #359 | | | SAN FRANCISCO | CA | 94118 | |
| NANCY N DOEHLER 2007 TRUST | | 14439 NW MILITARY HWY STE 108 | PMB #497 | | SAN ANTONIO | TX | 78231 | |
| NANCY NOWLIN KERR | | 506 WOODWAY FOREST | | | SAN ANTONIO | TX | 78216 | |
| NANCY OAKES LOVING | | 1085 S LAKEMONT APT.302 | | | WINTER PARK | FL | 32792 | |
| NANCY PAGE GILLHAM | | 4537 BELCLAIRE | | | DALLAS | TX | 75205-3038 | |
| NANCY PALAEZ | | 252 ROCKY HILLS LN | | | RANCHO CORDOVA | CA | 95670-4321 | |
| NANCY PAULINE BLASY | | 2470 N GLENDALE ROAD | | | BENTON HARBOR | MI | 49022 | |
| NANCY PAYNE TODD | | 2718 SERENA CT | | | GARLAND | TX | 75040 | |
| NANCY PEARSON | | RT 1 BOX 43A | | | BALKO | OK | 73931 | |
| NANCY PEARSON PETERS | | 4419 PEBBLE BEACH DRIVE | | | LEAGUE CITY | TX | 77573 | |
| NANCY PERRIN & | | RANDOLPH PERRIN & STEPHEN PERRIN | 5404 EAST 6TH STREET | | TULSA | OK | 74112 | |
| NANCY PETSCHEK | | 191 LAW ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| NANCY PRESNAL | | 617 STARLIGHT DRIVE | | | SALINA | KS | 67401 | |
| NANCY PTAK | | 132 NELLIE CIRCLE | | | OGLESBY | IL | 61348 | |
| NANCY PUFF JONES TRUST - DOROTHY J | | KEENOM SOLE TRSTEE | PO BOX 470605 | | FORT WORTH | TX | 76147-0605 | |
| NANCY R CRAVENS | | 16960 STATE HIGHWAY 33 | | | KINGFISHER | OK | 73750 | |
| NANCY R MASSEY | | P O BOX 125 | | | HORATIO | AR | 71842 | |
| NANCY RANDOLPH RICE | | 7416 CARTA VALLEY | | | DALLAS | TX | 75248 | |
| NANCY REMBERT KENNEDY | | PO BOX 405 | | | TIBURON | CA | 94920 | |
| NANCY RIDLEY | | 104 POST OAK RD | | | LLANO | TX | 78643 | |
| NANCY RIZLEY LIPOTICH | | 3146 E 22ND ST | | | TULSA | OK | 74114-1802 | |
| NANCY ROWSEY | | PO BOX 1461 | | | JENKS | OK | 74037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY RUTH THOMAS FARMER | | 6000 DOUGLAS LANE | | | BARTLESVILLE | OK | 74006 | |
| NANCY S BRADLEY | | 6565 CENTRAL PARK BLVD #207 | | | ABILENE | TX | 79606 | |
| NANCY S CASE | | 1013 MAPLE STREET | | | ALVA | OK | 73717 | |
| NANCY S ESLICK | | 36371 W 271 ST S | | | BRISTOW | OK | 74010 | |
| NANCY S HUNZIKER | | 6004 N SHAWNEE AVE | | | OKLAHOMA CITY | OK | 73112 | |
| NANCY S OSBORN | | 12309 GREENLEA CHASE WEST | | | OKLAHOMA CITY | OK | 73170 | |
| NANCY S SMITH | | 3912 HOUSTON | | | GREENVILLE | TX | 75401 | |
| NANCY S. WAMSER | | PO BOX 1171 | | | ARNOLD | MO | 63010 | |
| NANCY SALLER | | PO BOX 1291 | | | BEECHER | IL | 60401 | |
| | | | | | | | | |
| NANCY SCHWEGMAN WIKSTROM | | 236 WEST TRAIL | | | STAMFORD | CT | 06903 | |
| NANCY SEXTON | | 1813 CHAPARRAL LANE | | | EDMOND | OK | 73013 | |
| NANCY SHACKELFORD DECD | | 810 S CLARK | | | VISALIA | CA | 93277 | |
| NANCY SHANER | | P O BOX 321 | | | MALAKOFF | TX | 75148 | |
| NANCY SHEDLOWE | | 17012 APPLEBROOK DRIVE | | | EDMOND | OK | 73012 | |
| NANCY SHORT ANDRE | | 178 WALNUT | | | COLLIERVILLE | TN | 38017-2686 | |
| NANCY STURGIS ROACH | | 717 ST ANDREWS DRIVE EAST | | | GULF SHORES | AL | 36542 | |
| NANCY SUE CARRILLO | | 1387 GARLINGFORD | | | COSTA MESA | CA | 92626 | |
| NANCY SUE DIMIT | | 2586 AVENIDA DE ISIDRO | | | SANTA FE | NM | 87505 | |
| NANCY SUE KERSEY | | 5612 NW 160TH ST | | | EDMOND | OK | 73013 | |
| NANCY TALBURT LAFEVERS | | 55 CONGRESS ST #303 | | | PORTSMOUTH | NH | 03801 | |
| | | | | | | | | |
| NANCY TAYE PALMER FESSLER | | 1252 NESBITT CUTOFF | | | MARSHALL | TX | 75670 | |
| NANCY V & FRED K THOMPSON AS JT | | 524 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| NANCY V. GAGNON | | 3901 EDENBORN AVE | | | METAIRIE | LA | 70002 | |
| NANCY W HERZEL | | AND LARRY W. HERZEL | 1125 HUNTINGTON AVE | | OKLAHOMA CITY | OK | 73116 | |
| NANCY W. SMITH | | 13549 NORTHSHORE LOOP | | | CONROE | TX | 77304 | |
| NANCY WALLS | | 125 W. ACRES STREET APT F | | | NORMAN | OK | 73069 | |
| NANCY WEST MENEES | | 7425 LYNWORTH | | | DALLAS | TX | 75248 | |
| NANCY WHITHAM | | 1254 HILLSDALE DRIVE | | | CLAREMONT | CA | 91711 | |
| NANCY WHITLEY HUFF | | 7241 MISTY GLEN | | | MIDLOTHIAN | TX | 76065 | |
| NANCY WILMETH MCGHEE | | 5016 ALBANY DR | | | PLANO | TX | 75093 | |
| NANCY WILSON SANDOVAL DECD | | 12127 BLACK ANGUS DR | | | AUSTIN | TX | 78727-6708 | |
| NANCY ZOE GOLDSTON HERPIN | | 5773 WOODWAY DR #420 | | | HOUSTON | TX | 77057-1501 | |
| | | | | | | | | |
| NANELY MARIE LAMONT GROVES | | PO BOX 1828 | | | COPPERAS COVE | TX | 76522-5828 | |
| NANETTE BRUCE | C/O JOHN WALTER HAZEL JR | 5422 EAST NATIONAL AVE | | | FRESNO | CA | 93727 | |
| NANETTE C SCHUMACHER | | 2009 BRAZOS ST | | | ROSWELL | NM | 88201 | |
| NANETTE HOUDEK LATIMER | | 603 RIDGMAR RD | | | LEANDER | TX | 78641 | |
| NANETTE K ORGILL | | 4200 SOUTHER OAKS DR | | | EDMOND | OK | 73034-2033 | |
| NANETTE K WEST | | 60329 S CR 197 | | | HARMON | OK | 73832 | |
| NANETTE KIMBROUGH | | 510 ANGEL LOOP | | | LOS LUNA | NM | 87031 | |
| NANETTE L EVEREST | | 1711 RANDEL ROAD | | | OKLAHOMA CITY | OK | 73116-5629 | |
| NANETTE LESLIE BOWDITCH | | A4-1101 2ND AVE SE | SWIFT CURRENT, SASK | | CANADA | SK | S9H-5M6 | Canada |
| NANETTE R JOHNSON | | 5521 NE 187TH | | | KENMORE | WA | 98028 | |
| NANNETTE DOCKAL | | 18107 KITZMAN RD | | | CYPRESS | TX | 77429 | |
| NANO COX | | 2643 Westgate | | | HOUSTON | TX | 77098 | |
| NAOMA SNOW | | 5201 E SKELETON RD | | | WAUKOMIS | OK | 73773-0718 | |
| NAOMA SQUIRES | | PO BOX 30851 | | | EDMOND | OK | 73003-0015 | |
| NAOMI A WOODY TRUST | | DATED JULY 12, 1995 | ESTHER E OWENS TRUSTEE | 13400 GREEN VALLEY DRIVE | OKLAHOMA CITY | OK | 73120 | |
| NAOMI BRAME | | 9133 ORCHARD BLVD | | | MIDWEST CITY | OK | 73130 | |
| NAOMI D LEE | | 6011 HIGHPLACE CIR | | | DALLAS | TX | 75254-8516 | |
| NAOMI FELDMAN | | 3797 REGENT LANE | | | WANTAGH | NY | 11793-1442 | |
| NAOMI J HARPER | | BOX 134 | | | ELMWOOD | OK | 73935 | |
| NAOMI J HARPER LIFE ESTATE | | BOX 134 | | | ELMWOOD | OK | 73935 | |
| NAOMI KIMBLE HARDING | | 5247 PERRY STREET | | | HOUSTON | TX | 77021 | |
| NAOMI LIGHT VAUGHAN TEST. TRUST | | CHARLES C VAUGHAN, TRUSTEE | P O BOX 146 | | DRUMMOND | OK | 73735 | |
| NAOMI MCCONNELL | | 6150 FOX RIDGE DRIVE | | | MEMPHIS | TN | 38115 | |
| NAOMI RUTH BRADY | | P O BOX 788 | | | HEALDTON | OK | 73438 | |
| NAOMI RUTH KRUGER | | 795 CR 132 | | | HICO | TX | 76457 | |
| NAOMI RUTZ | | P O BOX 233 | | | LEESBURG | TX | 75451 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAOMI WELTY | | RT 1 BOX 105 | | | SHATTUCK | OK | 73858 | |
| NAPA COUNTY AIRPORT | | 2030 AIRPORT ROAD | | | NAPA | CA | 94558 | |
| NAPAH CORPORATION | | 900 S LINCOLN | | | AMARILLO | TX | 79101-3638 | |
| NAPOLEAN KEARNEY | | 420 WOODSON STREET | | | EL RENO | OK | 73036 | |
| NARCILLE HARE | | PO BOX 445 | | | ARDMORE | OK | 73402-0445 | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | C/O WELLS FARGO BANK NA | LOCKBOX 11700 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | |
| NASH WRIGHT JR | | RT 3 BOX 3 | | | EL RENO | OK | 73036 | |
| NATALIE G RABICOFF | | P O BOX 8170 | | | ONGVIEW | TX | 75601 | |
| NATALIE HELMSTADTER | | 1265 LEONARD AVENUE | | | PASADENA | CA | 91107 | |
| NATALIE L STRICKLAND | | 195 NINE FOOT RD #34 | | | NEWPORT | NC | 28570-9270 | |
| NATALIE MURRAY BADO | | 15804 MACKENZIE MANOR | | | HAYMARKET | VA | 20169 | |
| NATALIE N. KAPLAN | | 49 CASE MOUNTAIN ROAD | | | MANCHESTER | CT | 06040 | |
| NATALIE W ANDREWS | | 3614 W MONMOUTH AVE | | | LITTLETON | CO | 80123-1762 | |
| NATALIE WEATHERBY NANCE | | 14527 LANICA CIRCLE | | | CHANTILLY | VA | 20151 | |
| NATALIE YOUNG | | 13712 BRUTUS BLVD | | | OKLAHOMA CITY | OK | 73165 | |
| NATHALIE BURRIS KNOX | | PO BOX 2047 | | | ASSINIBOIA | SK | S0H0B0 | Canada |
| NATHALIE E HURFORD LIFE ESTATE | | 10008 LILY FLAGG CIRCLE | | | HUNTSVILLE | AL | 35803 | |
| NATHALIE MADELIN HOBERECHT KITSON | | 10452 TIMBERCREEK CIRCLE | | | EDMOND | OK | 73034 | |
| NATHAN & MINDY SAGER AND FIRST SECURITY BANK | | RR1 BOX 1 | | | BALKO | OK | 73931 | |
| NATHAN BURRIS | | 898 MISTY HARBOR COURT | | | COPPELL | TX | 75019 | |
| NATHAN GINSBURG RESIDUARY TRUST | LEAH R GINSBURG TRUSTEE | 210 BELLEVUE ST | | | NEWTON | MA | 02458-1813 | |
| NATHAN MALONE | | P O BOX 381 | | | TEXHOMA | OK | 73949 | |
| NATHAN POWELL | | 8069 CR 119N | | | OKLAUNION | TX | 76373 | |
| NATHAN R. SMITH | | BOX 297 | | | ARAPAHO | OK | 73620-0297 | |
| NATHAN S FIRL | | 3571 STETSON AVENUE | | | SAN DIEGO | CA | 92122 | |
| NATHANIEL E PHILLIPS | | 1430 MAGNOLIA AVENUE | | | OXNARD | CA | 93030-5250 | |
| NATHANIEL R KEEFER | | 2711 OLYMPIA DRIVE | | | ARLINGTON | TX | 76013 | |
| NATIONAL ARCHIVES TRUST FUND | | 8601 ADELPHI ROAD RM 5100 | | | COLLEGE PARK | MD | 20740-6001 | |
| NATIONAL ASSOC DIV ORDER ANALYSTS | | PO BOX 1718 | | | HELENA | MT | 59624 | |
| NATIONAL ASSOC DIV ORDER ANALYSTS | | PO BOX 2300 | | | LEES SUMMIT | MO | 64063 | |
| NATIONAL ASSOCIATION OF | ROYALTY OWNERS | 15 W 6TH ST STE 2626 | | | TULSA | OK | 74119 | |
| NATIONAL ASSOCIATION OF LEASE & | | 4747 RESEARCH FOREST DRIVE | SUITE 180-221 | | THE WOODLANDS | TX | 77381 | |
| NATIONAL ASSOCIATION OF LEASE & | C/O JUDITH EPPERSON CPLTA | 726 MEADOWLARK LANE | | | BLANCHARD | OK | 73010-3408 | |
| NATIONAL ASSOCIATION OF LEASE & | TITLE ANALYSTS | ATTN CERTIFICATION COMMITTEE | 4747 RESEARCH FOREST DR, STE 180-221 | | THE WOODLANDS | TX | 77208-1056 | |
| NATIONAL ASSOCIATION OF LEASE & | TITLE ANALYSTS INC | 4747 RESEARCH FOREST DRIVE | SUITE 180-221 | | THE WOODLANDS | TX | 77381 | |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL COWBOY & WESTERN HERITAGE | MUSEUM | 1700 NE 63RD STREET | | | OKLAHOMA CITY | OK | 73111 | |
| NATIONAL ENERGY GROUP OF OKLAHOMA | | INC | | | | | | |
| NATIONAL GASOLINE PARTNERSHIP | | C/O EDWARD S. PETERSON, JR. | 4516 EUTAW PLACE | | KNOXVILLE | TN | 37919 | |
| NATIONAL HELIUM CORPORATION | | DIVISION OF PANHANDLE EAS | P O BOX 1642 | | HOUSTON | TX | 77251-1642 | |
| NATIONAL NOTARY ASSOCIATION | | 9350 DE SOTO AVE | | | CHATSWORTH | CA | 91311 | |
| NATIONAL NOTARY ASSOCIATION | | PO BOX 541032 | | | LOS ANGELES | CA | 90054-1032 | |
| NATIONAL OILFIELD SERVICE LTD | | 3702 PIPERS FIELD | | | SAN ANTONIO | TX | 78251 | |
| NATIONAL OILWELL DHT L P | C/O WELLS FARGO BANK | PO BOX 201224 | | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO LP | | P O BOX 200838 | | | DALLAS | TX | 75320-0838 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL OILWELL VARCO LP | | PO BOX 202631 | | | DALLAS | TX | 75320 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 843200 | | | DALLAS | TX | 75284-3200 | |
| NATIONAL OILWELL VARCO LP | | PO BOX 973889 | | | DALLAS | TX | 75397 | |
| NATIONAL OILWELL VARCO LP | NOV MISSION | PO BOX 200338 | | | DALLAS | TX | 75320-0338 | |
| NATIONAL OILWELL VARCO LP | PRESSURE PERFORMANCE SYSTEMS (GL 884) | PO BOX 201252 | | | DALLAS | TX | 75320-1252 | |
| NATIONAL OILWELL VARCO LP | WELLHEAD & PRODUCTION SYSTEMS | PO BOX 201252 | | | DALLAS | TX | 75320-1252 | |
| NATIONAL PETROGRAPHIC SERVICE INC | | 5933 BELLAIRE BLVD SUITE 108 | | | HOUSTON | TX | 77081 | |
| NATIONAL ROYALTY COMPANY LTD | BY MARLIN ROYALTY CO LLC GNRL PRTNR | P O BOX 25409 | | | DALLAS | TX | 75225 | |
| National Union Fire Insurance Company of Pittsburgh (AIG) | | 175 Water Street | | | New York | NY | 10038 | |
| NATIONWIDE ENTERPRISES | | 3317 E MEMORIAL RD SUITE 200 | | | EDMOND | OK | 73103 | |
| NATIVE-LEGACY PARTNERS LLC | | P O BOX 1693 | | | OKLAHOMA CITY | OK | 73101 | |
| NATL ASSOC OF LEGAL ASSISTANTS | | 1516 S BOSTON STE 200 | | | TULSA | OK | 74119 | |
| NATURAL ENERGY INVESTORS LTD | | 2200 W. OKLAHOMA AVE | | | ENID | OK | 73703-5419 | |
| NATURAL ENERGY INVESTORS LTD | | 706 W MAINE AVE | | | ENID | OK | 73701-5414 | |
| NATURAL GAS & ENERGY ASSOCIATION | OF OKLAHOMA | 303 EAST A STREET #1381 | | | JENKS | OK | 74037 | |
| NATURAL GAS & ENERGY ASSOCIATION | OF OKLAHOMA | 3701-A SOUTH HARVARD #365 | | | TULSA | OK | 74135-2282 | |
| NATURAL GAS ANADARKO COMPANY INC | | P O BOX 809 | 1800 S. MAIN ST | | PERRYTON | TX | 79070 | |
| NATURAL GAS ANADARKO CO-USE 024091 | | P O BOX 809 | | | PERRYTON | TX | 79070-0809 | |
| NATURAL GAS COMPRESSION SYSTEMS INC | | 2480 AERO PARK DRIVE | | | TRAVERSE CITY | MI | 49686 | |
| NATURAL GAS FUTURES | | 190 N SEA PINES DRIVE | | | HILTON HEAD ISLAND | SC | 29928 | |
| NATURAL GAS SERVICES GROUP INC | | 508 W WALL STREET SUITE 550 | | | MIDLAND | TX | 79701 | |
| NAVA FORKLIFT & TRANSPORT LLC | | 1114 S AMHERST | | | PERRYTON | TX | 79070 | |
| NAVAJO FISHING & RENTAL TOOLS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 2054 | | | ALVIN | TX | 77512-2054 | |
| Navarro Morales, Luis F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NAVASOTA VALLEY ELECTRIC COOP INC | | PO BOX 848 | | | FRANKLIN | TX | 77856-0848 | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVPORT | | 4000CHEMICAL RD SUITE 420 | | | PLYMOUTH MEETING | PA | 19462 | |
| NAYLOR FARMS INC | C/O THE SEASON | 401 SW 24 TH AVE BOX 205 | | | PERRYTON | TX | 79070 | |
| NAYLOR OPERATING | | C/O THE SEASONS | 401 SW 24TH AVE BOX 205 | | PERRYTON | TX | 79070 | |
| NBC PROPERTY MANAGEMENT LLC | | 315 MARCIA STREET | | | MANSFIELD | LA | 71052 | |
| NBI PROPERTIES INC | | PO BOX 4470 | | | TULSA | OK | 74159 | |
| NBI SERVICES INC | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| NC RECEIVABLES CORPORATION | | PO BOX 200040 | | | DALLAS | TX | 75320-0040 | |
| NCRS AMERICAN INDIAN | | RELIEF COUNCIL | 13318 AIRPARK DRIVE | | ELKWOOD | VA | 22718 | |
| NDC CAPITAL LP | | ATTN CHARLES SLOVER | 64 SAWGRASS CT | | LAS VEGAS | NV | 89113 | |
| NE LLC | | P O BOX 2667 | | | NORMAN | OK | 73070 | |
| NEAL A & DEBRA BUNNELL H/W JTWROS | | 229 W BROADWAY | | | ANADARKO | OK | 73005 | |
| NEAL A MINDRUM | | 72 WELLINGTON | | | HAMILTON | OH | 45013 | |
| NEAL A PICKETT JR MD ESTATE | | EDDIE LEE COMER EXECUTOR | 4600 TENBY DRIVE | | GREENSBORO | NC | 27455 | |
| NEAL A ZALOUDIK | | 13800 S PENNSYLVANIA AVE | | | MOORE | OK | 73170 | |
| NEAL CURTIS EHLERS | | P O BOX 723 | | | GARBER | OK | 73738 | |
| NEAL H KILMER | | 398 NO PROBLEM DR | | | LAS CRUCES | NM | 88005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEAL H KILMER AND JO ANN KILMER | | 398 NO PROBLEM DR | | | LAS CRUCES | NM | 88005 | |
| NEAL K KRUEGER FIDUCIARY-USE 071511 | NEAL K KRUEGER REVOCABLE TRUST DATED SEPT 17, 2003 | 9037 EAST 117TH STREET SOUTH | | | BIXBY | OK | 74008 | |
| NEAL PROPERTIES LLC | | P O BOX 2142 | | | PASCO | WA | 99301 | |
| NEAL R GOODWIN | | 4909 SOUTH W STREET | | | FORT SMITH | AR | 72903 | |
| NEAL WALKER | | 4863 ENCANTO CREEK DR | | | SAN ANTONIO | TX | 78247 | |
| NEARBURG PRODUCING COMPANY | | DEPARTMENT #41530 | PO BOX 650823 | | DALLAS | TX | 75265-0823 | |
| NEARBURG PRODUCING COMPANY | | PO BOX 678100 | | | DALLAS | TX | 75267-8100 | |
| NEARY HOLDINGS INC | | P O BOX 795909 | | | DALLAS | TX | 75379-5909 | |
| NEATHERY B FULLER REV TRUST #7658 | | JP MORGAN CHASE BANK NA TRUSTEE | PO BOX 2605 | | FT WORTH | TX | 76113 | |
| NEATHERY B FULLER REV TRUST #7658 | | JP MORGAN CHASE BANK NA TRUSTEE | P.O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| NED MIMS FRENCH II | | 15200 BURLINGAME | | | LITTLE ROCK | AR | 72223 | |
| NEDRA CROUSE | | PO BOX 1870 | | | BIG BEAR CITY | CA | 92314-1870 | |
| NEDRA K HANSEN | | 4515 E 75TH ST | | | TULSA | OK | 74136-6132 | |
| NEEDMORE CO | | PO BOX 271104 | | | FORT COLLINS | CO | 80527 | |
| NEELEA RENEE LEEDY | | 1051 S DONNYBROOK AVE | | | TYLER | TX | 75701 | |
| NEELEY C LEWIS | | 120 LEE AVENUE | | | COLLEGE STATION | TX | 77840 | |
| NEELEY FAMILY LLC | | C/O SUSAN N COOK, MGR | 200 DISCOVERY BAY LANE #6 | | HOT SPRINGS | AR | 71913 | |
| NEELEY OR REBECCA LEWIS | | 120 LEE AVE | | | COLLEGE STATION | TX | 77840-3147 | |
| NEFF FAMILY TRUST | | W E NEFF & H H NEFF TRUSTEES | PATRICIA J JANES ATTORNEY IN FACT | 1811 LOCH FOREST | MACON | MO | 63552 | |
| NEFF RENTAL INC | | PO BOX 405138 | | | ATLANTA | GA | 30384-5138 | |
| NEIL & JANA OVERSTREET | | 7131 E MARKET | | | ENID | OK | 73701 | |
| NEIL A KILBANE | | 19245 COFFINBERRY BLVD. | | | FAIRVIEW PARK | OH | 44126 | |
| NEIL C BLAND | | 10 S BRIAR HOLLOW LN UNIT 58 | | | HOUSTON | TX | 77027-2894 | |
| NEIL DEVON & SUZANNE LYLES | | P O BOX 502 | | | HOOKER | OK | 73945 | |
| NEIL DEVON LYLES | | AND SUZANNE LYLES | P O BOX 502 | | HOOKER | OK | 73945 | |
| NEIL E ANDERSON & GAIL ANDERSON TST | | NEIL E ANDERSON & GAIL H ANDERSON TRUSTEES | 8012 OAKLAND AVE | | KANSAS CITY | KS | 66112 | |
| NEIL GOUCHER | | 2582 VALLEY VIEW DRIVE | | | WAYNOKA | OK | 73860-6003 | |
| NEIL LYON NPRI | | 2801 NW 184TH TERRACE | | | EDMOND | OK | 73012 | |
| NEIL M WOOD DECD | | A/K/A NEIL WOOD | P O BOX 99130 | | LUBBOCK | TX | 79499 | |
| NEIL MCHUGH | | 1825 MARTHA STREET NE | | | ALBUQUEQUE | NM | 87112 | |
| NEIL MICHAEL TOWNSEND | | 8320 SW 154TH TERRACE | | | PALMETTO BAY | FL | 33157 | |
| NEIL O BISEL & LEIGH ANNE BISEL | | JOINT TENANTS | RT 1 BOX 123 | | OKEENE | OK | 73763 | |
| NEIL R &JUANITA R MONSON REV LIV TR | | JUANITA R MONSON TRUSTEE | 1908 NE 7TH CIR | | MOORE | OK | 73160-6762 | |
| NEIL W MCELDERRY JR | | 822 W GRANT | | | PURCELL | OK | 73080 | |
| NEILL MYERS AND BARBARA MYERS | | ROUTE 2 BOX 518 | | | BEAVER | OK | 73932 | |
| NEILL MYERS AND BARBARA MYERS | AND FIRST SECURITY BANK | ROUTE 2 BOX 518 | | | BEAVER | OK | 73932 | |
| NELCO INVESTMENTS | | C/O DAVID LAMB | 10922 S KNOXVILLE | | TULSA | OK | 74137 | |
| NELDA ANNETTE FERGUSON (NPRI) | | 308 GREENLEAF STREET | | | LONGVIEW | TX | 75605 | |
| NELDA CHAMPION | | UNKNOWN ADDRESS | | | | CA | | |
| NELDA JEAN MCLEOD DECD | | 2028 S AUSTIN ST APT 907 | | | AMARILLO | TX | 79109-1960 | |
| NELDA JEAN MONROE | | 4301 SUTTON CIRCLE | | | WICHITA FALLS | TX | 76309 | |
| NELDA KEITH HOTCHKISS | | 2019 FM 1104 | | | KINGSBURY | TX | 78638-2558 | |
| NELEDA ANN MURROW | | LIFE ESTATE | 111 ASPEN STREET | | ALVA | OK | 73717-3311 | |
| NELL B MITCHEL | | 118 DICKEY ROAD | | | SADLER | TX | 76264 | |
| NELL BETH SANSING STEELE | | 9822 WINDLEDGE | | | DALLAS | TX | 75238 | |
| NELL COWDEN | | 312 SOUTH CHERRY | | | CLEARMONT | MO | 64431 | |
| NELL EDA FOWLER | | 2111 RIVER RIDGE ROAD | | | ARLINGTON | TX | 76017 | |
| NELL FROST SMITH | | 380 CHERMONT CIRCLE | | | EL PASO | TX | 79912 | |
| NELL H BOBO DECD | | 3000 COLLIN STREET | | | PLANO | TX | 75075-2212 | |
| NELL M. LANDRY BLANCHARD | | 233 OAK DRIVE | | | ST. MARTINVILLE | LA | 70582 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELL MAY BEARDEN LOVING TRUST | | 116 SHANNON DR | | | ELK CITY | OK | 73644-4820 | |
| NELL THORESON TRUST | | BOB CLUCK, DEAN CLUCK & BART THORESON TT | 7901 COUNTY ROAD U | | GRUVER | TX | 79040 | |
| NELLA J. DAVIS | | 303 CASEY DRIVE | | | FAIRVIEW | OK | 73737 | |
| NELLETA MOLLOY | | 2316 W WRANGLER BLVD | | | SEMINOLE | OK | 74868-1916 | |
| NELLIE CRUM | | 7732 PUFFIN CT | | | OLYMPIA | WA | 98513 | |
| NELLIE E STIDHAM | | BANK OF OKLAHOMA AGT | PO BOX 1588 | | TULSA | OK | 74101 | |
| NELLIE JEAN SHEPARD CHANDLER | | 358 OBANNON RANCH RD | | | HUNTSVILLE | TX | 77320 | |
| NELLIE JO DITTMEYER | | P O BOX 627 | | | AMES | OK | 73718 | |
| NELLIE JO HERRING | | 1691 N FULTON ROAD | | | ROCKPORT | TX | 78382 | |
| NELLIE M NOBLE | | RT 1 BOX 108 | | | CLEO SPRINGS | OK | 73729-9737 | |
| NELLIE M NOBLE LIFE ESTATE | | RR #1 BOX 108 | | | CLEO SPRINGS | OK | 73729 | |
| NELLIE M SCOTT | | 5320 FM 902 | | | GAINESVILLE | TX | 76240 | |
| NELLIE MAE THRASHER TRUST | | RT 1 BOX 110 | | | TEXHOMA | OK | 73949 | |
| NELLIS D & JOAN K HUNSAKER REV TR | | DON HUNSAKER & JOAN HUNSAKER, TRUSTEES | 8413 S. 84TH E. AVE | | TULSA | OK | 74133 | |
| NELSON & SHIRLEY R. PION JTWROS | | PO BOX 154 | | | STOCKBRIDGE | MA | 01262 | |
| NELSON 2007 REVOCABLE TRUST | | U/A DTD 10/3/2007 | F LAVAUGHN NELSON, TRUSTEE | 917 ENZ DRIVE | EDMOND | OK | 73034 | |
| NELSON BUNKER HUNT TRUST ESTATE A | | 1601 ELM STREET, SUITE 1500 | | | DALLAS | TX | 75201 | |
| NELSON BUNKER HUNT TRUST ESTATE B | | 5910 N CENTRAL EXPWY STE 1350 | | | DALLAS | TX | 75206 | |
| NELSON ENTERPRISES INC | | ACCT#609525 | C/O THE STOCK EXCHANGE BANK | P O BOX 1008 | WOODWARD | OK | 73802-1008 | |
| NELSON FAMILY TRUST | | MICHAEL ROBERT & MARY IONE NELSON, TTEES | 6004 CARMEL VALLEY WAY | | EDMOND | OK | 73025 | |
| NELSON H NEWMAN III | | PO BOX 20551 | | | OKLAHOMA CITY | OK | 73156 | |
| NELSON J. ALLEMAN | | P.O. BOX 427 | | | PLAQUEMINE | LA | 70764 | |
| NELSON JANSSEN | | 520 PARK LANE | | | VICTORIA | TX | 77904 | |
| NELSON KING | | 3201 CLAY DRIVE | | | EDMOND | OK | 73013 | |
| NELSON MOON DECD | | 2125 SUNSET DR | | | STILLWATER | OK | 74074 | |
| NELSON TERRY ABBOTT | | 1000 S FRONT STREET | | | NOBLE | OK | 73068 | |
| NEMAHA ENVIRONMENTAL SERVICES LLC | | 5320 W KEOWEE ROAD | | | KREMLIN | OK | 73753 | |
| NEMAHA ENVIRONMENTAL SERVICES LLC | | PO BOX 15 | | | ALVA | OK | 73717-0015 | |
| NEMLOWILL LLC | | 4615 N HARVEY PKWY | | | OKLAHOMA CITY | OK | 73118 | |
| NEOMA JEAN CORNELIUS TRUST | | CATHERINE JEAN SHELLHASE SUCC TRUSTEE | 2475 PATRICIA AVE | | LOS ANGELES | CA | 90064 | |
| NEOMORPH INVESTMENTS LLC | | PO BOX 720411 | | | NORMAN | OK | 73070 | |
| NESON INC | | PO BOX 1945 | | | ARDMORE | OK | 73402 | |
| NET SOLUTIONS | | 10317 GREENBRIAR PLACE SUITE 100 | | | OKLAHOMA CITY | OK | 73159 | |
| NETA LIEBSCHER | | 1917 122ND NE | | | EL RENO | OK | 73036 | |
| NETTIE BELLE TILLOTSON | | PO BOX 71362 | | | RENO | NV | 89570 | |
| NETTIE ELLEN BOGGS TEST TRUST | | JANITH MOORE, TRUSTEE | PO BOX 357 | | CHEYENNE | OK | 73628 | |
| NETTIE FAYE SEGREST | | C/O DAVID H. SEGREST | 1601 ELM STREET #3000 | | DALLAS | TX | 75201 | |
| NETTIE H McGEE TRUST | | P O BOX 11426 | | | BIRMINGHAM | AL | 35202 | |
| NETTIE HAMPTON TRICE | | MIDFIRST TRUST COMPANY | MANAGING AGENCY-TRUST OPS | 501 NW GRAND BLVD STE 300 | OKLAHOMA CITY | OK | 73118 | |
| NETTIE LOU TAYLOR | | 11646 GIORGIO DR | | | SKIATOOK | OK | 74070 | |
| NETTIE MAE DOWNS WOOD | | 3793 SYKES ROAD | | | MILLINGTON | TN | 38053 | |
| NETTIE MAE SEGLER FAM TR 12-21-93 | | CAROLYN SUE HANES TTEE | 13400 MAYBERRY PLACE | | OKLAHOMA CITY | OK | 73142 | |
| NETTIE NICHOLS RACKLEFF | | RR 1 BOX 1612 | | | CLIMAX SPRINGS | MO | 65324-9784 | |
| NETTIE O WIGGINS | | TX COMPTROLLER | | | AUSTIN | TX | 78711 | |
| NETTIE RIDDLE | | GEORGE O RIDDLE F/A/O | 9582 ALAMEDA PLACE | | LAKEWOOD | CO | 80226 | |
| NEUHOFF-TAYLOR ROYALTY COMPANY | | PO BOX 9 | | | ALEDO | TX | 76008-0009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEULING TESTAMENTARY TRUST | | JOAN A ROLF TRUSTEE | 446 N OAKCREST | | DECATUR | IL | 62522-1815 | |
| NEUMIN PRODUCTION COMPANY | | PO BOX 769 | | | POINT COMFORT | TX | 77978-0769 | |
| NEURALOG | | 4800 SUGAR GROVE BLVD SUITE 200 | | | STAFFORD | TX | 77477 | |
| NEVA ANN NEVILLE | | 1804 COUNTRY CLUB DRIVE | | | BAKERSFIELD | CA | 93306 | |
| NEVA BAIRD ADAMS | | 3032 ROSEWOOD LANE | | | OKLAHOMA CITY | OK | 73120 | |
| NEVA GRAHAM | | 1053 8TH ST | | | ALVA | OK | 73717-3119 | |
| NEVA JO CUNNINGHAM | | 817 WILLOW COURT | | | SAGINAW | TX | 76179-1858 | |
| NEVA L OSBORNE REVOCABLE TRUST | | P O BOX 21510 | | | OKLAHOMA CITY | OK | 73156 | |
| NEVA M KING | | 1608 LAFAYETTE DRIVE NE | | | ALBUQUERQUE | NM | 87106-1159 | |
| NEVA MARIE DORMAN | | PO BOX 185 | | | TURPIN | OK | 73950 | |
| NEVA OLIVER DECD | | C/O PARK PLAZA RETIREMENT RESIDENCE APT 117 | 620 SO GLASSELL | | ORANGE | CA | 92866 | |
| NEVA VANCE REVOCABLE TRUST | | JOE BROWN TRUSTEE | 6404 WHITMAN AVENUE | | FORT WORTH | TX | 76133-4802 | |
| NEVADA COPELAND | | 22 CAMERONWOOD RD | | | LITTLE ROCK | AR | 72223 | |
| NEVONA C BOSSERT | | 1607 E NORTH AVE | | | TONKAWA | OK | 74653 | |
| NEW ATLANTIC TRUST | | P O BOX 110 | | | PORTER | TX | 77365 | |
| NEW DOMINION LLC | | 1307 SOUTH BOULDER AVE SUITE 400 | | | TULSA | OK | 74119 | |
| NEW EAGLE KNIGHTS OF PYTHIAS | | LODGE NO. 16 | JOE PRINCE | 1606 SHEPARD STREET | CHICKASHA | OK | 73018 | |
| NEW ENERGY TRANSPORT INC | dba ENERGY TRANSPORT | PO BOX 9985 | | | HOUSTON | TX | 77213 | |
| NEW GENERATION PETROLEUM LLC | | C/O MATTHEW BERRY | 6733 STELLA LINK RD | | HOUSTON | TX | 77005 | |
| NEW HOPEDALE MENNONITE CHURCH | | PO BOX 166 | | | MENO | OK | 73760 | |
| NEW HORIZONS OF OKLAHOMA CITY | | 300 E HIGHLAND MALL BLVD SUITE 385 | | | AUSTIN | TX | 78751 | |
| NEW LEAF | | 2500 N MAY | | | OKLAHOMA CITY | OK | 73107 | |
| NEW LIFE BIBLE CHURCH | | C/O C E MILLS | BOX 135 | | BOOKER | TX | 79005 | |
| NEW MEXICO BAPT FOUND TRUST | | OF NM BAPT CHILDRENS HOME | P O BOX 16560 | | ALBUQUERQU | NM | 87191-6560 | |
| NEW MEXICO DEPARTMENT OF HOMELAND SECURITY AND EMERGENCY MANAGEMENT | STATE EMERGENCY RESPONSE COMMISSION | PO BOX 27111 | | | SANTA FE | NM | 87502 | |
| NEW MEXICO ENVIRONMENTAL DEPT | AIR QUALITY BUREAU | 1301 B SILER ROAD | | | SANTA FE | NM | 87507 | |
| NEW MEXICO ENVIRONMENTAL DEPT | AIR QUALITY BUREAU | 525 CAMINO DE LOS MARQUEZ SUITE 1 | | | SANTA FE | NM | 87505-1816 | |
| NEW MEXICO MILITARY INSTITUTE | | ATTN JUDY SCHARMER | 101 W COLLEGE BLVD | | ROSWELL | NM | 88201 | |
| NEW MEXICO ONE CALL INC DBA NM 811 | | 1021 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| New Mexico Tax and Revenue Department | | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| NEW MEXICO TAX AND REVENUE DEPT | | PO BOX 2308 | | | SANTA FE | NM | 87504-2308 | |
| NEW MEXICO TAX AND REVENUE DEPT | | PO BOX 2527 | | | SANTA FE | NM | 87504-2527 | |
| NEW NET TECHNOLOGIES LLC | | 9128 STRADA PLACE SUITE 10115 | | | NAPLES | FL | 34110 | |
| NEW SOURCE ENERGY PARTNERS LP | | 914 N BROADWAY SUITE 230 | | | OKLAHOMA CITY | OK | 73102 | |
| NEW SPOOLING SERVICES | C/O FAR WEST CAPITAL | PO BOX 30317 | | | AUSTIN | TX | 78755 | |
| NEW WORLD PETROLEUM LTD | | P O BOX 56129 | | | HOUSTON | TX | 77256 | |
| NEWBY FORESEE TRUST #7000047400 | | BANK ONE TRUST COMPANY, AS TRUSTEE | P. O. BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| Newby, Young | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NEWCOMB BUSINESS PROPERTIES, LLCRI | | 3639 N WN 63RD | | | OKLAHOMA CITY | OK | 73116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newcomb, Bo T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Newcomb, Taylor L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NEWELL BARKER | | 5620 EAST PL | | | BARTLESVILLE | OK | 74006-7019 | |
| NEWELL E THORNE DECD | | ANNIE MAY THORNE | 5908 INDIAN SPRINGS | | LIVINGSTON | TX | 77351 | |
| NEWELL F WEBB TRUST | | WANDA F WEBB TRUSTEE | 1806 WESTWOOD ESTATE DRIVE | | ELK CITY | OK | 73644 | |
| NEWELL K & KASH A BARKER JTWROS | | 5620 EAST PLACE | | | BARTLESVILLE | OK | 74006 | |
| NEWFIELD EXPL 2003 INC | | PO BOX 204370 | | | DALLAS | TX | 75320-4370 | |
| NEWFIELD EXPLORATION COMPANY | | 4 WATERWAY SQUARE PLACE SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| NEWFIELD EXPLORATION COMPANY | | PO BOX 204370 | | | DALLAS | TX | 75320-4370 | |
| NEWFIELD EXPLORATION MID-CONT INC | | 363 N SAM HOUSTON PARKWAY E STE 2020 | T27701J | | HOUSTON | TX | 77060 | |
| NEWFIELD EXPLORATION MID-CONT INC | | ONE WILLIAMS CENTER SUITE 1900 | | | TULSA | OK | 74172 | |
| NEWFIELD EXPLORATION MID-CONT INC | | PO BOX 204374 | | | DALLAS | TX | 75320-4374 | |
| NEWFIELD EXPLORATION MID-CONT INC | | PO BOX 204370 | | | DALLAS | TX | 75320-4370 | |
| NEWKUMENT, LTD | | P O BOX 11330 | | | MIDLAND | TX | 79702 | |
| NEWMAN BILLY R | | UNKNOWN ADDRESS | | | | | | |
| NEWPARK DRILLING FLUIDS LLC | | PO BOX 973167 | | | DALLAS | TX | 75397-3167 | |
| NEWPARK ENVIRONMENTAL SERVICES LLC | | PO BOX 62600 DEPT 1089 | | | NEW ORLEANS | LA | 70162-2600 | |
| NEWPORT PETROLEUMS INC | | 4625 GREENVILLE AVENUE #202 | | | DALLAS | TX | 75206 | |
| NEWSOM CHILDRENS LIVING TRUST | | JANICE C R NEWSOM/NANCY WOODMAN CO-TRUST | P.O. BOX 51106 | | AMARILLO | TX | 79159 | |
| NEWTON FINANCIAL CORPORATION | | 100 W HOUSTON STREET SUITE 1500 | | | SAN ANTONIO | TX | 78205-1424 | |
| NEXT ENERGY PARTNERS LLC | | 100 N BROADWAY #2460 | | | OKLAHOMA CITY | OK | 73102 | |
| NFS, LLC FBO THOMAS FAMILY TRUST | A/C ONS152749 | P O BOX 743 | | | CUERO | TX | 77954 | |
| NGA, INC. | | 822 VETERANS WAY | | | WARMINSTER | PA | 18974 | |
| NGC-RY LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | |
| Nguyen Do, Quoc-Anh V | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nguyen, Minh-Hong T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nguyen, Swin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NIAGARA BLOWER COMPANY | | 673 ONTARIO STREET | | | BUFFALO | NY | 14207-0067 | |
| NIAGARA BLOWER COMPANY | | 91 SAWYER AVENUE | | | TONAWANDA | NY | 14150 | |
| NIBLETTS OILFIELD SERVICES INC | | PO BOX 910 | | | ELDORADO | TX | 76936 | |
| NIC TECHNOLOGIES (DOT) | | PO BOX 219907 | | | KANSAS CITY | MO | 64121-9907 | |
| Niccum, Jonathan Curt | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NICHOLAS AND JEAN HALL FAMILY TR | | 6234 RUE SOPHIE ST | | | SAN ANTONIO | TX | 07838 | |
| NICHOLAS AND JEAN HALL FAMILY TR | | 6234 RUE SOPHIE ST | | | SAN ANTONIO | TX | 78238 | |
| NICHOLAS BRILLHART WALSH TRUST | | U/A DATED DECEMBER 31, 1992 | PO BOX 929 | | PERRYTON | TX | 79070 | |
| NICHOLAS BURTON SILVAGNI | | 2124 ROCKROSE CIRCLE | | | HENDERSON | NV | 89074 | |
| NICHOLAS CHOVANEC | | 2315 FM 955 | | | FAYETTVILLE | TX | 78940 | |
| NICHOLAS CONSULTING GROUP INC | | 600 N MARIENFELD SUITE 390 | | | MIDLAND | TX | 79701 | |
| NICHOLAS EMERY | | 14320 PRINCETON AVE | | | SAVAGE | MN | 55378 | |
| NICHOLAS F MIRABILE | | P O BOX 610086 | | | DALLAS | TX | 75261 | |
| NICHOLAS G & JESEE WEBSTER AS JTS | | RR 4 BOX 270 1/2 | | | VINITA | OK | 74301 | |
| NICHOLAS HOBSON WHELESS JR. | | 333 TEXAS ST SUITE 890 | | | SHREVEPORT | LA | 71101 | |
| NICHOLAS JOHN BAUSTERT | | 5394 S. HARMONY AVE | | | ROGERSVILLE | MO | 65742 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS LYNN CROPPER | | PO BOX 982 | | | LONGVIEW | TX | 75606 | |
| NICHOLAS PAUL CHOVANEC, A MINOR | | C/O PATRICIA HECL CHOVANEC | 2315 FM 955 | | FAYETTEVILLE | TX | 78940 | |
| NICHOLAS ROYALTY LLC | | P O BOX 2707 | | | EDMOND | OK | 73083-2707 | |
| NICHOLAS SCOTT | | 810 BRUINS LN #5 | | | BILLINGS | MT | 59106 | |
| NICHOLAS STONE | | 715 SOUTH STREET | | | JESUP | IA | 50648-9397 | |
| NICHOLAS V DUNCAN | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| Nicholas V. Merkley | Fellers Snider Blankenship & Tippens, P.C. | 100 N. Broadway Avenue | Suite 1700 | | Oklahoma City | OK | 73102 | |
| NICHOLETTE M SOULIER | | 10307 S BULL RUN DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| NICHOLS BURWELL BERRY | | 2600 N W EXPRESSWAY SUITE C | | | OKLAHOMA CITY | OK | 73112 | |
| NICHOLS FLUID SERVICE INC. | | 316 INDUSTRIAL PARK | | | LIBERAL | KS | 67901 | |
| NICHOLS HILLS OIL & GAS CORPORATION | | PO BOX 32483 | | | OKLAHOMA CITY | OK | 73123 | |
| NICHOLS OIL COMPANY | | P.O. BOX 3029 | | | DENVER | CO | 80201 | |
| NICHOLS WATER SERVICE INC | | RR 1 BOX 8 | | | FORGAN | OK | 73938 | |
| Nichols, Alice | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nichols, Lynda R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nichols, Stuart P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NICHOLSON COMMUNICATION INC | | PO BOX 30397 | | | AMARILLO | TX | 79120-0397 | |
| Nicholson, Phillip | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NICIA LINZIE (CASE #232748) | | PUBLIC GUARDIAN | P O BOX 3322 | | MODESTO | CA | 95353 | |
| NICK A RANDOLPH | | 11035 MADISON AVENUE | | | MIDWEST CITY | OK | 73130 | |
| NICK ADAMS DECD | | BOX 14 | | | CANUTE | OK | 73626 | |
| NICK ANTHONY TORRES | | 11548 QUINALT PT | | | SAN DIEGO | CA | 92131-3749 | |
| NICK GIFT AND DONNA GIFT | | ROUTE 2 BOX 95A | | | BALKO | OK | 73931 | |
| NICK H STONE | | 340 WINDBROOK | | | NORMAN | OK | 73072-4726 | |
| NICK HOVSEPIAN | | PO BOX 1452 | | | BANDON | OR | 97411 | |
| Nickel, Stanley D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NICKELL FAMILY REVOCABLE TR | | 811 S CENTRAL EXPY | SUITE 545 | | RICHARDSON | TX | 75080 | |
| NICKI E WELLS-RECINDUS | | 3102 WOOLWORTH AVE | | | OMAHA | NE | 68105 | |
| NICKI ODOM | | 6210 N MERIDIAN #102 | | | OKLAHOMA CITY | OK | 73112 | |
| NICKOLAS R LUTZ DECD | | 2905 CHAPARRAL CIRCLE | | | BRYAN | TX | 77802-2925 | |
| NICKS PUMPING INC | | 304 S 7TH | | | KIOWA | KS | 67070 | |
| NICODEMUS HOLDINGS LLC | | SAMMY O YORK TRUSTEE | P O BOX 1700 | | KILGORE | TX | 75663 | |
| NICOL PAUL | | 5417 88TH ST | | | LUBBOCK | TX | 79424-3517 | |
| NICOLE DLIELA JOY ACOSTA | | 6276 QUAY RD AL | | | TUCUMCARI | NM | 88401 | |
| NICOLE E SLOVER | | 604 COUNTY ROAD 3375 | | | VALLEY MILLS | TX | 76689-2893 | |
| NICOLE ELISE LOMBARDO | | 1658 PATRICE CIRCLE | | | CROFTON | MD | 21114 | |
| NICOLE LAMAE PATTERSON LABRESCO | | 32-37 STEINWAY STREET #1F | | | ASTORIA | NY | 11103 | |
| NICOLE MAYER | | 4416 TYRONE AVE | | | SHERMAN OAKS | CA | 91423-2627 | |
| NICOLE MICHELLE NEVIN | | PO BOX 457 | | | WOODSTOCK | NY | 12498 | |
| NICOLE MOREAU | | 9907 VILLA VERDE DRIVE | | | HOUSTON | TX | 77064 | |
| NICOLE TIVIS | | 5522 SPIVA LN | | | PERKINS | OK | 74059 | |
| NICOLE WALKER | | 320 LAKE HARBOR RD | | | BRANDON | MS | 39047-9543 | |
| NICOLETTE DUFFY SMITH | | RT 2 BOX 109 | | | KINGFISHER | OK | 73750 | |
| NIELSEN CHIROPRACTIC HEALTH CENTER | | 1502 OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| Nievar, Billy W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NIGAL E MILLER JR | | JAN O MILLER | 4828 HART DR | | SAN DIEGO | CA | 92116-2339 | |
| NIHLA SAUER ROBERTS ROYALTY TRUST | | NIHLA J ROBERTS TRUSTEE | P O BOX 8723 | | AMARILLO | TX | 79114 | |
| NIKE EXPLORATION COMPANY | | 7404 S YALE AVE | | | TULSA | OK | 74136 | |
| NIKI KUKLENSKI | | 2125 PORTWOOD WAY | | | FT WORTH | TX | 76179 | |
| NIKKE JUHNKE | | 12180 AUTUMN BROOK | | | GUTHRIE | OK | 73044 | |
| NIKKI ANGEL URI | | PO BOX 770356 | | | NAPLES | FL | 34107 | |
| NIKKI SISK | | PO BOX 595 | | | VILLAGE MLS | TX | 77663 | |
| NIKKI SUE ADDISON | | 606 HAVENCREST LN | | | COPPELL | TX | 75019 | |
| NILAY SHETH | | 6545 SIMON AVE | | | FRISCO | TX | 75035 | |
| NILS R OLMSTEAD | | 1719 W COOLIDGE STREET | | | PHOENIX | AZ | 85015-3846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINA E COLE TRUST | | J D COLE TRUSTEE | LAST KNOWN ADDRESS | 1321 W BROADWAY | MUSKOGEE | OK | 74401 | |
| NINA F REESE | | 29306 E ALLEN RD | | | BUCKNER | MO | 64016 | |
| NINA JEAN MCBRO SHEETS | | P O BOX 107 | | | BRYSON | TX | 76427 | |
| NINA JEAN WEBER | | PO BOX 477 | | | OKEENE | OK | 73763 | |
| NINA JOY LANGLEY | | 401 SE 17TH ST | | | OKLAHOMA CITY | OK | 73129-7352 | |
| NINA L. KRIDLER REVOCABLE TRUST | | WARREN M KRIDLER TRUSTEE | P.O. BOX 20769 | | OKLAHOMA CITY | OK | 73156-0769 | |
| NINA LYNN RADER | | 1741 COUNTY ROAD 509 | | | IGNACIO | CO | 81137 | |
| NINA R COWART DECD | | 11603 BARWOOD BEND DR | | | HOUSTON | TX | 77065-2132 | |
| NINA R WAACK | | 11000 HUNTERS POINT ROAD | | | FT. SMITH | AR | 72903 | |
| NINA WALKER | | PO BOX 221 | | | SHIATOOK | OK | 74070 | |
| NINA YOUNGER | | 4510 CHISHOLM TRAIL | | | AMARILLO | TX | 79109 | |
| NIQUETTE MINERAL TRUST | | EDWARD L. NIQUETTE, TR | PO BOX 110459 | | AURORA | CO | 80042-0459 | |
| NIRVANA MINERALS LP | | 5423 TANBARK RD | | | DALLAS | TX | 75229 | |
| NITA A BERTRAM | | 5316 ARBOR HOLLOW DR | | | MCKINNEY | TX | 75070 | |
| NITA BIGGS | | 8727 PIEDMONT ROAD NORTH | | | PIEDMONT | OK | 73078 | |
| NITA C. ROOF | | P O BOX 375 | 121 S 10TH ST | | THOMAS | OK | 73669-0375 | |
| NITA CLAPP HIGHT | | 24489 NORTH US HWY 377 | | | LONDON | TX | 76854-5128 | |
| NITA DIANNA MARRA | | 6007 YALE STREET | | | AMARILLO | TX | 79109 | |
| NITA FAY VOIGT IRREV TRUST | | NITA VOIGT & MARCIE FALCONE CO-TRUSTEES | 1401 SH 92 | | TUTTLE | OK | 73089 | |
| NITA HINDS PARK & DENNIS PARK JTS | | 919 SOUTH 109 CT. | | | OMAHA | NE | 68154 | |
| NITA P CHAMBLESS | | 1515 LOGAN CIRCLE | | | CUMMING | GA | 30041 | |
| NITA ROESLER | | 18001 COUNTY ROAD 110 | | | PERRY | OK | 73077 | |
| NITROGEN SOLUTIONS LLC | | 1506 LAMAR PLACE | | | JONESBORO | AR | 72401 | |
| NIX ELECTRIC CO INC | | 720 LOOP 289 SE | | | LUBBOCK | TX | 79404 | |
| Nix, Robert D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nix, Shawn P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NJECT DISPOSAL | | PO BOX 13 | | | CORDELL | OK | 73632 | |
| NJR ASSOCIATES | | 270 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| NM&T RESOURCES LLC | | PO BOX 10523 | | | MIDLAND | TX | 79702 | |
| NOAH J MOSLEY | | 744 22ND AVE, NW | | | NEW BRIGHTON | MN | 55112 | |
| NOAH STAVLO | | 16804 OLD POND DRIVE | | | DALLAS | TX | 75248 | |
| Noble County Clerk | | 300 COURTHOUSE DR #11 | | | PERRY | OK | 73077 | |
| Noble County Treasurer | | 300 Courthouse Dr #1 | | | Perry | OK | 73077 | |
| NOBLE COUNTY TREASURER | | 300 COURTHOUSE DR #7 | | | PERRY | OK | 73077 | |
| NOBLE ENERGY INC | | PO BOX 910083 | | | DALLAS | TX | 75391-0083 | |
| NOBLE ENERGY INC | | P O BOX 909 | | | ARDMORE | OK | 73402 | |
| NOBLE ENERGY INC | | PO BOX 731670 | | | DALLAS | TX | 75397-1670 | |
| NOBLE ENERGY INC (ROYALTY SHARE) | | PO BOX 910083 | | | DALLAS | TX | 75391-0083 | |
| NOBLE INVESTMENTS INC. | | TRUST COMPANY OF OKLAHOMA AGENT | P O BOX 3627 | | TULSA | OK | 74101 | |
| NOBLE MINERALS LLC | | 36303 COUNTY ROAD 400 | | | ALVA | OK | 73717 | |
| NOBLE RESOURCES INC | | P O BOX 570 | | | MANNFORD | OK | 74044 | |
| NOBLE ROYALTIES ACCESS FUND IV LP | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND V LP | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND VI LP | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND VII | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND VIII | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND X LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND XI LP | | PO BOX 66082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND XII LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| NOBLE ROYALTIES ACCESS FUND XIII LP | | PO BOX 660082 | | | DALLAS | TX | 75266-0082 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOBLE ROYALTIES, INC. | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| Noble, John A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NOCONA HOT OIL CO | | 800 FM 1815 | | | NOCONA | TX | 76255 | |
| NOEL BOLANDER | | 12427 MILLRIDGE FOREST CT | | | HOUSTON | TX | 77070 | |
| NOEL JEAN SANDERS MATTHEWS | | 871 HWY 765 | | | LONGANSPORT | LA | 71049 | |
| NOEL RAY DEWITT | | 2225 LYNN | | | PAMPA | TX | 79065 | |
| NOEL SCOTT SINGER TRUST | | 1ST STATE BANK | P O BOX 929 | | DIMMITT | TX | 79027-0929 | |
| NOELLE MILLER JTWROS | | 1601 SELBY AVE #402 | | | LOS ANGELES | CA | 90024 | |
| NOLA J MOORE | | 3425 SE 89TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| NOLA SUE DOBBS MASSEY | | 7001 W PLANO PARKWAY | #110 | | PLANO | TX | 75093 | |
| NOLA SUE HAJNY | | P O BOX 146 | | | OAKWOOD | OK | 73658 | |
| NOLACO ENERGY LLC | | 10728 S WINSTON | | | TULSA | OK | 74137 | |
| NOLAN CO APPRAISAL DISTRICT A/C | | P O BOX 1256 | | | SWEETWATER | TX | 79556-1256 | |
| NOLAN E & SHARON KAY BRITTON | | AND SHARON KAY BRITTON | P O BOX 237 | | SAYRE | OK | 73662-0237 | |
| NOLAN E MANZIEL | | PO BOX 6005 | | | TYLER | TX | 75711 | |
| NOLAN MITCHELL | | 1069 N 6650 W | | | CEDAR CITY | UT | 84721 | |
| NOLAN WILLIAMS | | 6513 MASSEY COURT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| NOMA G MCKINNEY LIVING TRUST | | DATED 2/5/2001 | RUTH DIANE ROBERTS TTEE | 734 SW 51 ST | OKLAHOMA CITY | OK | 73109-4050 | |
| NOMOC OIL CORP | | HARMONY BUILDING | P O BOX 12723 | | OKLAHOMA CITY | OK | 73157-2733 | |
| NONA B NORSWORTHY TRUST | | TURTLE CREEK TRUST COMPANY | NONA B NORSWORTHY TRUST | 3838 OAK LAWN AVE SUITE 1650 | DALLAS | TX | 75219 | |
| NONA DEWOODY | | 9720 STACY COURT #215 | | | OKLAHOMA CITY | OK | 73162 | |
| NONA DEWOODY DECD | | 9720 STACY COURT #215 | | | OKLAHOMA CITY | OK | 73162 | |
| NONA EHRHARDT | | P O BOX 562 | | | TAYLOR | AR | 71861 | |
| NONA GODDARD BOLLING REV TRUST | | WESLEY C HERNDON, TRUSTEE | PO BOX 670533 | | DALLAS | TX | 75367 | |
| NONA LUCY NORSWORTHY BARRETT | | TURTLE CREEK TRUST COMPANY | 3838 OAK LAWN AVE SUITE 1650 | | DALLAS | TX | 75219 | |
| NONA M HASS | | RR 1 BOX 111A | | | TEXHOMA | OK | 73949 | |
| NONA PENDLETON IOBE | | 23675 CURRANT DRIVE | | | GOLDEN | CO | 80401-9244 | |
| NONA PERRY | | 7507 MILLER COUNTY 10 | | | FOUKE | AR | 71837 | |
| NOONCASTER INVESTMENTS LLC | | 1942 E BROOKHAVEN DR | | | FAYETTEVILLE | AR | 72703 | |
| NOR AM OIL COMPANY INC | | 3355 WEST ALABAMA | SUITE 900 | | HOUSTON | TX | 77098-1718 | |
| NORA B PATTERSON | | 20234 PRINCE CREED DR | | | KATY | TX | 77450 | |
| NORA C JOHNSON | | 1919 LIVINGSTON | | | HELENA | MT | 59601 | |
| NORA ELAINE LOWERY | | 2680 CLINTON STREET | | | DENVER | CO | 80238 | |
| NORA ELIZABETH SINKANKAS | | 3132 LAKEVIEW MANOR DR | | | BETHANY | OK | 73008-4316 | |
| NORA HERNSTADT ESTATE TRUST | | C/O DEUTSCHE BANK TRUST CO NA TRUSTEE | 60 WALL STREET NYC60-1530 | | NEW YORK | NY | 10005 | |
| NORA K CONROY | | 496 COUNTY ROAD 459 | | | CARTHAGE | TX | 75633 | |
| NORA KATHERINE LINK | | 2236 REMINGTON SQUARE | | | BILLINGS | MT | 59102 | |
| NORA LEOLA PYLE DECD | | BOX 34 | | | ELMORE CITY | OK | 73035 | |
| NORA W STEBBENS DECD | | ROUTES 5 AND 20 | | | IRVING | NY | 14081 | |
| NORBERT N YOUNG | | 401 WEST COLONIAL DRIVE STE #801 | | | ORLANDO | FL | 32804 | |
| NORBERT W LLOYD LIFE ESTATE | | 11000 ONEAL RD | | | VANCLEAVE | MS | 39565 | |
| NORBIN D SMART | | 8726 HWY 571 | | | GORMAN | TX | 76454 | |
| NORCO INC | | 3470 WILD OAK BAY BLVD # 147 | | | BRADENTON | FL | 34210 | |
| NORDAN AND COMPANY | | 112 E PECAN ST STE 500 | | | SAN ANTONIO | TX | 78205 | |
| NORDAN FOUNDATION | | MARION N HARWELL, TRUSTEE | 112 E PECAN, SUITE 500 | | SAN ANTONIO | TX | 78205 | |
| NORDAN TRUST | | 112 E PECAN SUITE 500 | | | SAN ANTONIO | TX | 78205 | |
| NORDSTRAND ENGINEERING INC | | 3229 DAMICO STREET SUITE 200 | | | HOUSTON | TX | 77019-1908 | |
| NORDSTRAND GALOOSTIAN OIL & GAS | | 1211 LASHBROOK | | | HOUSTON | TX | 77077 | |
| NORENE JACKSON | | BOX 849 | | | COULEE CITY | WA | 99115 | |
| NORM SMITH | | 649 E AMELIA TERRACE | | | MUSTANG | OK | 73064 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA ALICIA KEMBLE U/W/O IMAGENE E | | VANS | DOROTHY KEMBLE SUCCESSOR TRUSTEE | 4616 LAFAYETTE | FORT WORTH | TX | 76107 | |
| NORMA BEEDE | | 734 16TH AVE APT4 | | | GRINNELL | IA | 50112 | |
| NORMA D. PARKER JOHN | | 5404 N E 121ST AVE | SP #46 | | VANCOUVER | WA | 98682 | |
| NORMA ELLEN NUTTING REED | | 5218 S THERESA DR | | | DENISON | TX | 75020 | |
| NORMA FIELDS | | 1905 W 46TH ST | | | DAVENPORT | IA | 52806 | |
| NORMA HAUN MCCREERY REV TRUST | | JPMORGAN CHASE BANK NA AGENT | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| NORMA J BALAFOUTIS DECD | | 303 HARDING BLVD #4 | | | ROSEVILLE | CA | 95678 | |
| NORMA J BOWERSOX | | 1808 HARVARD DR | | | ALAMEDA | CA | 94501 | |
| NORMA J ERVIN | | PO BOX 271556 | | | FT. COLLINS | CO | 80527 | |
| NORMA J JUNEAU IRA ACCOUNT | | C/O PENSCO TRUST COMPANY, CUSTODIAN | P O BOX 80514 | | AUSTIN | TX | 78708 | |
| NORMA J KNOTT | | 1201 N BROOKWOOD | | | PERRY | OK | 73077-1235 | |
| NORMA J MURRAY | | PO BOX 52546 | | | TULSA | OK | 74152 | |
| NORMA J POWELL TRUST | | NORMA J POWELL TRUSTEE | 9238 TOOLEY DRIVE | | HOUSTON | TX | 77031-1115 | |
| NORMA J ROUPE | | 4900 THOMPSON AVE | | | OKLAHOMA CITY | OK | 73105 | |
| NORMA J. SARVER | | 164 COUNTY ROAD 3664 | | | QUEEN CITY | TX | 75572-6826 | |
| NORMA JANE TEAGUE PYRON | | 9332 STRATFORD WAY | | | DALLAS | TX | 75220 | |
| NORMA JEAN CARLSON | | 907 PINE AVENUE | | | WARRENTON | MO | 63383-7077 | |
| NORMA JEAN FOLKS | | 5505 REGENCY OAKS DRIVE SOUTH | | | MOBILE | AL | 36609 | |
| NORMA JEAN HEBBLETHWAITE | | 1228 S 15TH ST | | | CHICKASHA | OK | 73018-4132 | |
| NORMA JEAN HINTON | | 6913 WATERWOOD WAY | | | OKLAHOMA CITY | OK | 73132 | |
| NORMA JEAN HOLDER | | P O BOX 131 | | | WATONGA | OK | 73772 | |
| NORMA JEAN KOLB | | PO BOX 1345 | | | ANDREWS | TX | 79714 | |
| NORMA JEAN MOUNTS | | TRUSTEE ROBERT DUANE MOUNTS TRUST | 1109 S GRINNEL | | PERRYTON | TX | 79070 | |
| NORMA JEAN ORTEGON | | 7300 FM 3100 | | | EARLY | TX | 76802 | |
| NORMA JEAN WOODRUFF HOBART | | 134 VIVIAN DR | | | LAFAYETTE | LA | 70508-8129 | |
| NORMA JOANN TAYLOR ZENS | | 1376 SONOMA DRIVE | | | ALTADENA | CA | 91001 | |
| NORMA JUNE HAMMERT | | PO BOX 1151 | | | PONCA CITY | OK | 74602-1151 | |
| NORMA JUNE HAMMERT GCH TRUST | | RBC BANK, TRUSTEE | FARMERS NATIONAL COMPANY, AGENT | 5147 S HARVARD AVE., SUITE 110 | TULSA | OK | 74135-3587 | |
| NORMA JUNE HAMMERT GRANDCHILDRENS TRUST | C/O RCB BANK TRUSTEE | PO BOX 1151 | | | PONCA CITY | OK | 74601-1151 | |
| NORMA K CLARK | | 4621 NORTHRIDGE LANE | | | NOBLE | OK | 73068 | |
| NORMA KIRK | | P O BOX 93202 | | | LUBBOCK | TX | 79493 | |
| NORMA L SOHN | | PO BOX 686 | | | LAFAYETTE | OR | 97127-0686 | |
| NORMA L VANN | | BONNIE R SMITH AIF | 27561 STANFORD DR | | TEMECULA | CA | 92591-2848 | |
| NORMA L WARNKE | | RR 2 BOX 147 | | | CANUTE | OK | 73626 | |
| NORMA L. DOERFLER | | C/O PHILIP DOERFLER | 32919 TRESTLE LANE | | TEMECULA | CA | 92592 | |
| NORMA L. ROCKHOLD HAMMER | | C/O DON GRAHAM | 629 TRUMPET CIR | | BIRINGHAM | AL | 35226 | |
| NORMA LAURIE CONTRIBUTION TRUST | | N J LAURIE, L L LAURIE, B W LAURIE & J K | WEATHERSTON AS CO-TRUSTEES | PO BOX 229 | BOOKER | TX | 79005 | |
| NORMA LEA SMITH | | C/O SHERYL EBERHARDT | 611 W OVERSTREET AVENUE | | KINGFISHER | OK | 73750 | |
| NORMA LEE ALBRO TEST TRUST | | FBO PHILLIP B ALBRO | IRVIN B ALBRO TRUSTEE | 3904 SHORE DRIVE | SAINT AUGUSTINE | FL | 32085 | |
| NORMA LEE STATES | A MARRIED WOMAN DEALING IN HER SOLE AND SEPARATE PROPERTY | 423 CHEYENNE STREET | | | HENNESSEY | OK | 73742 | |
| NORMA MARIE MARKEY TEST TRUST | | BARBARA MARKEY CRIM TTEE | PO BOX 2273 | | HENDERSON | TX | 75653-2273 | |
| NORMA MARIE TETER | | 2204 LUCILLE DRIVE | | | HUTCHINSON | KS | 67502 | |
| NORMA N COCHRAN | | 1952 E LOMA VISTA DR | | | TEMPE | AZ | 85282 | |
| NORMA P CABLE | | 2100 NE 140TH STREET 107B | | | EDMOND | OK | 73013 | |
| NORMA S FULCHER | | PO BOX 600 | | | TEAGUE | TX | 75860 | |
| NORMA S JOHNSON FAMILY TRUST | | WILLIAM K JOHNSON, SUCCESSOR TRUSTEE | P O BOX 911 | | PLACENTIA | CA | 92871 | |
| NORMA TERRELL | | 1530 MAYFIELD AVE | | | GARLAND | TX | 75041 | |
| NORMA W FOREHAND | | 10713 EAST 20TH STREET | | | TULSA | OK | 74128 | |
| NORMA WALKER & | | GREGORY JOHN WALKER JTROS | 600 IRVING ST APT 117 | | ALHAMBRA | CA | 91801-7603 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMADINE ZIMMERMAN | | 2712 NW 111TH STREET | | | OKLAHOMA CITY | OK | 73120 | |
| NORMAN & KAREN BRYANT | | 1537 W ROCKPORT ST | | | BROKEN ARROW | OK | 74012 | |
| NORMAN ALBERT GORDON DEC TEST TRUST | | GARY S GORDON ET AL TRSTS | 3225 RAINTREE RD | | OKLAHOMA CITY | OK | 73120 | |
| NORMAN AND EILEEN BENTZ TRUST | | 344 E DON KROLL | | | ENID | OK | 73701 | |
| NORMAN ARBUCKLE | | PO BOX 425 | | | LOGANSPORT | LA | 71049 | |
| NORMAN BENNETT | | 5208 WHITE OAK DR | | | EL PASO | TX | 79932 | |
| NORMAN BROCK | | 122 NE 10TH | | | MOORE | OK | 73160 | |
| NORMAN BURTON SMITH TRUST | | NORMAN BURTON SMITH TRUSTEE | 7370 SOUTH ORIOLE BOULEVARD APT 401 | | DELRAY BEACH | FL | 33446-3501 | |
| NORMAN C ALLEN | | 1518 S FORDHAM ST | | | PERRYTON | TX | 79070 | |
| NORMAN CASWELL | | PO BOX 547 | | | BOWIE | TX | 76230 | |
| NORMAN D FRY | | BOX 131 | | | BOOKER | TX | 79005-0131 | |
| NORMAN DALE BRANSON | | 3308 S BLY ST | | | OKLAHOMA CITY | OK | 73110-8416 | |
| NORMAN DANIEL CONWAY | | 781 CROSS FIRE RDG.NW | | | MARIETTA | GA | 30064-1397 | |
| NORMAN EXPLORATION INC | | 6637 SOUTH NEW HAVEN AVE | | | TULSA | OK | 74136 | |
| NORMAN FRY & NEVA FRY H/W JTS WROS | | BOX 131 | | | BOOKER | TX | 79005-0131 | |
| NORMAN J HOFFMAN INC-DEF BENEFIT TR | | NORMAN J HOFFMAN MD | 224 S STRATFORD | | SANTA MARIA | CA | 93454 | |
| NORMAN JACOB KELLN LIFE ESTATE | | 2005 N. 7TH BOX 1875 | | | TAHOKA | TX | 79373 | |
| NORMAN JACOLB KELLN JR & KAREN | | O KELLN | P O BOX 856 | | TAHOKA | TX | 79373 | |
| NORMAN JENKINS | | P O BOX 308 | | | OBERLIN | LA | 70655 | |
| NORMAN L OLIVER | | 2284 SOUTH INLAND DRIVE | | | STOCKTON | CA | 95206-9621 | |
| NORMAN L VENUTI | | 8 NORTH 4TH ST | | | SALINAS | CA | 93906 | |
| NORMAN L. ROTHENBAUM | | 111 REGENTWOOD RD | | | NORTHFIELD | IL | 60093-2763 | |
| NORMAN MARK GARRISON | | 2109 NORMAN ROAD | | | ENID | OK | 73703 | |
| NORMAN N DURHAM | | 3719 S COYLE ROAD | | | STILLWATER | OK | 74074 | |
| NORMAN N HANKS | | 15002 COKER ROAD | | | SHAWNEE | OK | 74001 | |
| NORMAN R DOUGHERTY | | 33 BARTHOLOMEW STREET | | | LISBON | ME | 04250-6637 | |
| NORMAN R ELINE | | 989 CENTER MILLS ROAD | | | ASPERS | PA | 17304 | |
| NORMAN R GELPHMAN ESTATE | | ATTN ELLIS RANDOLPH | 120 N ROBINSON SUITE 2112 | | OKLAHOMA CITY | OK | 73102 | |
| NORMANS WELL SERVICE INC | | P O BOX 875 | | | GAINESVILLE | TX | 76241-0875 | |
| NORMARTH CORPORATION | | C/O ROSEMARIE OCELLO | 1059 JACKSON ST | | THE VILLAGES | FL | 32162 | |
| NORMAX MINERALS LLC | | 119 N. VAN BUREN | | | ARNETT | OK | 73832-8023 | |
| NORMOCO INC | | P O BOX 3095 | | | EDMOND | OK | 73083-3095 | |
| NORRIS & MARJORIE A JOHNSON TRUST | | AGREEMENT DTD 12/11/00 | PO BOX 295 | | ATKINSON | NE | 68713 | |
| NORRIS G. MISEMER | | PO BOX 338 | | | PILOT POINT | TX | 76201 | |
| Norris, Raymond B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NORTEX CORPORATION | | C/O THE NORTHERN TRUST COMPANY | ACCT NO. 03-14131 | PO BOX 27710 | HOUSTON | TX | 77227-7710 | |
| NORTEX ENERGY INC | | P O BOX 561 | | | MUENSTER | TX | 76252 | |
| NORTH AMERICAN ENERGY RESOURCES INC | | 610 COLCORD DRIVE | | | OKLAHOMA CITY | OK | 73102 | |
| NORTH AMERICAN TUBULAR SERVICES LLC | | PO BOX 2070 | | | KILGORE | TX | 75663 | |
| NORTH AMERICAN TUBULAR SERVICES LLC | | PO BOX 8523 | | | LONGVIEW | TX | 75607-8523 | |
| NORTH BASIN COATING INC | | PO BOX 730 | | | LEVELLAND | TX | 79336 | |
| NORTH BASKETBALL ASSOCIATION | C/O CHRIS COREY | 6708 OAK VIEW ROAD | | | EDMOND | OK | 73025 | |
| NORTH BLOCK GAS #2 LTD | | 6441 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| NORTH BLOCK GAS #3, LTD. | | 6441 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| NORTH BRANCH INC | | 1001 FANNIN #1166 | | | HOUSTON | TX | 77002 | |
| NORTH CENTRAL AIR | | 619 MORGAN AVENUE | | | DOWNS | KS | 67437 | |
| NORTH CENTRAL PUMP | | 3912 SANTA FE | | | PONCA CITY | OK | 74016 | |
| NORTH DAKOTA - SECRETARY OF STATE | ANNUAL REPORT PROCESSING CENTER | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | |
| North Dakota Secretary of State | | P.O. Box 5513 | | | Bismarck | ND | 58506-5513 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH DAKOTA STATE LAND DEPT | | 1707 N 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| NORTH END LLC | | PO BOX 54470 | | | OKLAHOMA CITY | OK | 73154 | |
| NORTH FORK TRANSPORTS LLC | | 18031 E 1190 RD | | | ERICK | OK | 73645 | |
| NORTH PLAINS ELECTRIC COOP INC | | 14585 Hwy 83 North | | | Perryton | TX | 79070 | |
| NORTH PLAINS ELECTRIC COOP INC | | P.O. BOX 1008 | | | PERRYTON | TX | 79070-1008 | |
| NORTH PLAINS GROUNDWATER | CONSERVATION DISTRICT | 603 E 1ST STREET | PO BOX 795 | | DUMAS | TX | 79029 | |
| NORTH SHORE RESOURCES COMPANY | | 13116 RED CEDAR CIRCLE | | | OKLAHOMA CITY | OK | 73131 | |
| NORTH STAR WELL SERVICES INC | | DEPT 730026 | PO BOX 660919 | | DALLAS | TX | 75266-0919 | |
| NORTH TEXAS ELECTRIC LLC | | PO BOX 708 | | | BORGER | TX | 79008-0708 | |
| NORTH TEXAS PUMP & SUPPLY | | PO BOX 1357 | | | GAINESVILLE | TX | 76241-1357 | |
| NORTH TEXAS TOLLWAY AUTHORITY | | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| Northcutt, Zachary | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NORTHERN OKLAHOMA DISPOSAL INC | | PO BOX 40 | | | TONKAWA | OK | 74653 | |
| NORTHERN OKLAHOMA OILFIELD SERVICE | | 5313 STARRY COURT | | | FORT WORTH | TX | 76123 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHGATE ROYALTY FUND B HOLDING LL | | P O BOX 757 | | | NOTRE DAME | IN | 46556-0757 | |
| NORTHLAND ROYALTY CORPORATION | | PO BOX 1676 | | | BISMARCK | ND | 58502 | |
| NORTHLAND ROYALTY PARTNERSHIP | | C/O CHARLES W BROWN | P O BOX 587 | | MARLOW | OK | 73055 | |
| NORTHPORT PRODUCTION COMPANY | | 3501 FRENCH PARK DRIVE SUITE B | | | EDMOND | OK | 73034 | |
| NORTHWEST BEARING INC | | PO BOX 755 | | | WOODWARD | OK | 73802 | |
| NORTHWEST CRANE SERVICE LLC | | 1125 40TH STREET SUITE B | | | WOODWARD | OK | 73801 | |
| NORTHWEST GLASS | | 611 TEXAS | | | WOODWARD | OK | 73801 | |
| NORTHWEST HYDROCARBONS INC | | 4216 N. PORTLAND AVE., SUITE 206 | | | OKLAHOMA CITY | OK | 73112 | |
| NORTHWEST INSULATION COMPANY INC | | PO BOX 5008 | | | BORGER | TX | 79008-5008 | |
| NORTHWEST LOGISTICS | HEAVY HAUL | 1125 40TH STREET SUITE B | | | WOODWARD | OK | 73801 | |
| NORTHWEST OIL & GAS EXPLORATION LLC | | PO BOX 20310 | | | OKLAHOMA CITY | OK | 73156 | |
| NORTHWEST PHYSICAL THERAPY & SPORTS | REHAB LLC | 1125 40TH STREET SUITE D | | | WOODWARD | OK | 73801 | |
| NORTHWEST PHYSICAL THERAPY & SPORTS | REHAB LLC | 2630 OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| NORTHWEST ROYALTY LLC | | P O BOX 20310 | | | OKLAHOMA CITY | OK | 73156 | |
| NORTHWEST TRANSFORMER CO INC | | 8 SOUTHWEST 29 | | | OKLAHOMA CITY | OK | 73109 | |
| NORTHWESTERN ELECTRIC COOPERATIVE | | 2925 Williams Ave | | | Woodward | OK | 73801 | |
| NORTHWESTERN ELECTRIC COOPERATIVE | | P O BOX 2707 | | | WOODWARD | OK | 73802 | |
| NORTHWESTERN MUTUAL LIFE | C/O M&I BANK | PO BOX 88749 | | | MILWAUKEE | WI | 53288-0749 | |
| Norton, Chacie Deann | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NORVAL L. JONES | | 35624 STATE HIGHWAY 7 | | | CLINTON | MN | 56225-5048 | |
| NORVELL ROYALTY CO., LLC | | C/O HERITAGE TRUST COMPANY-AGENT | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| Norvell, Robert L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NORVILLE OIL CO LLC | | 901 EAST BRITTON RD | | | OKLAHOMA CITY | OK | 73114-7802 | |
| NORVILLE RITTER | | PO BOX 146 | | | ALVA | OK | 73717 | |
| NORWOOD FAMILY PARTNERSHIP | | ATTN OTAR NORWOOD, M.D. | 5701 N. PORTLAND, #310 | | OKLAHOMA CITY | OK | 73112 | |
| Norwood Van Guleke | | P.O. Box 31262 | | | Amarillo | TX | 79120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORWOOD VAN GULEKE | | PO BOX 31262 | | | AMARILLO | TX | 79120-1262 | |
| NOSLEY PROPERTIES LTD | C/O JONES ENERGY | ATTN STEVE SEFCIK | 807 LAS CIMAS PKWY STE 350 | | AUSTIN | TX | 78746 | |
| NOTAKCHEGET LLC | | PO BOX 722398 | | | NORMAN | OK | 73070 | |
| NOTRA HARDIN WILKERSON TRUST | | N. H. WILKERSON, TRUSTEE | 3346 WILLOW BROOK ROAD | | OKLAHOMA CITY | OK | 73120-5349 | |
| NOTTING HILL PROPERTIES LLC | | PO BOX 6497 | | | NORMAN | OK | 73070 | |
| NOV TUBOSCOPE | | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| NOV TUBOSCOPE | | PO BOX 808 | | | HOUSTON | TX | 77001 | |
| NOV TUBOSCOPE - MACHINING SERVICES | | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| NOV WILSON | | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| NOVA ENERGY CORPORATION | | 5400 N W GRAND BLVD | SUITE 210 | | DENVER | CO | 80201 | |
| NOVA J MORGAN BLOUNT | | 9025 E 26TH CT | | | TULSA | OK | 74129-6714 | |
| NOVALENE REDWINE WALLING | | 806 BACCUS #D | | | BOWIE | TX | 76230 | |
| NOVELINE FAYE COLLINS | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| NOVELLA DENSON | | 1200 KILLOUGH RD | | | WYNNE | AR | 72396 | |
| NOVELLA JARMON BROWN LIFE TENANT | | 3718 HEATHERBROOK STREET | | | HOUSTON | TX | 73045 | |
| Nowlin, James Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NOWOTNY PARTNERS LP | | SUZANNE NOWOTNY | 24001 CINCO VILLAGE CENTER BLVD #2110 | | KATY | TX | 77494 | |
| NP BROWN REVOCABLE TRUST | | 1736 DEWEESE STREET | | | FORT COLLINS | CO | 80526 | |
| NPC WHOLESALE LLC | | 4201 SOUTH INTERSTATE 44 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73119 | |
| NRG ASSET MANAGEMENT LLC AS AGENT | AND AIF FOR THE GASANADARKO LTD SUCCESSORS AND AVEN GAS & OIL INC | 4005 NW EXPRESSWAY SUITE 500 | | | OKLAHOMA CITY | OK | 73116 | |
| NRGX TECHNOLOGIES LTD | | 20 BROOKMERE GARDENS SW | | | CALGARY | AB | T2W2R6 | Canada |
| NSG PRODUCTION COMPANY | | P O BOX 16007 | | | OKLAHOMA CITY | OK | 73113 | |
| NUANCE COMMUNICATIONS INC | | PO BOX 2561 | | | CAROL STREAM | IL | 60132-2561 | |
| NUBS WELL SERVICING INC | | P O BOX 206 | | | FOX | OK | 73435 | |
| NUECES COUNTY CLERK | | 901 LEOPARD ST RM 201 | | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY CLERK | | P O BOX 2627 | | | CORPUS CHRISTI | TX | 78403 | |
| Nueces County Tax A/C | | P.O. Box 2810 | | | Corpus Christi | TX | 78403ü2810 | |
| NUECES COUNTY TAX ASSESSOR/COLL | | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES ELECTRIC COOP INC | | PO BOX 1032 | | | ROBSTOWN | TX | 78380-1032 | |
| NUECES ELECTRIC COOP INC | | PO BOX 260970 | | | CORPUS CHRISTI | TX | 78426-0970 | |
| NUECES ELECTRIC COOP INC | | PO BOX 659821 | | | SAN ANTONIO | TX | 78265-9121 | |
| NUECES ROYALTY PARTNERS II LTD | | PO BOX 30564 | | | AUSTIN | TX | 78755 | |
| NUECES ROYALTY PARTNERS LTD | | P O BOX 30564 | | | AUSTIN | TX | 78755 | |
| NUEVO MIDSTREAM LLC | | 1221 LAMAR, SUITE 1100 | | | HOUSTON | TX | 77010 | |
| NUGGET DOG VENTURES LP | | FIRST FINANCIAL TRUST & ASSET | MANAGEMENT COMPANY NA AGENT | PO BOX 701 | ABILENE | TX | 79604 | |
| NUMBERT ONE, RWM LTD | | 206 W BELDEN ST | | | SHERMAN | TX | 75092 | |
| Nunley, Norman Richarc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Nushtaeva, Vera | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| NUSSER OIL COMPANY INC | | PO BOX 670 | | | ELKHART | KS | 67950 | |
| NUSZ FAMILY REVOCABLE TRUST | | 15759 E 108TH AVE | | | COMMERCE CITY | CO | 80022-6209 | |
| NUTECH ENERGY ALLIANCE | | 7702 FM 1960 EAST SUITE 300 | | | HUMBLE | TX | 77346 | |
| NUTT FAMILY PARTNERSHIP, LTD | | P O BOX 9087 | | | WICHITA FALLS | TX | 76308 | |
| NW TEXAS ANNUAL CONFERENCE | | 1415 AVENUE M | | | LUBBOCK | TX | 79401-3939 | |
| NYSE MARKET INC | | BOX 223695 | | | PITTSBURGH | PA | 15251-2695 | |
| NYTEX CORPORATION | | C/O FRED STANDEFER | PO BOX 5946 | | EDMOND | OK | 73083-5946 | |
| NYTEX INVESTMENT PARTNERS LLC | | C/O FRED STANDEFER | PO BOX 5946 | | EDMOND | OK | 73083-5946 | |
| O & B TANK COMPANY INC | | PO BOX 68 | | | DARROUZETT | TX | 79024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O C & MAXINE MARTIN-MOORE LIVING | | TRUST DTD 2/17/98 | CHARLES LEE MOORE TRUSTEE | 1600 SW 6TH AVE | TOPEKA | KS | 66606-1626 | |
| O C LALLEMENT ESTATE | | ORA D LALLEMENT, PERS REP | | | FRITCH | TX | 79036 | |
| O C ROGERS SEPARATE PROPERTY LIVING TRUST | SUZANNE POINTER TRUSTEE | PO BOX 21868 | | | OKLAHOMA CITY | OK | 73156 | |
| O E PRICE LLC | | 113 SUSSEX COURT | | | BOSSIER CITY | LA | 71111 | |
| O H & HATTIE MAE LACHENMEYER DEV TR | | THE TRUST COMPANY OF OK AS AGENT | PO BOX 3627 | | TULSA | OK | 74101 | |
| O HAYES GRIFFITH LIVING TRUST | | O HAYES GRIFFITH TRUSTEE | 6121 N BEULAH AVE | | FERNDALE | WA | 98248-9381 | |
| O J CONNELL ESTATE | | O J CONNELL JR ADMINISTRA | P O BOX 6 | | EL DORADO | KS | 67042 | |
| O J CONNELL SR ESTATE TRUST | | J R CONNELL, MARY JO HIGGINS ET AL, TTEE | P O BOX 6 | | EL DORADO | KS | 67042 | |
| O J HUBBARD | | P O BOX 512 | | | MIDLAND | TX | 79702 | |
| O JEAN ANTHONY | | P O BOX 6084 | | | FT SMITH | AR | 72906 | |
| O L AND HATTIE MCBRIDE ASSIGNEE | | O L sold his interest to man who 1 yr later was killed | in car wreck. Unable to locate owner name or widow. | | | | | |
| O L BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| O L BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| O L KRONE DECD | | ROUTE 1 BOX 299 | | | CHICKASHA | OK | 73018 | |
| O M DAVIS DECD | | 1600 YSETTA CIRCLE | | | EL RENO | OK | 73036 | |
| O M SPURGIN REVOCABLE TRUST | | KATHRYN SPURGIN COOK TRUSTEE | 15501 TAMARAC CIRCLE | | WICHITA | KS | 67230 | |
| O N MIKE BAKER | | 8554 KATY FREEWAY | SUITE 301 | | HOUSTON | TX | 77024 | |
| O P RUSSELL TRUST | | 509 N LILY ANN TER | | | MUSTANG | OK | 73064-4423 | |
| O PHILLIP MOORE | | 5000 WESLEY RD | | | AMARILLO | TX | 79119-4936 | |
| O R & L M CARPENTER | | 6501 S WACO AVE | | | TULSA | OK | 74132-1902 | |
| O Ross Ladd, Patti A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| O W THORNE DECD | | RT 1 BOX 197 | | | JEWETT | TX | 75846 | |
| O. J. BARRON, JR. | | SPUR HEADQUATERS/RANCH | BOX 10316 | | LUBBOCK | TX | 79408 | |
| O. RONALD SAVAGE JR | | 8801 TARTER AVE #201 | | | AMARILLO | TX | 79119 | |
| O.E. & BESSIE BAILEY TRUST | | MABEL ELLEN BAILEY, TRUSTEE | 18751 HWY 33 | | STRONG CITY | OK | 73628 | |
| O.F.S., INC (TIEFS) | | TIEFS INC | PO BOX 1104 | | TULSA | OK | 74101 | |
| OAK VALLEY MINERAL AND LAND LP | | PO BOX 50820 | | | MIDLAND | TX | 79710 | |
| OAKLEY HOLDINGS, LLC | | 16202 BUTERA ROAD | | | MAGNOLIA | TX | 77355 | |
| OAKTREE RESOURCES INC | | P O BOX 720050 | | | OKLAHOMA CITY | OK | 73172 | |
| OARFID LEMMONS | | 9719 CARISSA AVE | | | HESPERIA | CA | 92345 | |
| OASIS PETROLEUM INC | C/O OASIS PETROLEUM NORTH AMERICA LLC | PO BOX 731506 | | | DALLAS | TX | 75373-1506 | |
| OASIS PETROLEUM INC | HUMAN RESOURCES - ATTN PAMELA PRINCE | 1001 FANNIN SUIE 1500 | | | HOUSTON | TX | 77002 | |
| OBADIAH HARRIS | | 4455 LOS FELIZ BLVD #1204 | | | LOS ANGELES | CA | 90027 | |
| OBannon, Benjamin Aaror | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| OBENCO III LP | | PO BOX 6149 | | | SHREVEPORT | LA | 71136-6149 | |
| OBENCO IV LP | | PO BOX 6149 | | | SHREVEPORT | LA | 71136-6149 | |
| OBIE NEIL WOODFIN | | 920 COUNTY ROAD 1490 | | | CENTER | TX | 75935 | |
| OBIE RICHEY | | 607 W CADDO | | | EL RENO | OK | 73036 | |
| OBLUE CORPORATION | | P O BOX 51608 | | | MIDLAND | TX | 79710 | |
| OBRIEN PRODUCTION COMPANY INC | | PO BOX 50804 | | | MIDLAND | TX | 79710-0804 | |
| OBU COLLEGE OF GRADUATE & | PROFESSIONAL STUDIES | ATTN BRANDY NELSON | 3800 N MAY AVENUE | | OKLAHOMA CITY | OK | 73112 | |
| OCAL PAUL JR & YOLANDA J JONES H/W | | PO BOX 111 | | | HOHENWALD | TN | 38462 | |
| OCAPL-OKLAHOMA CITY ASSOCIATION | OF PETROLEUM LANDMEN | 5900 MOSTELLER DRIVE, SUITE 605 | | | OKLAHOMA CITY | OK | 73112 | |
| OCAPL-OKLAHOMA CITY ASSOCIATION | OF PROFESSIONAL LANDMEN | PO BOX 18714 | | | OKLAHOMA CITY | OK | 73154-1714 | |
| OCCIDENTAL ENERGY MKTG INC | | 5 Greenway Plaza | | | HOUSTON | TX | 77046 | |
| OCCIDENTAL PERMIAN LTD | | (JIB REMITTANCE) | P.O. BOX 100725 | | ATLANTA | GA | 30384-0725 | |
| OCCIDENTAL PERMIAN LTD | | P O BOX 100725 | | | ATLANTA | GA | 30384-0725 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCCUMED OF TEXAS | | 5000 E UNIVERSITY STE 6 | | | ODESSA | TX | 79762 | |
| OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST P A | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| OCEOLA HOLLINGSWORTH & | ESTHER HOLLINGSWORTH | P O BOX 1037 | | | EL RENO | OK | 73036 | |
| Ochiltree CAD Tax A/C | | 825 South Main, Ste 100 | | | Perryton | TX | 79070 | |
| OCHILTREE COUNTY CLERK | | 511 SOUTH MAIN | | | PERRYTON | TX | 79070-3127 | |
| OCHOA SERVICES LLC | | 2007 N WHARTON ST | | | EL CAMPO | TX | 77437 | |
| OCONNOR BROTHERS PTNRSP LLP | | 84 LEGACY OAK TRAIL | | | PTTTSFORD | NY | 14534 | |
| OCONNOR ROYALTY LLC | | PO BOX 721405 | | | NORMAN | OK | 73070-8081 | |
| OCT EQUIPMENT | | PO BOX 270060 | | | OKLAHOMA CITY | OK | 73137-0060 | |
| OCTAGON RESOURCES INC | | 2421 WILCOX DRIVE | | | NORMAN | OK | 73069 | |
| OCU WOMEN IN LEADERSHIP | C/O MELISSA CORY, OCU | MEINDERS SCHOOL OF BUSINESS | 2501 N BLACKWELDER AVENUE | | OKLAHOMA CITY | OK | 73106 | |
| ODELL CATES | | PO BOX 784 | | | BOOKER | TX | 79005 | |
| ODELL CHRIS DUNCAN | | 1005 TIMBER VALLEY DR | | | FLOWER MOUNT | TX | 75028 | |
| ODELL FANNING HEIRS | | MARCELLUS FANNING, REPRES. | 9221 FAIRWOOD CT | | KANSAS CITY | MO | 64138 | |
| ODELL LEHMANN | | c/o NELDA SHAW | 2102 HERITAGE WELL LN | | PFLUGERVILLE | TX | 78660 | |
| ODESSA JONES | | 2209 OLD POND RD | | | EDMOND | OK | 73034 | |
| ODESSA M BERGGREN | | 11702 N E 65TH AVENUE | | | VANCOUVER | WA | 98686 | |
| ODESSA MINERALS LLC | | PO BOX 794174 | | | DALLAS | TX | 75379 | |
| ODESSA PACKER SERVICE INC | | PO BOX 12970 | | | ODESSA | TX | 79768-2970 | |
| ODESSA PENN DECD | | 2301 REDONDO | | | ODESSA | TX | 79763 | |
| ODESSA PHYSICAL THERAPY PC | | 4407 N GRANDVIEW | | | ODESSA | TX | 79762-5311 | |
| ODESSA PUMPS & EQUIPMENT INC | | P O BOX 69637 | | | ODESSA | TX | 79769-9637 | |
| ODESSA PUMPS & EQUIPMENT INC | | PO BOX 60429 | | | MIDLAND | TX | 79711-0429 | |
| ODETTA A BREAUX DECD | | 1101 SUNSET BLVD | #119 | | KENNER | LA | 70065 | |
| ODIE & ANNIE WALKER AS JTS | | 609 N GRAND | | | EL RENO | OK | 73036 | |
| ODIE LEE COMPTON JR | | 4263 US HWY 31 | | | HANCEVILLE | AL | 35077 | |
| ODIN INVESTMENTS LLC | | PO BOX 891423 | | | HOUSTON | TX | 77289 | |
| ODINE C STAHMAN | | 2759 MORNING STAR | | | NEW BRAUNFELS | TX | 78132 | |
| ODONNELL FOUNDATION | | ALTERNATIVE ASSETS INVESTMENT | BANK ONE TX1-1315 | DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| ODONNELL TRUST 1998 | | BRIAN ODONNELL TTEE | 2033 SOUTH BOULEVARD | | HOUSTON | TX | 77098 | |
| Odorisio, Kylie Michelle | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ODYSSEY ROYALTIES LLC | | 8261 S MONACO CRT | | | CENTENNIAL | CO | 80112 | |
| OEXCO INC | | PO BOX 204370 | | | DALLAS | TX | 75320-4370 | |
| OFFICE DEPOT INC | | P O BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT INC | | PO BOX 660113 | | | DALLAS | TX | 75266-0113 | |
| OFFIELD CONTRACT PUMPING | EDDIE OFFIELD | 205 SE 5TH | | | KNOX CITY | TX | 79529 | |
| OFFSHORE ENERGY SERVICES INC | TUBULAR HANDLING & INSTALLATION | PO BOX 53508 | | | LAFAYETTE | LA | 70505 | |
| OG&E | | 404 9th St | | | Woodward | OK | 73801 | |
| OG&E | | P.O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGC CONSULTING | | PO BOX 130116 | | | THE WOODLANDS | TX | 77393-0116 | |
| OGI INC. | | 841 HERSCH AVENUE | | | PAGOSA SPRINGS | CO | 81147 | |
| OGLE ENTERPRISES LLC | | 131 N 6TH ST STE 330 | | | GRAND JUNCTION | CO | 81501 | |
| OGP ENERGY PTNSHP #1 | | 100 NORTH BROADWAY | SUITE 1830 | | OKLAHOMA CITY | OK | 73102-8806 | |
| OGP ENERGY PTNSHP #3 | | 100 NORTH BROADWAY, SUITE 1830 | | | OKLAHOMA CITY | OK | 73102-8806 | |
| OHARA FAMILY TRUST | | RICHARD & TOMMY OHARA CO-TRUSTEES | PO BOX 264 | | PADEN | OK | 74860 | |
| OHara, Haley Alexis | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| OHERIN TRUST FBO STS PETER & PAUL | | CATHOLIC CHURCH | PO BOX 550 | | CUSHING | OK | 74023 | |
| OHIO NATIONAL LIFE INSURANCE CO | | ONE FINANCIAL WAY P.O. BOX 237 | | | CINCINNATI | OH | 45201-0237 | |
| OIL & GAS ASSET CLEARINGHOUSE | C/O COMPASS BANK | 2001 KIRBY DRIVE 4TH FLOOR | | | HOUSTON | TX | 77019 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OIL & GAS DISTRIBUTION ACCT FASKEN | | OIL & GAS DIST ACCT/FASKEN | WELLS FARGO BANK - SAO | P.O. BOX 40909 | AUSTIN | TX | 78704 | |
| OIL & GAS OPERATORS INC. | | PO BOX 1434 | | | ALVIN | TX | 77512 | |
| OIL AND GAS AWARDS LIMITED | RBS CITIZENS NA | ATTN REMITTANCE PROCESSING/BANK BY MAIL | PO BOX 42006 | | PROVIDENCE | RI | 02940-2006 | |
| OIL CAPITAL 1985-A DRLG LTD PART | | 320 SOUTH BOSTON | SUITE 1104 | | TULSA | OK | 74103 | |
| OIL CAPITAL LAND & EXPLORATION CO | | 320 S BOSTON AVE, STE 1104 | | | TULSA | OK | 74103 | |
| OIL CITY SUPPLY INC | | PO BOX 240 | | | GRAHAM | TX | 76450 | |
| OIL FIELD PUMP SPECIALIST & SUPPLY INC | | PO BOX 1766 | | | WOODWARD | OK | 73802 | |
| OIL FINDERS LLC | | 320 SOUTH BOSTON SUITE 1910 | | | TULSA | OK | 74103 | |
| OIL INVESTMENTS LLC | | ATTN TIM CONNELL | P O BOX 6 | | EL DORADO | KS | 67042 | |
| OIL NUT BAY ROYALTIES LP | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| OIL NUT BAY ROYALTIES LP | | P O BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| OIL PATCH PETROLEUM INC | | 1526 N PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78408 | |
| OIL PATCH PIPE & SUPPLY INC | | PO BOX 1923 | | | KILGORE | TX | 75663 | |
| OIL PATCH TRANSPORTATION INC | | PO BOX 203047 | | | HOUSTON | TX | 77216-3047 | |
| OIL PATCH TRANSPORTATION INC | | PO BOX 731152 | | | DALLAS | TX | 75373-1152 | |
| OIL PRODUCERS INC OF KANSAS | | 1710 WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6603 | |
| OIL PROPERTY INVESTMENTS LLC | ATTN DAVID A FRAWLEY MANAGER | PO BOX 27147 | | | DENVER | CO | 80227-0147 | |
| OIL ROYALTIES INC | | 3535 N W 58TH STREET | SUITE 720 | | OKLAHOMA CITY | OK | 73112 | |
| OIL ROYALTIES INC | | 3535 NW 58TH SUITE 720 | | | OKLAHOMA CITY | OK | 73112 | |
| OIL STATES ENERGY SERVICES | | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| OIL TOOL RENTALS CO | | PO BOX 201981 | | | DALLAS | TX | 75320-1981 | |
| OILFIELD EQUIPMENT RENTAL LLC | | PO BOX 905 | | | HOBBS | NM | 88241 | |
| OILFIELD PLASTICS INC | DISPOSAL RESERVE & FRAC PIT LINERS | PO BOX 1331 | | | SHAWNEE | OK | 74802-1331 | |
| OILFIELD SERVICES &TECHNOLOGIES LLC | | PO BOX 732830 | | | DALLAS | TX | 75373-2830 | |
| OILFIELD SERVICES LLC | | DEPT 840 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| OILFIELD TECHNICAL SERVICES LLC | | 14800 SEDONA DR | | | OKLAHOMA CITY | OK | 73142 | |
| OILFIELD TRASH ENVIRONMENTAL | CONSULTANTS LLC | 56102 WOLVERINE ROAD | | | PRAGUE | OK | 74864 | |
| OIL-GASTECH | | 7251E INTERSTATE 20 | | | ODESSA | TX | 79765 | |
| OIL-LAW RECORDS CORPORATION | | 8 NW 65TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| OILMANS PUMP & SUPPLY INC | | PO BOX 88 | | | LOWELL | AR | 72745 | |
| OILWELL CEMENTERS INC | | PO BOX 510 | | | HEALDTON | OK | 73438 | |
| OK CONFE CORP OF 7TH DAY ADVENTISTS | | PO BOX 32098 | | | OKLAHOMA CITY | OK | 73123-0298 | |
| OK CONTRACT SERVICES LLC | | RR 1 BOX 93 | | | BALKO | OK | 73931 | |
| OK DOZER SERVICE INC | | PO BOX 777 | | | VELMA | OK | 73491 | |
| OK HYDROTESTING LLC | | PO BOX 911 | | | KINGFISHER | OK | 73750 | |
| OK RENTAL EQUIPMENT LLC | | PO BOX 648 | | | WOODWARD | OK | 73802 | |
| OK RURAL REHABILITATION CORP FAO | | ERCIL W GEORGE | 401 SOUTH LEWIS STREET | | STILLWATER | OK | 74044 | |
| OK RURAL REHABILITATION CORP FAO | | KELLY D GEORGE | 401 SOUTH LEWIS STREET | | STILLWATER | OK | 73044 | |
| OK RURAL REHABILITATION CORP FAO | | KEVIN W. GEORGE | 401 SOUTH LEWIS STREET | | STILLWATER | OK | 74044 | |
| OK RURAL REHABILITATION CORP FAO | | KRIS L. GEORGE | 401 SOUTH LEWIS STREET | | STILLWATER | OK | 74074 | |
| OK RURAL REHABILITATION CORP FAO | | SHIRLEY M GEORGE | 401 SOUTH LEWIS STREET | | STILLWATER | OK | 74044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OK STAMP & SEAL CO | | 1608 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| OK TANK TRUCKS INC | | PO BOX 398 | | | SKIATOOK | OK | 74070 | |
| OK TRUCK & TRAILER SALES INC | | 1300 EAST RENO AVE | | | OKLAHOMA CITY | OK | 73117 | |
| OK UNITED METH FDN (BOYS RANCH) | | BANK OF OKLAHOMA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| OK UNITED METHODIST FDN (PETREE) | | C/O BOKF NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| OKA CENA WILLIAMS, LIFE ESTATE | | 2036 WEST 71ST ST | | | LOS ANGELES | CA | 90047 | |
| OKC GEOLOGICAL SOCIETY INC | | 10 NW 6TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| OKC GEOLOGICAL SOCIETY INC | | 120 N ROBINSON STE 900C | | | OKLAHOMA CITY | OK | 73102 | |
| OKC WATER UTILITIES TRUST | | AND CITY OF OKLAHOMA CITY | 420 W. MAIN, SUITE 500 | | OKLAHOMA CITY | OK | 73102 | |
| OKCBIZ | TIERRA MEDIA GROUP | PO BOX 54649 | | | OKLAHOMA CITY | OK | 73154-1649 | |
| OKEMAH NEWS LEADER | | PO BOX 191 | | | OKEMAH | OK | 74859 | |
| OKEMAH OIL CO INC DBA MCMILLEN | PROPANE | 4 EAST BROADWAY | | | OKEMAH | OK | 74859-0528 | |
| OKES | | 8332 E 73RD ST | | | TULSA | OK | 74133 | |
| OKES | | DEPARTMENT 2841 | | | TULSA | OK | 74182 | |
| OKFUSKEE COUNTY CLERK | COUNTY COURTHOUSE | PO BOX 108 | | | OKEMAH | OK | 74859 | |
| Okfuskee County Treasurer | | P.O. Box 308 | | | Okemah | OK | 74859 | |
| OKHTAY TAGHIZADEH | | 6604 VILLAGE SPRING DRIVE | | | PLANO | TX | 75024 | |
| OKLA ENERGY PARTNERS LP | | 1141 N. ROBINSON AVE SUITE 301 | | | OKLAHOMA CITY | OK | 73103 | |
| OKLA JEAN RICE | | 2525 TAFT DRIVE, APT. 710 | | | BOULDER | CO | 80303 | |
| OKLA M DUVALL | | c/o INOLA HEALTHCARE | P O BOX 1059 | | INOLA | OK | 74036 | |
| OKLAHOMA ACCOUNTANCY BOARD | | 201 NW 63RD STREET SUITE 210 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA BAPTIST UNIVERSITY | | C/O BAPTIST FOUNDATION OF TEXAS AIF | 1601 ELM STREET SUITE 1700 | | DALLAS | TX | 75201-7241 | |
| OKLAHOMA BAR ASSOCIATION | | P O BOX 960101 | | | OKLAHOMA CITY | OK | 73196-0101 | |
| OKLAHOMA BAR ASSOCIATION | CLE REGISTRAR | PO BOX 53036 | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA BUSINESS FORMS INC | | P O BOX 272128 | | | OKLAHOMA CITY | OK | 73137-2128 | |
| OKLAHOMA CHRISTIAN UNIVERSITY | | MIDFIST BANK | ATTN TRUST/ OIL&GAS | PO BOX 258850 | OKLAHOMA CITY | OK | 73125-8850 | |
| OKLAHOMA CITY ALL SPORTS | ASSOCIATION INC | ATTN TIM BRASSFIELD, EXECUTIVE DIRECTOR | 211 N ROBINSON STE 250 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY ASSOCIATION OF | PETROLEUM LEASE & TITLE ANALYSTS | P O BOX 54888 | | | OKLAHOMA CITY | OK | 73154-4888 | |
| OKLAHOMA CITY COUNTY HEALTH | | DEPARTMENT | 921 NE 23RD STREET | | OKLAHOMA CITY | OK | 73105-7998 | |
| OKLAHOMA CITY LANDFILL/WCI | | 7600 SW 15TH STREET | | | OKLAHOMA CITY | OK | 73128 | |
| OKLAHOMA CITY PHILHARMONIC | | 428 WEST CALIFORNIA SUITE 210 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY REDHAWKS | ATTN TICKET OFFICE | 2 MICKEY MANTLE DR | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA CITY THUNDER SEASON TICKETS | ATTN SHELBI WATKINS | 211 N ROBINSON SUITE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA CITY UNIVERSITY | | C/O BANK OF OKLAHOMA, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| OKLAHOMA CITY UNIVERSITY | C/O BOKF NA AS AGENT | PO BOX 3499 | | | TULSA | OK | 74101 | |
| OKLAHOMA CITY UNIVERSITY | MEINDERS SCHOOL OF BUSINESS | ATTN MELISSA CORY | 2501 N BLACKWELDER | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA CITY WATER RESOURCES DEPT. | | 3800 N. Classen | | | Oklahoma City | OK | 73118 | |
| OKLAHOMA CITY WATER RESOURCES DEPT. | | P.O. BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| OKLAHOMA CITY ZOO CATERING | | 2101 NORTHEAST 50TH STREET | | | OKLAHOMA CITY | OK | 73111 | |
| OKLAHOMA CONFERENCE CORP OF | | SEVENTH DAY ADVENTISTS | PO BOX 32098 | | OKLAHOMA CITY | OK | 73123-0298 | |
| Oklahoma Corporation Commission | | P.O. Box 52948 | | | Oklahoma City | OK | 73152-2948 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA CORPORATION COMMISSION | | 2013 OIL AND GAS INSTITUTE | ATTN STACY MARSEE | PO BOX 52000 | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION | | P O BOX 52000 | OIL & GAS CONSERVATION DIVISION | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION | | P O BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION | ADMINISTRATION DIVISION-FINANCE | P O BOX 52000-2000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION | OIL/GAS CONSERVATION DIV | JIM THORPE OFFICE BLDG | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA CORPORATION COMMISSION | PIPELINE SAFETY DEPARTMENT | P O BOX 52000-2000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION | TRANSPORTATION DIVISION | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION | TRANSPORTATION DIVISION | PO BOX 52948 | | | OKLAHOMA CITY | OK | 73152-2948 | |
| OKLAHOMA COUNTY BAR ASSOCIATION | OCBA | 119 N ROBINSON STE 240 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| Oklahoma County Treasurer | | P.O. Box 268875 | | | Oklahoma City | OK | 73126-8875 | |
| OKLAHOMA DEPARTMENT OF | | WILDLIFE CONSERVATION | COMM OF THE LAND OFFICE | PO BOX 248896 | OKLAHOMA CITY | OK | 73124-8896 | |
| OKLAHOMA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | 3017 NORTH STILES SUITE 100 | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA ELECTRIC COOPERATIVE | | PO BOX 5481 | | | NORMAN | OK | 73070-5481 | |
| OKLAHOMA ENERGY ACQUISITIONS LP | | 15021 KATY FREEWAY | SUITE 400 | | HOUSTON | TX | 77094 | |
| OKLAHOMA ENERGY EDUCATION FOUNDATION | C/O OKLAHOMA INDEPENDENT PETROLEUM ASSOCIATION | 3555 NW 58TH ST SUITE 400 | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA ENERGY EDUCATION FOUNDATION | C/O OKLAHOMA INDEPENDENT PETROLEUM ASSOCIATION | 500 NE 4TH ST SUITE 200 | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA EVENTS LLC | | 6465 AVONDALE DRIVE | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA EXPLORATION COMPANY | | 5121 MCKINNEY AVE | | | DALLAS | TX | 75205 | |
| OKLAHOMA FAMILY NETWORK INC | | PO BOX 21072 | | | OKLAHOMA CITY | OK | 73156-1072 | |
| OKLAHOMA FOUNDATION FOR KIDNEY | | OUHSC - 920 SL YOUNG SUITE WP2250 | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA GAS AND ELECTRIC COMPANY | MAIL CODE 505 TREASURY | PO BOX 321 | | | OKLAHOMA CITY | OK | 73101-0321 | |
| OKLAHOMA GAZETTE | | PO BOX 54649 | | | OKLAHOMA CITY | OK | 73154-1649 | |
| OKLAHOMA GEOLOGICAL SURVEY | | 2020 INDUSTRIAL BLVD | | | NORMAN | OK | 73069 | |
| OKLAHOMA GEOLOGICAL SURVEY | CONFERENCES | ENERGY CENTER | 100 E BOYD ST RM N-131 | | NORMAN | OK | 73019 | |
| OKLAHOMA HIGHWAY PATROL-TROOP S | COMMERCIAL VEHICLE ENFORCEMENT | 200 NE 38TH TERRACE | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA HISTORICAL SOCIETY | C/O SHELLY CRYNES | DEVELOPMENT DEPARTMENT | 800 NAZIH ZUHDI DRIVE | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA HOT SHOT SERVICE INC | C/O ORANGE COMMERCIAL CREDIT | PO BOX 11099 | | | OLYMPIA | WA | 98508-1099 | |
| OKLAHOMA INDEPENDENT LABORS LLC | | 56 PROSPECT | | | PONCA CITY | OK | 74604 | |
| OKLAHOMA INDEPENDENT PETROLEUM ASSO | | 500 NE 4TH ST, SUITE 200 | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA LAND TRUST | | P. O. BOX 368 | | | WATONGA | OK | 73772 | |
| OKLAHOMA LIONS BOYS RANCH | | P O BOX 400 | | | PERKINS | OK | 74059 | |
| OKLAHOMA LIQUEFIED GAS | | 4308 HWY 81 S | | | CHICKASHA | OK | 73018-9982 | |
| OKLAHOMA LIQUEFIED GAS | | PO BOX 112 | | | SEMINOLE | OK | 74818-0112 | |
| OKLAHOMA MEDICAL RESEARCH FDN (NPI) | | C/O BANK OF OKLAHOMA NA | PO BOX 1588 | ACCT# 50568/620035029 | TULSA | OK | 74101-1588 | |
| OKLAHOMA MINERAL INTERESTS | | C/O BECKETT & TACKETT PLLC | 7800 NORTH MOPAC SUITE 210 | | AUSTIN | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA NATURAL GAS COMPANY | | P O BOX 871 | | | TULSA | OK | 74102-0871 | |
| OKLAHOMA NATURAL GAS COMPANY | | 401 N Harvey Ave | | | Oklahoma City | OK | 73102 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA OIL & GAS ASSOCIATION | | 5801 N BROADWAY EXT STE 304 | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA ONE-CALL SYSTEM INC. | | 2831 NW 59TH STREET | | | OKLAHOMA CITY | OK | 73112-7005 | |
| OKLAHOMA PHILHARMONIC SOCIETY INC | | 428 W CALIFORNIA SUITE 210 | | | OKLAHOMA CITY | OK | 73102 | |
| Oklahoma Secretary of State | | 2300 N. Lincoln, Ste101 | | | Oklahoma City | OK | 73105-4897 | |
| OKLAHOMA SILURIAN PARTNERS | | 20 E 5TH STREET | SUITE 1100 | | TULSA | OK | 74103 | |
| OKLAHOMA SOCIETY OF CERTIFIED | PUBLIC ACCOUNTANTS | 50 PENN PLACE | 1900 NW EXPRESSWAY, STE 910 | | OKLAHOMA CITY | OK | 73118-1898 | |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | | 1000 NE 10TH STREET | PO BOX 53551 | | OKLAHOMA CITY | OK | 73152-3551 | |
| OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION DIVISION | PO BOX 268815 | | | OKLAHOMA CITY | OK | 73126-8815 | |
| OKLAHOMA STATE UNIVERSITY | | c/o COMMISSIONERS OF THE LAND OFFICE | 120 N ROBINSON | SUITE 1000W | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA STATE UNIVERSITY | BURSARS OFFICE | 113 STUDENT UNION | | | STILLWATER | OK | 74078 | |
| OKLAHOMA STATE UNIVERSITY | GRANTS & CONTRACTS FINANCIAL ADMIN | PO BOX 645 | | | STILLWATER | OK | 74076 | |
| OKLAHOMA STATE UNIVERSITY | OFFICE OF RESEARCH SERVICES | 201 DAVID L BOREN BLVD | THREE PARTNERS PLACE SUITE 150 | | NORMAN | OK | 73019-5300 | |
| OKLAHOMA STATE UNIVERSITY | OFFICE OF THE BURSAR | PO BOX 1583 | | | STILLWATER | OK | 74076-1583 | |
| OKLAHOMA STATE UNIVERSITY FDN | | DEPT 96-0484 | | | OKLAHOMA CITY | OK | 73196-0484 | |
| OKLAHOMA SWD SYSTEMS INC | | 4001 E 42ND SUITE 310 | | | ODESSA | TX | 79762 | |
| Oklahoma Tax Commission | | P.O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | | P O BOX 26860 | | | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 534003 | | | OKLAHOMA CITY | OK | 73152-3403 | |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | COMPLIANCE DIVISION - ABA | PO BOX 269054 | | | OKLAHOMA CITY | OK | 73126-9054 | |
| OKLAHOMA TAX COMMISSION | COMPLIANCE DIVISION - ABA | PO BOX 269058 | | | OKLAHOMA CITY | OK | 73126-9058 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | GROSS PRODUCTION DIVISION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | GROSS PRODUCTION SECTION | P. O. BOX 53423 | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA TAX COMMISSION | RENEWAL OF AIRCRAFT REGISTRATION | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | STATE OF OKLAHOMA | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TERRITORY CONSTRUCTION | EQUIPMENT | 2100 WALNUT STREET | | | KANSAS CITY | MO | 64108 | |
| OKLAHOMA TOOL COMPANY | | PO BOX 311 | | | DRUMRIGHT | OK | 74030 | |
| OKLAHOMA TOOL COMPANY INC | | PO BOX 505 | | | CLEVELAND | OK | 74020 | |
| OKLAHOMA TRANSPORATION CO | | 1206 EXCHANGE AVENUE | | | OKLAHOMA CITY | OK | 73108 | |
| OKLAHOMA TRUCKING ASSOCIATION | | 3909 N LINDSAY AVENUE | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA WATER RESOURCES BOARD | | 3800 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA WELL LOG LIBRARY | | 427 SOUTH BOSTON STE 1100 | | | TULSA | OK | 74103 | |
| OKLAHOMA ZOOLOGICAL SOCIETY | | PO BOX 18424 | | | OKLAHOMA CITY | OK | 73154 | |
| OKLAND ENERGY LLC | | 110 N ROBINSON STE 400 | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAND OIL COMPANY | | 110 NORTH ROBINSON SUITE 400 | | | OKLAHOMA CITY | OK | 73102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLA-TEX ENERGY CORPORATION | | 1329 E 27TH ST | | | TULSA | OK | 74114 | |
| OKLA-TEX LLC | | C/O BARBARA S BROOKES | 799 PARK AVENUE APT 4A | | NEW YORK CITY | NY | 10021 | |
| OKMAR OIL CO | | 2020 N BRAMBLEWOOD ST. | | | WICHITA | KS | 67206 | |
| OKSA MINERALS LP | | PO BOX 2020 | | | SAN ANTONIO | TX | 78297-2020 | |
| OKTEX ROYALTY & MINERALS INC | | P O BOX 1555 | | | SEALY | TX | 77474 | |
| OKY INC | | PO BOX 1197 | | | HENDERSON | KY | 42419 | |
| OL EVE LOOMIS DAVIS | | 1821 E YALECREST AVE | | | SALT LAKE CITY | UT | 84108-1841 | |
| OLA MAE GLASS | | P.O. BOX 1892 | | | DENTON | TX | 76202 | |
| OLA MAE RHODEN | | BOX 366 | | | TEXOMA | OK | 73949 | |
| OLAJOE WEST BEHRENS | | 133 CREPE MYRTLE | | | GEORGETOWN | TX | 78633 | |
| OLD DOMINION EXPLORATION CORP | | ATTN PHIL JONES | P O BOX 54498 | | OKLAHOMA CITY | OK | 73118 | |
| OLD SOUTH ROYALTY CO | | 5600 WEST LOVERS LANE #312 | | | DALLAS | TX | 75209-4329 | |
| OLEN I UNRUH | | C/O GARY UNRUH POA | 28709 E 6TH STREET | | YALE | OK | 74085-2679 | |
| OLEN R WHITESIDE RESIDUARY TRUST | | BILLYE LOU WHITESIDE AND | DAVID J. WHITESIDE, CO-TRUSTEES | P.O. BOX 10368 | MIDLAND | TX | 79702 | |
| OLENVA LEE HOUSTON DECD | | 1470 S JOHN KING BLVD | #4217 | | ROCKWALL | TX | 75032 | |
| Olesnevich, Pamela Sue | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| OLETA BOCOX | | 122 COUNTY VIEW CIRCLE | | | POTTSBORO | TX | 75076 | |
| OLETA BRAY | | RR #2 BOX 48 | | | LEEDEY | OK | 73654 | |
| OLETA L SPRAY | | LEIGH SPRAY, POA | 705 OVERLOOK BND | | LEANDER | TX | 78641-2975 | |
| OLETA MAE SLOAN | | 657 COUNTY ROAD 36990 | | | ARTHUR CITY | TX | 75411 | |
| OLETA OGILVIE | | P O BOX 295 | | | BOOKER | TX | 79005 | |
| OLEUM MINERALS LLC | | P O BOX 260769 | | | PLANO | TX | 75026 | |
| OLG OF SEMINOLE | | PO BOX 112 | | | SEMINOLE | OK | 74818 | |
| OLGA EDITH LESLIE | | 117-2433 MALAVIEW AVENUE | | | SIDNEY | BC | V8L 4G4 | Canada |
| OLGA NEIDEN | | BOX 166 | | | BOOKER | TX | 79005 | |
| OLGA NEIDEN LIFE TENANT | | BOX 166 | 516 S AUSTIN AVENUE | | BOOKER | TX | 79005 | |
| OLIE J CORDILL JR | | 1912 FIELDCREST DR | | | COLORADO SPRINGS | CO | 80921 | |
| OLIN R & NAOMI E. RISING REV TRUST | | OLIN R AND NAOMI E RISING TRUSTEES | RR#1 BOX 147 | | CASHION | OK | 73016 | |
| OLIPHANT ENERGY LTD LLC | | PO BOX 4529 | | | TULSA | OK | 74159-0529 | |
| OLIVE ANN CURL | | 13323 CAMINITO CIERA UNIT 107 | | | SAN DIEGO | CA | 92129 | |
| OLIVE COTTRILL | | 1030 BETHEL RD | | | POINT PLEASANT | WV | 25550 | |
| OLIVE L TRAYLOR REVOCABLE TRUST | DATED MAY 27, 1988 | 1413 HARRINGTON DR | | | PLANO | TX | 75075 | |
| OLIVE MAE WITKOWSKI DECD | | 5723 ALMOND AVENUE | | | ORANGEVALE | CA | 95662 | |
| OLIVE OIL & GAS LLC | | HERITAGE TRUST COMPANY, AGENT | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| OLIVE ROBERTS FOSTER | | P O BOX 243 | | | FRANKLIN | LA | 70538 | |
| OLIVE VAN DYKE SCANNELL | | 7272 N BRIDGE LANE | | | MILWAUKEE | WI | 53217-3626 | |
| OLIVER & LELA LOGAN REV LIVING TR | | LELA LOGAN TRUSTEE | 5015 SOUTH SHARTEL AVE. | | OKLAHOMA CITY | OK | 73109 | |
| OLIVER B KIEL III | | 2117 GLENDALE PLACE | | | AUSTIN | TX | 78704 | |
| OLIVER HOLCOMB | | P O BOX 242 | | | AUMSVILLE | OR | 97325 | |
| OLIVER MARK GENTRY | | PO BOX 153 | | | POCOLA | OK | 74902-0153 | |
| OLIVER REED | | 3274 PERSIMMON RD | | | DALLAS | TX | 75241 | |
| OLIVER STANLEY TYLER III | | 9201 SIMMONS RD | APT #104 | | AUSTIN | TX | 78759 | |
| OLIVER T & DOROTHY J COCHRAN | | 2715 PITTSBURGH | | | HOUSTON | TX | 77005 | |
| OLIVETTE PARSONS MONDIE DECD | | 12301 WINDSONG WAY | | | OKLAHOMA CITY | OK | 73120-8135 | |
| OLIVIA CIARDI | | 27 CHESTER SQUARE | | | LONDON SW1W9HT | | | United Kingdom |
| OLIVIA HARRISON SEHESTEDT | | 5121 ROCK HOUSE RD | | | LAS CRUCES | NM | 88011 | |
| OLIVIA RODRIQUEZ | | 9514 N FM 493 | | | DONNA | TX | 78537 | |
| OLLIE BLACKERBY | | 13695 NW 79TH TERRACE | | | PARKVILLE | MO | 64152 | |
| OLLIE LEE | | RT 1 BOX 19 | | | AGRA | OK | 74824 | |
| OLLIE MAE MARRIS | | 17888 SUMAC ROAD | | | MADILL | OK | 73446 | |
| OLLIE MAE SMITH DECD | | PO BOX 553 | | | SULPHUR | OK | 73086-0553 | |
| OLLIE MAY FRIESEN | | 1456 N MAIN ST | | | RUSSELL | KS | 67665-1546 | |
| OLMER C JONES | | 325 GRANDVIEW TRAIL | | | WARRIOR | AL | 35180 | |
| Olmos, Miguel A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLSON FAMILY LVG TRUST DTD 2/8/01 | | LOUIS B & MARY L OLSON TRUSTEES | 5924 NW 26TH STREET | | OKLAHOMA CITY | OK | 73127 | |
| OLTMANNS FAMILY TRUST | | EUNICE ANN FIELDS & REBECCA J SOWELL,TRU | 10205 S KINGSTON | | TULSA | OK | 74137 | |
| OLYMPIC ENTERPRISES, INC | | P O BOX 850221 | | | YUKON | OK | 73085 | |
| OLYMPUS LAND DATA MANAGEMENT LLC | | 401 SOUTH BOSTON SUITE 500 | | | TULSA | OK | 74103 | |
| OLYMPUS OIL VENTURES INC | | P O BOX 820467 | | | HOUSTON | TX | 77282-0467 | |
| OM PATEL PARTNERS LTD | | 4553 KENTUCKY DRIVE | | | PLANO | TX | 75024 | |
| OMA HUDDLESTON DECD | | 5034 SUMMERHILL DR | | | OCEANSIDE | CA | 92057-6604 | |
| OMA JEAN FINCHER | | 112 LOCHNESS LANE | | | BENBROOK | TX | 76126 | |
| OMA LEE CASSELS | | 5142 WALL TRIANA HWY APT G1047 | | | MADISON | AL | 35758-9303 | |
| OMA LEE LOGGINS | | C/O OLLIE LOGGINS | 609 N GRAND | | EL RENO | OK | 73036 | |
| OMALLEY HOODVENT CLEANING SERVICES | | PO BOX 15594 | | | DEL CITY | OK | 73155 | |
| OMAR ARNOLD | | C/O ORBAN R ARNOLD | BOX 83 | | HOOKER | OK | 73945 | |
| OMAR SMITH DECD | | 411 CRESCENT DR | | | BRYAN | TX | 77801 | |
| OMEGA 7TH DAY ADVENTIST CHURCH | | P.O. BOX 32098 | | | OKLAHOMA CITY | OK | 73123 | |
| OMEGA ARLENE SHOCKEY | | 201 S WESTERN | | | DILL CITY | OK | 73641 | |
| OMEGA PARKER ROBERTS DECD | | 929 ROBERTS ROAD | | | LOGANSPORT | LA | 71049 | |
| OMEGA PYLE | | BOX 314 | | | ELMORE CITY | OK | 73035-0314 | |
| OMEGA RAIL MANAGEMENT INC | | 4721 TROUSDALE DRIVE SUITE 206 | | | NASHVILLE | TN | 37220-1322 | |
| OMEGA ROYALTY CO LLC | | 5929 N MAY SUITE 415 | | | OKLAHOMA CITY | OK | 73112 | |
| OMNI 1976-2 DRILLING PARTNERSHIP | | C/O CASTLE MANAGEMENT SERVICES | 1720 KENDARBREN DRIVE SUITE 724 | | JAMISON | PA | 18929 | |
| OMNI DRILLING PARTNERSHIP 1978-1 | | C/O PA CASTLE ENERGY | 1720 KENDARBREN DRIVE, SUITE 724 | | JAMISON | PA | 18929 | |
| OMNI DRILLING PARTNERSHIP 1978-2 | | C/O CASTLE MGMT SERVICES | 1720 KENDARBREN DRIVE SUITE 724 | | JAMISON | PA | 18929 | |
| OMNI ENERGY CO. A GENERAL PTSHIP | | 709 NW 54 | | | OKLAHOMA CITY | OK | 73118-6014 | |
| OMNI INDUSTRIAL SOLUTIONS LLC | | PO BOX 731675 | | | DALLAS | TX | 75373-1675 | |
| ON TIME HOTSHOT SERVICE LLC | | 1825 E ELM ST | | | EL RENO | OK | 73036 | |
| ON TIME HOTSHOT SERVICE LLC | | 1921 E HWY 66 | | | EL RENO | OK | 73036 | |
| ONA AUDEAN FRANKLIN (STROUD) | | 117 ROWAN ROAD | | | RUIDOSO | NM | 88345 | |
| ONA B BIGGERS ESTATE | | STEVE BIGGERS - PERSONAL REP | 2320 ASHLEY DRIVE | | OKLAHOMA CITY | OK | 73120 | |
| ONA BOHLING | | 720 DIANA ST | | | FT MORGAN | CO | 80701 | |
| ONE CALL CONCEPTS INC | | 7223 PARKWAY DRIVE SUITE 210 | | | HANOVER | MD | 21076 | |
| ONE CYPRESS TRUCKING INC | | DRAWER J | | | JACKSBORO | TX | 76458 | |
| ONE SOURCE INDUSTRIAL SAFETY & SUPPLY INC | | DEPT 793-3 | PO BOX 4652 | | HOUSTON | TX | 77210-4652 | |
| ONEAL OIL & GAS CO | | 675 N HENDERSON STREET | | | FORT WORTH | TX | 76107 | |
| ONEALGAS | | PO BOX 536 | | | CHOUDRANT | LA | 71227 | |
| ONEALGAS | | PO BOX 721 | | | CHOUDRANT | LA | 71227-0721 | |
| ONEDA FAYE COLE | | 16 RICE | | | SHAWNEE | OK | 74804 | |
| ONEIDA FAY PEVOTO BARTON | | 3627 N HIGHWAY 27 | | | SULPHUR | LA | 70663 | |
| ONEIDA VALENTINE | | P O BOX 981 | | | MUSTANG | OK | 73064 | |
| ONEIL FARMS INC | | 30879 CR 340 | | | ALVA | OK | 73717 | |
| ONEIL HOLLOWAY | | 1035 S.W. NINTH AVENUE | | | ONTARIO | OR | 97914 | |
| ONEILL AIRCRAFT SALES AND SERVICE | MAX WESTHEIMER AIR FIELD | 1948 GODDARD AVENUE | | | NORMAN | OK | 73069 | |
| ONEILL DUNCAN MI WI GAS PROG 1975 | | P O BOX 2840 | | | MIDLAND | TX | 79702 | |
| ONEILL PROPERTIES LTD | | PO BOX 2840 | | | MIDLAND | TX | 79702 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONELINK WIRELESS | | 7321 N BROADWAY | | | OKLAHOMA CITY | OK | 73116 | |
| ONEOK ENERGY SERVICES COMPANY LP | ATTN GAS ACCOUNTING | PO BOX 871 | | | TULSA | OK | 74102-0871 | |
| ONEOK FIELD SERVICES COMPANY | | 100 WEST 5TH STREET | | | TULSA | OK | 74102-4298 | |
| ONEOK FIELD SERVICES COMPANY | ATTN NGGP ACCOUNTING | PO BOZ 871 | | | TULSA | OK | 74102-0871 | |
| ONEOK FIELD SERVICES COMPANY | OEG A/R GROUP 12-10 | PO BOX 871 | | | TULSA | OK | 74102-0871 | |
| ONEOK FIELD SERVICES COMPANY | OEG A/R GROUP 17-1 | PO BOX 871 | | | TULSA | OK | 74102-0871 | |
| ONEPETRO | | PO BOX 833836 | | | RICHARDSON | TX | 75083-3836 | |
| ONETA RUTH SIMPSON HOOVER | | PO BOX 415 | | | BOOKER | TX | 79005 | |
| ONETTA L VAUGHAN | | 310 N. OWENS STREET | | | JEFFERSON | TX | 75657 | |
| ONEZ NORMAN ROONEY TRUST | | ONEZ NORMAN ROONEY TEST TRUST | P O BOX 960031 | | OKLAHOMA CITY | OK | 73196-0031 | |
| ONPOINT ENERGY SERVICES LLC | | PO BOX 126 | | | CASHION | OK | 73016 | |
| ONSITE OIL TOOLS INC | | PO BOX 178 | | | RATLIFF CITY | OK | 73481 | |
| ONSITE OIL TOOLS LLC | | PO BOX 489 | | | ROCKWALL | TX | 75087 | |
| OPAL ANITA BRACKET | | 160 THREE SISTERS TRAIL | | | CLEVELAND | GA | 30528 | |
| OPAL CASSELS MATHERS DECD | | 207 LEWIS ST | | | WAXAHACHIE | TX | 75165 | |
| OPAL DEAN ROBERTS USUFRUCT | | 486 LULA LANE | | | CONVERSE | LA | 71419 | |
| OPAL FELLERS | | 844 BURTON PLACE | | | ALVA | OK | 73717-1057 | |
| OPAL FISHER | | 513 N MILES AVE | | | EL RENO | OK | 73036 | |
| OPAL I FELLERS REV TR DTD 3/20/98 | | OPAL I FELLERS & JEFFERY P FELLERS | RT 3 BOX 210 | | ALVA | OK | 73717 | |
| OPAL J MCBROOM | | P O BOX 184 | | | COLLEYVILLE | TX | 76034-0184 | |
| OPAL JEAN JAMES REV LVG TR 5/7/96 | | OPAL JEAN JAMES, TRUSTEE | 9108 W 150 ST | | CALUMET | OK | 73014 | |
| OPAL M SICKLER | | 316 GLENN ST | | | VALLEJO | CA | 94590 | |
| OPAL M WILLIS | | 1810 SOUTH MAIN STREET #117 | | | SALT LAKE CITY | UT | 84115 | |
| OPAL MARDELL KERN | | 310 WEST FARGO STREET | | | BROKEN ARROW | OK | 74012-1260 | |
| OPAL NAYLOR | | C/O THE SEASONS | 401 SW 24 TH AVE BOX 205 | | PERRYTON | TX | 79070 | |
| OPAL REEVES TRUST | | WILBUR C BRADLEY TRUSTEE | 110 S MAIN SUITE 500 | | WICHITA | KS | 67202 | |
| OPAL TARR DECD | | 3701 N. CINCINNATI | | | TULSA | OK | 74106 | |
| OPAL WILLIS LLC | | 130 N 820E | | | HYDE PARK | UT | 84318 | |
| OPIS | | PO BOX 9407 | | | GAITHERSBURG | MD | 20898-9407 | |
| OPIS | OIL PRICE INFORMATION SERVICE | PO BOX 9405 | | | GAITHERSBURG | MD | 20897-9824 | |
| OPPORTUNE INVESTMENTS LTD | | PO BOX 564 | | | BRISTOW | OK | 74010 | |
| OPPORTUNE LLP | | 711 LOUISIANA SUITE 1770 | | | HOUSTON | TX | 77002 | |
| OPPORTUNE TAX LLC | | 711 LOUISIANA STE 1700 | | | HOUSTON | TX | 77002 | |
| OPTISTREAMS INC | | 1187 N WILLOW AVENUE SUITE 103 PMB 250 | | | CLOVIS | CA | 93611-4411 | |
| OPUBCO COMMUNICATIONS GROUP | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | |
| OR HARTT TEST TR FBO ROBERT L HARTT | | FIRST FINANCIAL TRUST & ASSET | MANAGEMENT CO NA - TRUSTEE | PO BOX 701 | ABILENE | TX | 79604-0701 | |
| ORA M DUNGAN | | 825 S BOYNTON | M ZWEIACHER | | EL RENO | OK | 73036 | |
| ORA MAE HIX DECD | | 6517 KASSARINE PASS | | | HOUSTON | TX | 77033 | |
| ORA MAE PIESTER | | BILL C PIESTER AIF | 3641 EUFAULA AVENUE | | MUSKOGEE | OK | 74463 | |
| ORA RACHEL MCCROREY (NPRI) | | 13050 MCCROREY RD | | | CONROE | TX | 77303 | |
| ORAN DEAN WHITLEY ESTATE | | 13659 TREASURE TRAIL DRIVE | | | SAN ANTONIO | TX | 78232-3508 | |
| ORAN F & DOROTHY J WILLIAMS JT | | 1360 BONITA PLACE | | | ONTARIO | CA | 91761 | |
| ORANGE OILFIELD SUPPLY | | PO BOX 309 | | | ORANGEFIELD | TX | 77639-0309 | |
| ORBIE LEE FRANCIS DECD | | RT 2, BOX 90 | | | WILBURTON | OK | 74578 | |
| ORCA ENERGY COMPANY | | PO BOX 367 | | | KINGSTON | OK | 73439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORCO SERVICE LLC | | PO BOX 691 | | | KINGFISHER | OK | 73750 | |
| ORDER OF THE EASTERN STAR | | TRUSTS OF EVERGREEN CH #6 | 1210 W FOREMAN | | EL RENO | OK | 73036 | |
| OREI INC | | 1901 N CENTRAL EXPWY STE 300 | | | RICHARDSON | TX | 75080 | |
| OREILLY SCHOOL OF TECHNOLOGY | | 1005 GRAVENSTEIN HWY NORTH | | | SEBASTOPOL | CA | 95472 | |
| ORIGINAL SEYLLER BODIES INC | | PO BOX 396 | | | OREGON | MO | 64473 | |
| ORIN DAVID KIRKENDELL | | RT 3 BOX 27AA | | | ALINE | OK | 73716 | |
| ORIN JOHNSTON JR | | 2808 NW 22ND | | | OKLAHOMA CITY | OK | 73107 | |
| ORIN VAN WINKLE | | P O BOX 773 | | | MADILL | OK | 73446 | |
| ORION INSTRUMENTS LLC | | 2105 OAK VILLA BOULEVARD | | | BATON ROUGE | LA | 70815 | |
| ORION MUDLOGGING LLC | | 53958 DEWEY ROAD | | | CHEROKEE | OK | 73728-5520 | |
| ORION MUDLOGGING LLC | | RT 1 BOX 1103 | | | CHEROKEE | OK | 73728 | |
| ORION NATURAL RESOURCES | | 408 E 1ST STREET | | | LONG BEACH | CA | 90802-4903 | |
| ORION NATURAL RESOURCES CORP. | | C/O HUNTER & COMPANY | PO BOX 3189 | | PALOS VERDES | CA | 90274-3189 | |
| ORION PROPERTIES INC | | C/O DONALD W STEPHENS | 11776 S 76TH E AVENUE | | BIXBY | OK | 74008 | |
| ORION SECURITY SOLUTIONS | | 12330 ST ANDREWS DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| ORION SMITH OIL PROPERTIES LTD | | PO BOX 8065 | | | AMARILLO | TX | 79114 | |
| ORKIN EXTERMINATING COMPANY INC | | 3620 S MOULTON DRIVE | | | OKLAHOMA CITY | OK | 73179 | |
| ORKIN EXTERMINATING COMPANY INC | | PO BOX 660294 | | | DALLAS | TX | 75266-0294 | |
| ORKIN EXTERMINATING COMPANY INC | | PO BOX 740036 | | | ATLANTA | GA | 30374-0036 | |
| ORLAN WEATHERFORD | | 5001 FAIRFIELD CT | | | BRYAN | TX | 77802-5864 | |
| ORMAN L KIMBROUGH JR | | WOOTEN-HONEYWELL-KEST-MARTINEZ | PO BOX 568188 | | ORLANDO | FL | 32856 | |
| ORMEL E. & LULU M. MCANALLY, JT | | P O BOX A | | | COYLE | OK | 73027 | |
| ORO PETROLEUM DRILLING INC | | P O BOX 550758 | | | DALLAS | TX | 75355-0758 | |
| ORR DISTRIBUTION TRUST | | RUSSELL I ORR TRUSTEE | 10026 HOLLY SPRINGS DRIVE | | HOUSTON | TX | 77042-1524 | |
| ORR ENTERPRISES INC | | PO BOX 1706 | | | DUNCAN | OK | 73534 | |
| ORRI INC | | 6305 WATERFORD BLVD | SUITE 300 | | OKLAHOMA CITY | OK | 73118-1116 | |
| Orth, Shannon | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ORTHWEIN ENERGY LP | | P O BOX 14180 | | | OKLAHOMA CITY | OK | 73113 | |
| Ortiz King, Silvia | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ortiz, Jamie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ortiz, Mario Ornelas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ORTON ZANE HUGHES | | 6576 LEE STREET | | | ARVADA | CO | 80004 | |
| ORUS T BINGMAN LIVING TR DTD1/28/98 | | ORUS T. BINGMAN, TRUSTEE | P.O. BOX 216 | | OKMULGEE | OK | 74447 | |
| ORVAL R. NEWCOMB | | 944 DOUGHERTY | | | CLINTON | OK | 73601 | |
| ORVAL RAYMOND CARPENTER | | 6501 S. WACO AVE. | | | TULSA | OK | 74132 | |
| ORVILLE C & JOANNE MCAFEE JTS | | 29830 E 138 PL | | | COWETA | OK | 74429 | |
| ORVILLE C CLIFT | | PO BOX 427 | | | TONTITOWN | AR | 72770 | |
| ORVILLE DON WILFONG | | 15706 LESLIE ROAD | | | CHOCTAW | OK | 73020 | |
| ORVILLE DWAIN NEYSTEL NEMI | | 313 W MCLEROY | | | SAGINAW | TX | 79179 | |
| ORVILLE DWAIN NEYSTEL NPRI | | 313 W MCLEROY | | | SAGINAW | TX | 76179 | |
| ORVILLE LAVERNE STEELE | | 2004 70 ST | | | LUBBOCK | TX | 79412 | |
| ORVILLE T LOWE | | 2501 N 22ND ST | APPLE BLOSSOM APT 120 | | ROGERS | AR | 72756 | |
| ORVILLE V & LOIS L LYON LVG NPRI | | TRUST DATED 7/10/98 | 6804 NW 29TH | | BETHANY | OK | 73008 | |
| ORVILLE WALRAVEN | | 8333 NW 128TH CIR | | | OKLAHOMA CITY | OK | 73142 | |
| ORVIN L JOHNSTON REVOCABLE | | LIVING TRUST DTD 3/30/2005 | ORVIN L JOHNSTON TRUSTEE | 823 S RANGE RD #137 | STILLWATER | OK | 74074 | |
| ORYX ENERGY COMPANY | | PO BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| OSAGE AGENCY BIA | | BUREAU OF INDIAN AFFAIRS | P O BOX 90472 | | PRESCOTT | AZ | 86304-9109 | |
| OSAGE AGENCY BIA | | DEPT C155 | PO BOX 474888 | | DES MOINES | IA | 50947-4888 | |
| OSAGE AGENCY BIA | MINERALS BRANCH | PO BOX 1539 | | | PAWHUSKA | OK | 74056 | |
| OSAGE BULLDOZERS LLC | | PO BOX 935 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY CLERK | | 600 GRANDVIEW ST RM 204 | | | PAWHUSKA | OK | 74056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSAGE COUNTY CLERK | | 628 KINEKAH | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY CLERK | | PO BOX 87 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY COMMISSIONERS | | PO BOX 87 | 600 GRANDVIEW | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY COURT CLERK | | 600 GRANDVIEW STREET RM 304 | | | PAWHUSKA | OK | 74056 | |
| OSAGE COUNTY DISTRICT #2 | | 2850 W 133RD ST N | | | SKIATOOK | OK | 74070 | |
| OSAGE COUNTY RWD #21 | | 33906 STATE HWY 18 | | | SHIDLER | OK | 74652 | |
| Osage County Treasurer | | P.O. Box 1569 | | | Pawhuska | OK | 74056 | |
| OSAGE COUNTY TREASURER | JOYCE HATHCOAT | PO BOX 1569 | | | PAWHUSKA | OK | 74056 | |
| OSAGE LAND & CATTLE | | 201 MAIN STREET SUITE 2300 | | | FORT WORTH | TX | 76102 | |
| OSAGE LAND & CATTLE | | PO BOX 966 | | | RIVIERA | TX | 78379 | |
| OSAGE OIL & GAS CO LLC | | P O BOX 60157 | | | OKLAHOMA CITY | OK | 73146 | |
| OSAGE OIL & GAS SUMMIT & PROSPECT | EXPO | PO BOX 305 | | | PAWHUSKA | OK | 74056 | |
| OSAGE PRODUCERS ASSOCIATION | | PO BOX 635 | | | HOMINY | OK | 74035 | |
| OSAGE SURVEYING SERVICE | | PO BOX 1504 | | | PAWHUSKA | OK | 74056 | |
| OSAGE WIRELINE | | PO BOX 490 | | | CLEVELAND | OK | 74020 | |
| Osban, Mecca | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| OSBORN CONTRACTING INC | | PO BOX 111 | | | ASHLAND | KS | 67831-0111 | |
| OSBORN HEIRS CO F/A/O | | BETTY OSBORN BIEDENHARN | P O BOX 17968 | | SAN ANTONIO | TX | 78286-0001 | |
| OSBORN HEIRS COMPANY LTD | | P O BOX 17968 | | | SAN ANTONIO | TX | 78217 | |
| OSBORNE FAMILY COMPANY LLC | | 3819 CROWN SHORE DRIVE | | | DALLAS | TX | 75244 | |
| OSBORNE MINERAL TRUST | | P O BOX 21510 | | | OKLAHOMA CITY | OK | 73156 | |
| OSBORNE TRUST DTD 8/14/2012 | | JANICE F OSBORNE, TRUSTEE | 1010 S COUNTY LINE RD | | BLANCHARD | OK | 73010 | |
| OSCAR & PEGGY THIEMS | | 1208 REGENCY CT | | | KINGFISHER | OK | 73750 | |
| OSCAR C MELENDEZ & MARIA FRANCESCA | | MELENDEZ JT | RT 2 BOX 4A | | MENO | OK | 73760 | |
| OSCAR CLEMENT | | 4055 ROYAL AVE SPC 37 | | | EUGENE | OR | 97402-6829 | |
| OSCAR GENE GRIFFITH AND CHARLISE | MARIE GRIFFITH | PO BOX 9295 | | | TULSA | OK | 74157-0295 | |
| OSCAR HARRY MCMAHAN REV TRUST | | BEVERLY M DAUGHERTY TR | PO BOX 399 | | CLEVELAND | OK | 74020 | |
| OSCAR J & MOZELL HAMILTON JT | | 705 NORTH GRAND | | | EL RENO | OK | 73036 | |
| OSCAR OLIN HAZEN | | P O BOX 5968 | | | PAGOSA SPRINGS | CO | 81147 | |
| OSCAR PHELPS | | 3167 RANCH LANE | | | MADISONVILLE | TX | 77864 | |
| OSCAR WILLIAM LUNSFORD | | 17 4B TRAILER COURT | | | WESTON | WV | 26452 | |
| OSCO SERVICES | | BOX 4578 | | | ODESSA | TX | 79760 | |
| OSEBERG LLC | | 12 E CALIFORNIA AVE SUITE 200 | | | OKLAHOMA CITY | OK | 73104 | |
| OSEBERG LLC | | 300 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| OSIE LAVERN MONTGOMERY | | 31349 SAN BRUNO CT | | | UNION CITY | CA | 94587 | |
| OSLER C HUTSON AND | | JAMIE C HUTSON | P O BOX 550 | | GLADEWATER | TX | 75647 | |
| OSPREY RESOURCES INC | | PO BOX 56449 | | | HOUSTON | TX | 77256-6449 | |
| OSPREY RESOURCES INC (NPI) | | PO BOX 56449 | | | HOUSTON | TX | 77256-6449 | |
| OSUF TYRON SCHOLARSHIP | | 400 S MONROE ST | | | STILLWATER | OK | 74074 | |
| OSULLIVAN OIL & GAS CO INC | | 1021 MAIN ST STE 2450 | | | HOUSTON | TX | 77002 | |
| OSWALD FAMILY TRUST DATED 4/27/98 | | LOUIS A OSWALD III, TRUSTEE | PO BOX 280969 | | LAKEWOOD | CO | 80228-0969 | |
| OSWALD H JONES | | 13995 HWY 84 | | | LOGANSPORT | LA | 71049 | |
| OSWALD LIVING TRUST DTD 4/21/08 | | TERRY & BARBARA OSWALD TTEES | 1013 NORTHVIEW DR | | WEIDMAN | MI | 48893 | |
| OTA COMPRESSION LLC | | 102 DECKER COURT SUITE 204 | | | IRVING | TX | 75062 | |
| OTERO TRUST | | PAULINE OTERO TRUSTEE | 7726 HELLMAN AVE | | ROSEMEAD | CA | 91770-2321 | |
| Otero, Rafael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| O-TEX PUMPING LLC | | 7303 N HIGHWAY 81 | | | DUNCAN | OK | 73533 | |
| OTEY G JOHNSON PROPERTIES INC | | PO BOX 248 | | | ARDMORE | OK | 73402-0248 | |
| OTI - OPERATING - USE 087554 | | PO BOX 218 | | | WOODWARD | OK | 73802 | |
| OTIES CONTRACT SERVICES LLC | | PO BOX 44 | | | WAUKOMIS | OK | 73773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTIS & BONITA SHEARER REV. TRUST | | OTIS & BONITA SHEARER, TRUSTEES | P.O. BOX 520 | | BOOKER | TX | 79005 | |
| OTIS B MCCONNELL | | 125 WISTERIA LANE | | | LUMBERTON | TX | 77657 | |
| Otis C. Shearer | Lemon, Shearer, Phillips & Good, P.C. | P.O. Box 348 | | | Booker | TX | 79005 | |
| OTIS J SANDERS JR REV TRUST 8/19/93 | | OTIS J SANDERS JR TRUSTEE | 9908 RUTLAND TERRACE | | YUKON | OK | 73099 | |
| OTIS KENTON WINFREE IV | | 14000 RENAISSANCE CT APT 2009 | | | AUSTIN | TX | 78728-7126 | |
| OTIS L McDONALD | | 2513 ARBOR DR | | | BRYAN | TX | 77802 | |
| OTIS T HAWKINS DECD | | 6710 BARKSWORTH DRIVE | | | DALLAS | TX | 75248 | |
| OTTER CREEK LLC | | PO BOX 1557 | | | SEALY | TX | 77474 | |
| OTTER LP | | PO BOX 12199 | | | SAN ANTONIO | TX | 78212 | |
| OTTO HILDEBRAND | | 2913 W CHESTNUT | | | ENID | OK | 73703 | |
| OTTO R KUNZE | | P O BOX 3 | | | WARDA | TX | 78960-0003 | |
| OU PHYSICIANS | C/O KELLI HAYWARD | 1200 CHILDRENS AVE SUITE 3200 | | | OKLAHOMA CITY | OK | 73104 | |
| OUACHITA BAPTIST UNIVERSITY | | PO BOX 3756 | | | ARKADELPHIA | AR | 71923-0001 | |
| OUTCAST OILFIELD SERVICES | | 2222 W 3RD STREET | | | ELK CITY | OK | 73644 | |
| OVADA FORD JONES | | 1305 US HWY 84W | | | TEAGUE | TX | 75860 | |
| OVATION DATA SERVICES INC | ATTN DIRECTOR OF ACCOUNTING | 14199 WESTFAIR EAST DRIVE | | | HOUSTON | TX | 77041-1105 | |
| OVERFLOW ENERGY LLC | | PO BOX 354 | | | BOOKER | TX | 79005 | |
| OVERHEAD DOOR OF WEATHERFORD | | P O BOX 881 | | | WEATHERFORD | OK | 73096 | |
| OVERLAND ENERGY INC | | 1672 LA LOMA DRIVE | | | SANTA ANA | CA | 92705 | |
| OVERRIDING ROYALTY INTERESTS | | IN KAISER-FRANCIS OIL COMPANY | WELL LAND 2-3. OPERATOR SAYS | OWNERSHIP IS UNKNOWN. | | | | |
| OVERTON ANDERSON CURRIE | | PO BOX 1 | | | HATTIESBURG | MS | 39402 | |
| OW & L LLC | | 10190 WAGNER CREEK RD | | | TALENT | OR | 97540 | |
| OWEDA A. CROW | | 203 EAST BRANCH | | | LONGVIEW | TX | 75604 | |
| OWEN BACON | | 4622 S MANNING ROAD | | | EL RENO | OK | 73036 | |
| OWEN BROWN | | 9115 PARSON DRIVE | | | LANTANA | TX | 76226 | |
| OWEN M BARNHILL | | 6957 NW EXPRESSWAY #200 | | | OKLAHOMA CITY | OK | 73132-3533 | |
| OWEN M HEWETT | | 16026 HEUBNER CREST | | | SAN ANTONIO | TX | 78248 | |
| OWEN NICHOLS JR. | | 7376 HAWKSTONE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| OWEN OIL AND GAS COMPANY LLC | | 3425 HICKORY STICK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| OWEN R HOPKINS FAMILY TRUST | | SUSAN E HUTCHINSON, TRUSTEE | 201 INDIANA AVENUE | | CORPUS CHRISTI | TX | 78404 | |
| OWEN ROYALTY TRUST | | WILLIAM E OWEN TRUSTEE | P O BOX 720563 | | OKLAHOMA CITY | OK | 73172-0563 | |
| OWEN W LAUGHLIN | | 909 STAGMOOR CIRCLE | | | EDMOND | OK | 73034 | |
| Owen, Trevor Scott | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Owens, Charles R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| OWI RANCH PROPERTIES LLC | | JOHNNY C KIDD, MBR | PO BOX 69170 | | ODESSA | TX | 79769 | |
| Oxford, Russell B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| OXLEY FOUNDATION | | JC OXLEY, MJ TRITSCH & RH HARBAUGH JR | AS CO-TRUSTEES | 1437 S. BOULDER, STE 770 | TULSA | OK | 74119 | |
| OXLEY PETROLEUM COMPANY | | C/O CHESAPEAKE OPERATING INC | P O BOX 960161 | | OKLAHOMA CITY | OK | 73196-0161 | |
| OXY USA BRAVO DOME | JOINT INTEREST DEPARTMENT | PO BOX 841784 | | | DALLAS | TX | 75284-1784 | |
| OXY USA INC | | ATTN REVENUE PAYMENTS | P O BOX 841803 | | DALLAS | TX | 75284-1803 | |
| OXY USA INC | | PO BOX 27570 ROOM 13.105 | | | HOUSTON | TX | 77227 | |
| OXY USA INC SEE OWNER 091187 | | PO BOX 841784 | | | DALLAS | TX | 75284-1784 | |
| OXY USA INC SEE OWNER 091187 | | ATTN REVENUE PAYMENTS | P.O. BOX 841803 | | DALLAS | TX | 75284-1803 | |
| OXY USA WTP LP | | PO BOX 847525 | | | DALLAS | TX | 75284-7525 | |
| OXY Y-1 COMPANY | | P O BOX 841803 | | | DALLAS | TX | 75284-1803 | |
| OZETA BRADFORD DECD | | 4732 GINA PLACE | | | DEL CITY | OK | 73115 | |
| P & A SUPPLY INC | | PO BOX 4814 | | | VICTORIA | TX | 77903 | |
| P & C BENNETT MINERALS LLC | | C/O BOKF, NA DBA BOK AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| P & C SERVICES INC | | PO BOX 443 | | | MAYSVILLE | OK | 73057 | |
| P & K EQUIPMENT INC | | 665 NE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P & K EQUIPMENT INC | | 6709 N I-35 FRONTAGE ROAD | | | EDMOND | OK | 73034 | |
| P & L RESOURCES LTD | | 5585 CARUTH HAVEN LN #301 | | | DALLAS | TX | 75225-8157 | |
| P & L TESTING LLC | | PO BOX 1107 | | | GIDDINGS | TX | 78942 | |
| P & W SERVICES INC | | 8366 FM 631 | | | TAFT | TX | 78390-9703 | |
| P A & BRIDGET LYON SPECIAL TRUST | | PERREN ALLISON LYON III TTEE | 105 THE VILLAS | | ODESSA | TX | 79765-8960 | |
| P A McGINLEY | | P O BOX 3126 | | | TULSA | OK | 74101 | |
| P B O INC | | P O BOX 223 | | | ENID | OK | 73702 | |
| P C DINGS TRUST | | MARSHALL T STEVES TRUSTEE | PO BOX 171312 | | SAN ANTONIO | TX | 78217-8312 | |
| P C HUDSON HOLDINGS LTD | | 13491 PENINSULA ROAD | | | WHITEHOUSE | TX | 75791 | |
| P DUANE BROWN | | 446 RANGE DRIVE | | | GERRARDSTOWN | WV | 25420-9615 | |
| P E CORRIGAN POWER OF APPT TRUST | | P EDWARD CORRIGAN TRUSTEE | P O BOX 643726 | | VERO BEACH | FL | 32964 | |
| P J LEWIS | | 183 GREAT HILL ROAD | | | RIDGEFIELD | CT | 06877 | |
| P JOSEPH DESAUTELS 2000 FAMILY TR | | P JOSEPH DESAUTELS TRUSTEE | 2720 FILBERT ST | | SAN FRANCISCO | CA | 94123 | |
| P M J LLC | | C/O JOSEPH HICKEY | 100 WEST CEDAR SUITE B | | EL DORADO | AR | 71730 | |
| P M PRO LLC | C/O CAPITAL PARTNERS | PO BOX 1037 | | | CARLSBAD | CA | 92018-1037 | |
| P M PRO LLC | C/O ECAPITAL LLC | PO BOX 98504 | | | LAS VEGAS | NV | 89193-8504 | |
| P M PRO LLC | SCOTT WADDELL | PO BOX 95327 | | | OKLAHOMA CITY | OK | 73143 | |
| P O & G OPERATING LLC | | 5847 SAN FELIPE SUITE 3200 | | | HOUSTON | TX | 77057-3187 | |
| P O & G RESOURCES LP | | 5847 SAN FELIPE STE 3200 | | | HOUSTON | TX | 77057 | |
| P T KOONTZ | | 2202 S BOSTON AVE APT 132 | | | TULSA | OK | 74114-1102 | |
| P&D PETROLEUM INC | | 602 TATUM HIGHWAY | | | LOVINGTON | NM | 88260 | |
| P&P MINERALS LP | | P O BOX 473 | | | MIDLAND | TX | 79702-0473 | |
| P. S. WHITE ESTATE | | DOLORES J. PION & MOLLY M. WESTBERG, CO- | EXECUTORS OF ESTATE | P. O. BOX 4216 | SAN DIEGO | CA | 92164 | |
| P.B.K. ROYALTY CORPORATION | | P.O. BOX 2234 | | | ARDMORE | OK | 73402 | |
| P1 GROUP INC | | PO BOX 1755 | | | WICHITA | KS | 67201 | |
| P1 OIL AND GAS LLC | | P O BOX 667 | | | MAGNOLIA | AR | 71754-0667 | |
| P2 ENERGY SOLUTIONS | | DEPT 2365 | PO BOX 122365 | | DALLAS | TX | 75312-2365 | |
| P2 ENERGY SOLUTIONS | ATTN BERTHA BRINKLEY | 1355 CENTRAL PARKWAY SOUTH STE 500 | | | SAN ANTONIO | TX | 78232-5059 | |
| PABLO CENICEROS | | 528 RIDGEWAY RD | | | ALVA | OK | 73717 | |
| PACE ANALYTICAL SERVICES INC | | PO BOX 684056 | | | CHICAGO | IL | 60695-4056 | |
| PACE BOGLE PROPERTIES LLC | | 9006 HOUMAS COURT | | | SHREVEPORT | LA | 71115 | |
| PACE MARITAL TRUST | | 1412 NW 149TH STREET | | | EDMOND | OK | 73013-1526 | |
| PACE RANCH MNGT PARTNERSHIP | | C/O FROST NATL BK-OIL/GAS DEPT | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| Pace, Gregory M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PACER SERVICE CENTER | | PO BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACER SERVICE CENTER | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACESETTER PRESSURE PUMPING INC | | 3510 SEVEN RIVERS HWY | | | CARLSBAD | NM | 88220 | |
| PACIFIC CREST INVESTMENT CORPORATIO | | P O BOX 452945 | | | GARLAND | TX | 75045-2945 | |
| PACIFIC OIL & GAS CO LLC | | PO BOX 3109 | | | HOUSTON | TX | 77253 | |
| PACKARD PRODUCTION LLC | | PO BOX 54688 | | | OKLAHOMA CITY | OK | 73154 | |
| PACKERS PLUS ENERGY SERVICES (USA) INC | | 5825 NORTH SAM HOUSTON PARKWAY WEST SUITE 150 | | | HOUSTON | TX | 77086 | |
| PACTOLA DEVELOPMENT CO | | P O BOX 701342 | | | TULSA | OK | 74170 | |
| PADDOCK OIL VENTURE TRS A | | 701 S OLIVE AVE APT 118 | | | WEST PALM BEACH | FL | 33401-6106 | |
| PADON MINERALS LLC | | 1210 NW KLINE PL | | | CORVALLIS | OR | 97330 | |
| PAFFETT FAMILY TRUST | | DAVID & BONNIE PAFFETT TTE | 20247 MELANIE ANN COURT | | MONUMENT | CO | 80132 | |
| PAFFETT FAMILY TRUST | | DAVID L & BONNIE D PAFFETT TRUSTEES | 20247 MELAINE ANN COURT | | MONUMENT | CO | 80132 | |
| PAGE D MANKIN SIMPSON | | 4861 ORTEGA BLVD. | | | JACKSONVILLE | FL | 32210 | |
| PAGE MORGAN | | 3016 HACKBERRY ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| PAGOSA RESOURCES LLC | | 7621 NW 133RD PLACE | | | OKLAHOMA CITY | OK | 73142 | |
| PAIGE EILAND FAMILY TRUST | | 3604 WOODHAVEN CT | | | MIDLAND | TX | 79707 | |
| PAIGE EWING | | 12011 ROTHHAM DR | | | AUSTIN | TX | 78753 | |
| PAIGE GARRISON | | 2025 WESTCHESTER DR | | | OKIAHOMA CITY | OK | 73120 | |
| PAIGE MCGUIRT HAMILTON | | 22622 FERN AVENUE | | | TORRANCE | CA | 90505 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pair, Tommy James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PAISANO ENERGY LLC | | 4441 BUENA VISTA STREET | | | DALLAS | TX | 75205 | |
| PAISANO NATURAL GAS INC | | 2915 W INTERSTATE 40 | | | AMARILLO | TX | 79109-1607 | |
| PAISANO NATURAL GAS, INC | | 2915 I-40 WEST | | | AMARILLO | TX | 79109 | |
| PAKALOU LLC | | ATTN DEBORAH FULGHAM | 29011 ARENA DRIVE | | WALLER | TX | 77484 | |
| PALACE EXPLORATION CO | | 10 EAST 40TH ST. SUITE 2705 | | | NEW YORK | NY | 10022 | |
| Palacios ISD Tax A/C | | 1209 12th St | | | Palacios | TX | 77465-3799 | |
| PALADIN INC | | P O BOX 5062 | | | SCOTTSDALE | AZ | 85261-5062 | |
| Palastak, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PALISADE CORPORATION | | 798 CASCADILLA STREET | | | ITHACA | NY | 14850 | |
| PALM ENERGY LLC | | PO BOX 13127 | | | OKLAHOMA CITY | OK | 73113 | |
| PALM INVESTMENT CO | | 5703 EAST 104TH STREET | | | TULSA | OK | 74137-7049 | |
| PALMER & MANUEL LLP | CAMPBELL CENTRE | 8350 N CENTRAL EXPRESSWAY SUITE 1111 | | | DALLAS | TX | 75206 | |
| PALMER OF TEXAS | | PO BOX 890800 | | | CHARLOTTE | NC | 28289-0800 | |
| PALMER PETROLEUM, INC | | 401 EDWARDS STREET | SUITE 1400 | | SHREVEPORT | LA | 71101 | |
| PALMER S. HAFFNER, JR. | | 7455 KINGFISHER LANE | | | DAWSONVILLE | GA | 30534 | |
| Palmer, Cynthia A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PALMERINE PRATT | | 4026 W LIBERTY | | | OKLAHOMA CITY | OK | 73107 | |
| PALO DURO EQUIPMENT LLC | | PO BOX 848 | | | PERRYTON | TX | 79070 | |
| PALO DURO OIL & GAS COMPANY | | PO BOX 15305 | | | AMARILLO | TX | 79105 | |
| PALO DURO PRODUCTION COMPANY | | C/O JOSEPH C VAUGHAN | 2008 ELMHURST AVENUE | | OKLAHOMA CITY | OK | 73120-4722 | |
| PALO VERDE ENERGY INC | | PO BOX 12663 | | | ODESSA | TX | 79768 | |
| PALOMA EXPLORATION | | 101 EAST WALKER SUITE 901 | | | BRECKENRIDGE | TX | 76424 | |
| PALOMA LEASE SERVICE INC | | PO BOX 1116 | | | GEORGE WEST | TX | 78022 | |
| PALOMA PRODUCTION CO | ATTN GARY M PEARCE | PO BOX 35068 | | | HOUSTON | TX | 77235-5068 | |
| PALOMINO OIL CO | | HERITAGE TRUST | 2802 WEST COUNTRY CLUB DRIVE | | OKLAHOMA CITY | OK | 73116 | |
| PALOS VERDES TRUST | | DOUGLAS E BULLER TRUSTEE | P O BOX 17058 | | SUGARLAND | TX | 77496-7058 | |
| PAM A LOVE | | 2718 W RANDOLPH AVE | | | ENID | OK | 73703 | |
| PAM BILLINGSLEY | | 2109 FLAIR DRIVE | | | OKLAHOMA CITY | OK | 73159 | |
| PAM COX | | 2009 PALO VERDE DRIVE | | | EL RENO | OK | 73036-4249 | |
| PAM DAVIS | | 5111 CR 7545 | | | LUBBOCK | TX | 79424 | |
| PAM LOVE AND WALTER LOVE | | 2718 WEST RANDOLPH AVENUE | | | ENID | OK | 73703 | |
| PAM READY DECD | | ROUTE 1 BOX 8070 | | | CHANDLER | OK | 74834 | |
| PAM SMITH | | 5709 BOGEY LANE | | | WACO | TX | 76708 | |
| PAM WEBBER A/K/A PAMELA R. WEBBER | | 3918 BASSETT, N.W. | | | PIEDMONT | OK | 73078 | |
| PAMALA J MARTIN | | 2727 EAST GLEN CANYON RD | | | GREEN VALLEY | AZ | 85614 | |
| PAMALA KAY DAY | | 644 FM 2547 | | | FAIRFIELD | TX | 75840 | |
| PAMALA M BLINKA-KINDT | | 4070 CR 472 | | | SOMERVILLE | TX | 77879 | |
| PAMALIA GAIL KEITH | | 1860 CR 4750 | | | WINNSBORO | TX | 75494 | |
| PAMELA A GOUGER COX TRUST | | GLORIA GOUGER TRUSTEE | 4118 MCCULLOUGH AVE SUITE 19 | | SAN ANTONIO | TX | 78212-1905 | |
| PAMELA A MARTIN | | 1591 LOMITAS AVENUE | | | LIVERMORE | CA | 94550 | |
| PAMELA A SEE | | 39 HIDDEN HILLS LANE | | | SHERIDAN | WY | 82801-8522 | |
| PAMELA AND DAVID SEWELL FAMILY LLC | | 12001 NEW MOON | | | PERRY | OK | 73077 | |
| PAMELA ANN LAMB | | 1346 CONCORD COURT | | | NORMAN | OK | 73071-1994 | |
| PAMELA BLAYLOCK | | PO BOX 12743 | | | DALLAS | TX | 75225 | |
| PAMELA BOUSQUET-FOSS | | 9902 HOMAGE AVENUE | | | WHITTIER | CA | 90604-1045 | |
| PAMELA BUHL | | 7343 E. HILLVIEW ST | | | MESA | AZ | 85207 | |
| PAMELA BURES RAYBON LIFE TENANT | | PO BOX 658 | | | EDNA | TX | 77957 | |
| PAMELA BYNUM | | 14400 LOCUST AVE | | | OKLAHOMA CITY | OK | 73078 | |
| PAMELA C DAVIS | | 2517 BLUFFTON DRIVE | | | PLANO | TX | 75075 | |
| PAMELA C FLOYD TRUST | | PAMELA C FLOYD TRUSTEE | P O BOX 730205 | | ORMOND BEACH | FL | 32173 | |
| PAMELA C KENNEDY DAVIS | | 2730 PARKLAND BLVD. | | | TAMPA | FL | 33609 | |
| PAMELA CANTELLI CAMERON | | 517 W LAKESHORE DR | | | CARRIERE | MS | 39426 | |
| PAMELA CAROL EVANS | | ROUTE 2, BOX 740 | | | CHECOTAH | OK | 74426 | |
| PAMELA CORDRAY | | 318 CURRY LANE | | | CANTON | TX | 75103-9753 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA D ECCLES | | 217 CASINO DRIVE | | | AMARILLO | TX | 79118 | |
| PAMELA D HAYNES | | 154 BEAVER ROAD | | | INGRAM | TX | 78024 | |
| PAMELA DANDREA | | 930 REGENCY SQ APT 221W | | | VERO BEACH | FL | 32967-1813 | |
| PAMELA DeANNE JONES | | PO BOX 69010 | | | ODESSA | TX | 79769 | |
| PAMELA DIANE BENTON | | P O BOX 2250 | | | HELENCALE | CA | 92342 | |
| PAMELA E BURIAN | | 1115 BURR STREET | | | FAIRFIELD | CT | 06824 | |
| PAMELA EILEEN SEARCY | | 4011 E 24TH ST | | | TULSA | OK | 74114-3401 | |
| PAMELA ELAINE WILLIAMS | | 3038 S VALLEY VIEW LANE SOUTH | | | SAN ANTONIO | TX | 78217-5136 | |
| PAMELA FINE | | 2529 WEST CACTUS | #3128 | | PHOENIX | AZ | 85029 | |
| PAMELA FREEMAN | | 20 CALENDULA CT | | | HOMOSASSA | FL | 34446-5932 | |
| PAMELA GASZYNSKI | | 65065 COLLINS RD | | | BEND | OR | 97701-9152 | |
| PAMELA HAWORTH BARBERA | | 2929 RAMBLEWOOD WAY | | | PLANO | TX | 75023-3475 | |
| PAMELA HIMELRICK | | 370 ANNUITY DRIVE | | | WASHINGTON | PA | 15301 | |
| PAMELA HOPE MEYER | | 56 HOPE DRIVE | | | BELLA VISTA | AR | 72715 | |
| PAMELA J DILLARD VALERIO | | 9605 ELVIN NE | | | ALBUQUERQUE | NM | 87112 | |
| PAMELA J TURNEY BACUS TRUST | | 133 24TH AVE N W SUITE 166 | | | NORMAN | OK | 73069 | |
| PAMELA JAMES | | BOX 110 | | | COVINGTON | OK | 73730 | |
| PAMELA JANE CROWE | | P O BOX 278 | | | BUCKHOLTS | TX | 76518 | |
| PAMELA JANE FLEMING | | 44686 NORTH HILLS DRIVE H78 | | | NORTHVILLE | MI | 48167 | |
| PAMELA JANE MCGEE | | 322 S SCRAPER STREET | | | VINITA | OK | 74301 | |
| PAMELA JEAN SLATEN | | 8932 S 258TH EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| PAMELA JOHNSON | | 1055 N W 19TH STREET | | | MOORE | OK | 73160 | |
| PAMELA K GATES | | 9880 EAST BAYOU HILLS LANE | | | PARKER | CO | 80134 | |
| PAMELA K STAECK TRUST | | 8001 E JEWELL AVE | | | DENVER | CO | 80231 | |
| PAMELA K VICKERY | | 32611 CARIBBEAN DR | | | DANA POINT | CA | 92629 | |
| PAMELA KAY BROOKS | | 613 MISSOURI | | | BORGER | TX | 79007 | |
| PAMELA KAY JOULE JENKINS | | 6517 GAELIC GLEN DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| PAMELA KAY McCOLLUM | | 106 INTERLACHEN CT SW | | | AIKEN | SC | 29803 | |
| PAMELA KAY PHILLIPS | | 1733 CHERRY STREET | | | ALVA | OK | 73717 | |
| PAMELA KAY WRIGHT WALKER | | PO BOX 478 | | | WEATHERFORD | TX | 76086 | |
| PAMELA KAYE LOGSTON | | 1558 FOLSUM DRIVE | | | WINDSOR | CO | 80550 | |
| PAMELA KLENIEWSKI | | 2425 BAINTREE CRES | | | OAKVILLE | ON | L6M 4W9 | Canada |
| PAMELA L JOHNSON | | PO BOX 124 | | | CHANDLER | OK | 74834 | |
| PAMELA L PACKER | | 6306 W AIRPORT DRIVE | | | SEDALIA | CO | 80135 | |
| PAMELA L WATSON | | 8207 MISTY VALE DR | | | HOUSTON | TX | 77075 | |
| PAMELA LEWIS | | 43363 S COUNTY ROAD 204 | | | WOODWARD | OK | 73801 | |
| PAMELA LOUISE OGDEN HICKS | | 3030 OKLAHOMA TOWER | 210 PARK AVE | | OKLAHOMA CITY | OK | 73102-5636 | |
| PAMELA MAECKEL | | 523 AIRLINE RD APT 1401 | | | CORPUS CHRISTI | TX | 78412-3108 | |
| PAMELA MARCUM | | 2818 E 90TH STREET, UNIT 1104 | | | TULSA | OK | 74137 | |
| PAMELA MARILYN LAWRENCE | | 3993 10TH STREET APT 1610 | | | RIVERSIDE | CA | 92501 | |
| PAMELA MOLONSON PICKENS | | c/o MORGANSTANLEY | 800NEWPORT CENTER DRIVE, SUITE 500 | | NEWPORT BEACH | CA | 92660 | |
| PAMELA PARMER STRANGE | | 105 GOLDEN BEAR DRIVE | | | AUSTIN | TX | 78738 | |
| PAMELA PEGG PARKER | | 1615 QUEENS AVE | | | PONCA CITY | OK | 74604 | |
| PAMELA POLK SALTER | | 480 WESTLAKE DRIVE | | | SAN JOSE | CA | 95117 | |
| PAMELA R FRISK | | 5906 HARDWICK | | | AMARILLO | TX | 79109 | |
| PAMELA R WARLAUMONT | | 1430 GEORGIA BLVD | | | ORLANDO | FL | 32803 | |
| PAMELA R WEBER | | 3918 BASSETT NW | | | PIEDMONT | OK | 73078 | |
| PAMELA R. KELLEHER | | 1609 POST OAK ROAD | | | NORMAN | OK | 73072 | |
| PAMELA RICHARDS | | 15045 W POWERS ROAD | | | WINNIE | TX | 77665-8273 | |
| PAMELA S BOGAERT | | 1501 SE 8 DRIVE | | | OKEECHOBEE | FL | 34974-5386 | |
| PAMELA S CONKIN | | 3770 TOTEM DRIVE | | | LAKE HAVASU CITY | AZ | 86406 | |
| PAMELA S CORR NPRI | | 2411 LERKIM CIRCLE | | | NORMAN | OK | 73069 | |
| Pamela S. Anderson | Hall, Estill, Hardwick, Gable, Golden & Nelson. P.C. | 320 South Boston Avenue | Suite 200 | | Tulsa | OK | 74103 | |
| PAMELA SAVELL | | 122 PRIVATE ROAD #1055 | | | FOUKE | AR | 71837 | |
| PAMELA SCOTT LAWRENCE SAPP | | 901 MISSOURI | | | CHICKASHA | OK | 73018 | |
| PAMELA SHIPLETT | | 16875 HIGHLAND SPRINGS LN | | | DIXON | MO | 65459 | |
| PAMELA SILVA | | 1750 HAMES RD | | | APTOS | CA | 95003 | |
| PAMELA SUE LEBLANC BOUDREAUX | | 111 ROBIN AVE | | | BRIDGE CITY | TX | 77611-2726 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA SUE ROSSO | | 4501 BRIGHTON DR | | | MCKINNEY | TX | 75070 | |
| PAMELA SUE WEBB | | 3311 HUEY PL | | | AMARILLO | TX | 79121 | |
| PAMELA SUE WILLIAMS REV TRUST | | PAMELA SUE WILLIAMS TRUSTEE | P O BOX 700838 | | TULSA | OK | 74170-0838 | |
| PAMELA SUSAN RASH | | 3112 KENSINGTON DRIVE | | | MESQUITE | TX | 75150 | |
| PAMELA SUZANNE FAIRFIELD | | 34972 NEWARK BLVD #232 | | | NEWARK | CA | 94560 | |
| PAMELA WAITE | | 4403 CARLON-WAY | | | KLAMATH FALLS | OR | 97603 | |
| PAMELA WHITE HAILEY | | 3505 AVENUE B | | | NEDERLAND | TX | 77627-7408 | |
| PAMELA WHITWORTH POLGREAN | | 452 BOUCHELLE DR APT 304 | | | NEW SMYRNA EACH | FL | 32169-5482 | |
| PAMELA WOOD SAYLOR | | 638 EAST OAK PLACE | | | EDMOND | OK | 73025 | |
| PAMELA WRIGHT GLASS | | PO BOX 1203 | | | GOLETA | CA | 93116 | |
| PAMELA YORK | | 5581 E CENTER DR UNIT A | | | BULLHEAD CITY | AZ | 86429-7787 | |
| PAMELISA ROYERE | | 19009 N 73RD DR | | | GLENDALE | AZ | 85308 | |
| PAM-MAR PRODUCTIONS | | 13579 HW 8 | | | FAIRVIEW | OK | 73737 | |
| PAN OK PRODUCTION COMPANY | | 119 RIDGEWAY STE B-3 | | | LAFAYETTE | LA | 70503 | |
| PANACEA ENERGY INC | | PO BOX 2547 | | | MADISON | MS | 39130-2547 | |
| Pando, Robert | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PANGAEA EXPLORATION CORPORATION | | 1800 S CANYON PARK CIRCLE, STE 401 | | | EDMOND | OK | 73013 | |
| PANGAEA INC | | 11715 CARDINAL LANE | | | EDMOND | OK | 73013 | |
| PANHANDLE ANCHORS INC | | PO BOX 766 | | | GRUVER | TX | 79040 | |
| PANHANDLE ASSOCIATION OF PETROLEUM | LANDMEN | PO BOX 343 | | | AMARILLO | TX | 79105 | |
| PANHANDLE COMPRESSION INC | | 106 N FIR | | | PERRYTON | TX | 79070 | |
| PANHANDLE DISPOSAL SERVICE INC | | PO BOX 729 | | | PERRYTON | TX | 79070 | |
| PANHANDLE DISPOSAL SERVICE INC | C/O INTERSTATE BANK | 14312 CR 20 | | | PERRYTON | TX | 79070 | |
| PANHANDLE DISPOSAL SERVICE INC | C/O INTERSTATE BANK | PO BOX 1107 | | | PERRYTON | TX | 79070 | |
| PANHANDLE GAS FIELD & DERKS LUMBER | | & COAL LLC | C/O RICHARD C OGDEN | 210 PARK AVE STE 3030 | OKLAHOMA CITY | OK | 73102-5604 | |
| PANHANDLE HOT OIL SERVICE INC | | PO BOX 1294 | | | PERRYTON | TX | 79070 | |
| PANHANDLE IMPLEMENT CO CORPORATION | | BOX 588 | | | TEXHOMA | OK | 73949 | |
| PANHANDLE IMPLEMENT CO CORPORATION | | 710 NORTH MAIN | | | PERRYTON | TX | 79070 | |
| PANHANDLE LINE SERVICE LLC | | PO BOX 708 | | | BORGER | TX | 79008-0708 | |
| PANHANDLE MAINTENANCE LLC | | 1111 PENN ST | | | BORGER | TX | 79007 | |
| PANHANDLE METER LLC | | 1029 NORTH PRICE ROAD | PO BOX 1444 | | PAMPA | TX | 79066-1444 | |
| PANHANDLE NORTHERN RAILWAY | | PO BOX 974517 | | | DALLAS | TX | 75397-4517 | |
| PANHANDLE OIL AND GAS INC | | DEPT #96-0299 | | | OKLAHOMA CITY | OK | 73196-0299 | |
| PANHANDLE OILFIELD SERVICE CO INC | | 14000 QUAIL SPRINGS PARKWAY SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| PANHANDLE PORTABLES INC | | PO BOX 1 | | | PANHANDLE | TX | 79068 | |
| PANHANDLE PRODUCERS & ROYALTY | OWNERS ASSOCIATION | 3131 BELL STREET SUITE 209 | | | AMARILLO | TX | 79106 | |
| PANHANDLE PRODUCTIONS LLC | | 5400 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| PANHANDLE PUMPING LLC | | PO BOX 1276 | | | PERRYTON | TX | 79070 | |
| PANHANDLE REALTY COMPANY | | 7306 SW 34TH AVE, SUITE #1 | PMB 150 | | AMARILLO | TX | 79121-1440 | |
| PANHANDLE STEEL ERECTORS INC | | PO BOX 31270 | | | AMARILLO | TX | 79120-1270 | |
| PANHANDLE TELEPHONE CO-OP | | C/O RASH & ASSOCIATES | P O BOX 1188 | | GUYMON | OK | 73942 | |
| PANHANDLE TELEPHONE COOP INC | | 603 S MAIN | P O BOX 1188 | | GUYMON | OK | 73942 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANHANDLE TRANSFER | | 801 FM 283 | | | MIAMI | TX | 79059 | |
| PANOLA COUNTY CLERK | | 110 S SYCAMORE ROOM 201 | | | CARTHAGE | TX | 75633 | |
| PANOLA-HARRISON ELECTRIC COOP INC | | PO BOX 1058 | | | MARSHALL | TX | 75671 | |
| PANSAM TRUST | | P O BOX 66 | | | JOPLIN | MO | 64802 | |
| PANTERA ENERGY COMPANY | | ATTN SUSAN ROGERS | 817 S POLK ST, STE 201 | | AMARILLO | TX | 79101 | |
| PANTHER DRILLING SYSTEMS LLC | | 10600 W RENO AVE | | | YUKON | OK | 73099 | |
| PANTHER ENERGY COMPANY LLC | | 15 E 5TH ST STE 2100 | PO BOX 3105 | | TULSA | OK | 74101 | |
| PAR OIL COMPANY INC | | P O BOX 1799 | | | DENVER | CO | 80201-1799 | |
| PAR PETROLEUM CORPORATION | | 800 GESSNER ROAD SUITE 875 | | | HOUSTON | TX | 77024 | |
| PARACHUTE ENERGY LTD | | 2112 INDIANA | | | LUBBOCK | TX | 79410 | |
| PARACLIFTA LAND & MINERALS LTD PART | | P O BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| PARADIGM | | PO BOX 9123 | | | WICHITA | KS | 67277 | |
| PARADIGM CONTROLS OF TEXAS LLC | | PO BOX 622 | | | TOMBALL | TX | 77377-0622 | |
| PARADIS INVESTMENTS LLC | | PO BOX 1364 | | | HOUSTON | TX | 77251 | |
| PARADISO FAMILY TRUST | | COPPER LEE PARADISO, TRUSTEE | 17906 LAKE NOCONA CT | | CYPRESS | TX | 77433 | |
| PARAGON MICRO | | DEPARTMENT 7116 | | | CAROL STREAM | IL | 60122-7116 | |
| PARAGON ROYALTY INC | | P O BOX 1999 | | | MIDLAND | TX | 79702 | |
| PARALLEL PRODUCTION CO LLC | | C/O CAMARILLA ENERGY LP | P O BOX 18877 | | OKLAHOMA CITY | OK | 73154 | |
| PAREIF & WB REIF, JR, JTS | | 424 GEORGE CROSS DR | | | NORMAN | OK | 73069 | |
| Pargeter, Lindsey B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PARISH OF DESOTO | | 205 FRANKLIN ST | | | MANSFIELD | LA | 71052-2944 | |
| PARISH OF IBERVILLE, LOUISIANA | CLERK OF COURT OFFICE | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| PARISH OF ST MARTIN | RONALD J THERIOT | SHERIFF & EX-OFFICIO TAX COLLECTOR | P O BOX 247 | | ST MARTINVILLE | LA | 70582 | |
| PARISH OF ST MARTIN, LOUISIANA | CLERK OF COURT OFFICE | P O BOX 308 | | | SAINT MARTINVILLE | LA | 70582 | |
| PARK AVENUE PROPERTIES | | PO BOX 418 | | | MONTAGUE | TX | 76251 | |
| PARK CIRCLE CO LTD | | 5555 DEL MONTE DR. UNIT T3 | | | HOUSTON | TX | 77056-4190 | |
| Park, Kimberly D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PARKER & LYNCH | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| PARKER BROTHERS ELECTRICAL | CONTRACTING LLC | PO BOX 867 | | | OIL CITY | LA | 71061 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086-5818 | |
| PARKER E. BLOOMER FAMILY | | PARTNERS LTD PARTNERSHIP | P.O. BOX 35769 | | TULSA | OK | 74153 | |
| PARKER FAMILY IRREVOC TRUST | | CHARLES K PARKER JR,TRUSTEE | 4835 SUNNSLOPE DR | | WOODWARD | OK | 73801 | |
| PARKER FAMILY MINERAL 2007 TRUST | | 602 GARRATY ROAD | | | SAN ANTONIO | TX | 78209 | |
| PARKER MINERALS LLC | | P O BOX 245 | | | BYERS | TX | 76357 | |
| PARKER OIL & GAS | | 4200 PERIMETER CENTER | | | OKLAHOMA CITY | OK | 73112 | |
| PARKER R. WILLIS | | 8312 S. SAULSBURY ST.Y | | | LITTLETON | CO | 80128 | |
| Parker, Gary | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parker, James M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parker, James Wayland | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parker, Leo O | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parker, Melissa | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parker, Shelby | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parker, Trenton Ward | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PARKES MINERAL TRUST | | BANK OF OKLAHOMA | P O BOX 1588 | | TULSA | OK | 74101 | |
| PARKINSON ROYALTY CO INC | | P O BOX 2414 | | | ARDMORE | OK | 73402 | |
| PARKS FAMILY REVOCABLE TRUST | | PO BOX 271 | | | OKEMAH | OK | 74859 | |
| PARKS LEASE & VACUUM SERVICE INC | | PO BOX 483 | | | BUNA | TX | 77612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS OIL TOOLS LLC | | PO BOX 1217 | | | BLANCHARD | OK | 73010-1217 | |
| PARKS REVOCABLE LIVING TRUST | | WILLIAM H & JUDITH D PARKS, TRUSTEES | 2634 N KEITH STREET | | WICHITA | KS | 67205 | |
| Parks, Bryan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parks, Jonathan J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parma, Richard M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Parmenter, Matthew W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PARRISH ELECTRIC INC | | 3 E BOUNDARY | | | PERRY | OK | 73077 | |
| Parrish, Duncan C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PARROTT PRODUCTION CORP | | 321 WOODED ACRES DR. | | | NEWPORT | NC | 28570 | |
| PARSLEY WELDING | | PO BOX 25 | | | BOOKER | TX | 79005 | |
| PARSON PETROLEUM LLC | | P O BOX 163203 | | | AUSTIN | TX | 78716 | |
| PARSON WELDING INC | | 21400 SW 59TH STREET | | | UNION CITY | OK | 73090 | |
| PARSONS MASTER TRUST | | DAVID L PARSONS, TRUSTEE | 9205 MEMPHIS AVENUE | | LUBBOCK | TX | 79423 | |
| PARTHENIA LEWIS BURTON | | 610 N MILES | | | EL RENO | OK | 73036 | |
| PARTHENON TRADING COMPANY | | PO BOX 521057 | | | TULSA | OK | 74152-1057 | |
| PARTICIPANT EXPLORATION LLC | | 2701 STATE STREET | | | DALLAS | TX | 75204 | |
| PARTIN PETROLEUM, INC. | | P O BOX 41070 | | | HOUSTON | TX | 77241-1070 | |
| PARTNERS IN THE PINES LP | | 1001 ESE LOOP 323 #300 | | | TYLER | TX | 75701 | |
| PASLAY CONSTRUCTION INC | | PO BOX 506 | | | SKIATOOK | OK | 74070 | |
| PASON SYSTEMS USA CORP | | 16035 TABLE MOUNTAIN PARKWAY | | | GOLDEN | CO | 80403 | |
| PASON SYSTEMS USA CORP | | 16100 TABLE MOUNTAIN PKWY STE 100 | | | GOLDEN | CO | 80403 | |
| PASSAMONTE INVESTMENTS LP | | ATTN SAM BRITT | #2 PASAMONTE RD. | | GRENVILLE | NM | 88424 | |
| PAT ALSTON WARD ESTATE | | SCHARBAUER WARD & FERN WARD CO-PR | 207 PORR DRIVE | | RUIDOSO | NM | 88355 | |
| PAT COOK | | 590 S 60 E | | | HURRICANE | UT | 84737 | |
| PAT COOK | | PO BOX 48 | | | PRAGUE | OK | 74864 | |
| PAT CORRIGAN TRUST | | PAT CORRIGAN TRUSTEE | PO BOX 690068 | | VERO BEACH | FL | 32969-0068 | |
| PAT G HARKINS | | 1038 PALMERSTON AVENUE | | | WINNIPEG | MB | R3G 1K2 | Canada |
| PAT HAGAN BOYD | | 7711 CALLAGAN RD #702 | | | SAN ANTONIO | TX | 78229 | |
| PAT HARVEY PATTISON | | 206 FAIRWAY FALLS RD | | | MILLS RIVER | NC | 28759 | |
| PAT HAYWOOD DAWKINS TRUST | | P HAYWOOD/P DAWKINS CO-TTEES | 1002 E RIO MESA TR | | COTTONWOOD | AZ | 86236 | |
| PAT KENNEDY | | UNKNOWN ADDRESS | | | | TX | | |
| PAT KNIGHT PATTERSON | | 1057 VILLAS CREEK DRIVE | | | EDMOND | OK | 73003 | |
| PAT LAFOE LIVING TRUST | | 400 EAST 18TH STREET LOT 133 | | | WESLACO | TX | 78596 | |
| PAT LANIER | | 1661 POTOSI ROAD | | | ABILENE | TX | 79602 | |
| PAT M BRYAN | | 1204 COPPER ROCK DR | | | EDMOND | OK | 73025 | |
| PAT MOSES | | PO BOX 6552 | | | TEXARKANA | TX | 75505 | |
| PAT N JONES ESTATE | | PATRICIA DENTON | 3613 HILLTOP RD | | FORT WORTH | TX | 76109 | |
| PAT O BRACKEN | | 3676 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 | |
| PAT PADON | | 412 CHAPELWOOOD COURT | | | HOUSTON | TX | 77024 | |
| PAT SULLIVAN | | 101 AVENUE D NW | | | WINTER HAVEN | FL | 33881 | |
| PAT TAYLOR KINCAID AND LORNA KAY | | KINCAID REV TR 12/22/1999 | PAT TAYLOR & LORNA KAY KINCAID TTEES | 216762 E COUNTY ROAD 398 | MOORELAND | OK | 73852 | |
| PAT WARFIELD | | 2129 WILSHIRE DR | | | ENID | OK | 73703 | |
| PAT WEAVER-MEYERS | | 1333 RED CEDAR ROAD | | | ARDMORE | OK | 73401 | |
| PATAGONIA PARTNERS, LTD | | PO BOX 12199 | | | SAN ANTONIO | TX | 78212 | |
| PATARA ANDOVER I LLC | | PO BOX 199113 | | | DALLAS | TX | 75219 | |
| PATCO ELECTRICAL SERVICES INC | | 1301 S HWY 81 | | | DUNCAN | OK | 73533 | |
| PATCON | | PO BOX 791 | | | PERRYTON | TX | 79070 | |
| PATE DENTON | | 6817 PATRICK DRIVE | | | DALLAS | TX | 75214 | |
| PATRIC R MCCONN | | 6801 S 5TH ST APT. E | | | BROKEN ARROW | OK | 74011 | |
| PATRICIA A BEARDEN | | 916 PATILLO ST SW | | | HARTSELLE | AL | 35640 | |
| PATRICIA A BRADLEY DECD | | 59 DUNHAM DR | APT 4A | | TEXARKANA | TX | 75503-0476 | |
| PATRICIA A BROCHTRUP | | 1725 AQUILA AVENUE | | | RENO | NV | 89509 | |
| PATRICIA A BURNETTI | | 2106 KIRKLAND LAKE DRIVE | | | AUBURNDALE | FL | 33823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A CAREY MINERALS LLC | | 1007 W PINE | | | MIDLAND | TX | 79705-6522 | |
| PATRICIA A COBB | | 2618 E 37TH ST | | | TULSA | OK | 74105 | |
| PATRICIA A COCHRAN | | 3570 EAST 3800 NORTH | | | KIMBERLY | ID | 83314 | |
| PATRICIA A HANSON REV TRUST | | C/O WALKER & ASSOC | P O BOX 250969 | | PLANO | TX | 75025 | |
| PATRICIA A HANSON TRUST | | C/O WALKER & ASSOC | P O BOX 250969 | | PLANO | TX | 75025 | |
| PATRICIA A HANSON TRUST | | CRESTON H ALEXANDER, TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| PATRICIA A HOLT REVOCABLE TRUST | | C/O RICHARD A RHODES | 833 EAST ARAPAHO ROAD SUITE 207 | | RICHARDSON | TX | 75081 | |
| PATRICIA A KENNEDY | | 845 ROCKY RD | | | CARTHAGE | MO | 64836 | |
| PATRICIA A KRENEK | | 15446 WESTWOOD CIRCLE | | | HOUSTON | TX | 77071 | |
| PATRICIA A LAHEY LIV TRST 10/4/03 | | PATRICIA A LAHEY & THOMAS L LAHEY - TRUSTEES | 2711 ROAD Z | | MOSCOW | KS | 67952 | |
| PATRICIA A MELLY | | & THOMAS S MELLY JTS | 3125 3RD AVE S | | GREAT FALLS | MT | 59405 | |
| PATRICIA A SHARP | | 4019 BRIAR LANE | | | TAHLEQUAH | OK | 74464 | |
| PATRICIA A WEST | | 2714 CLUB MEADOW DRIVE | | | GARLAND | TX | 75043 | |
| PATRICIA A WORTHINGTON | | 740 TEPIC | | | EL PASO | TX | 79912 | |
| PATRICIA A. BLANCHARD | | 103 KIRK STREET | | | PIERRE PART | LA | 70339 | |
| PATRICIA A. BLOODWORTH | | 130 ACADIAN LANE | | | MANDEVILLE | LA | 70471-1788 | |
| PATRICIA A. SEEDS | | AND ROBERT SEEDS, JTWROS | 2510 E BLANTON DR. | | TUCSON | AZ | 85716 | |
| PATRICIA AHERN | | 615 S E DUSSAULT | | | MADRAS | OR | 97740 | |
| PATRICIA ALFANO | | 91 DORCHESTER RD | | | BUFFALO | NY | 14213 | |
| PATRICIA ANDREWS | | P O BOX 640 | | | HOOPA | CA | 95546 | |
| PATRICIA ANN ARBUCKLE | | 714 J ALEXANDER ROAD | | | LOGANSPORT | LA | 71049 | |
| PATRICIA ANN ATKINS | | 500 E CONNELL STREET | | | BRECKENRIDGE | TX | 76424 | |
| PATRICIA ANN BOWLING | | 3410 ASPEN TRAIL | | | TEMPLE | TX | 76502 | |
| PATRICIA ANN BRADLEY | | 814 EAGLE PASS | | | HEATH | TX | 75032-5928 | |
| PATRICIA ANN BROWN | | P O BOX 945 | | | STRATFORD | TX | 79084-0945 | |
| PATRICIA ANN CENTINO | | 30705 BRENDA WAY | | | CATHEDRAL CITY | CA | 92234 | |
| PATRICIA ANN FENDER | | 3216 SHERWOOD CT | | | LAWRENCE | KS | 66049 | |
| PATRICIA ANN FIELDS ESTATE | | DENNIS L FIELDS - PR | 3100 CANYON ROADS | | OKLAHOMA CITY | OK | 73120 | |
| PATRICIA ANN HARREL CATES | | 222 S SAMPSON AVE | | | LEEDEY | OK | 73654 | |
| PATRICIA ANN HEDGES REV INTER-VIVOS | TRUST 7/30/1990 - PATRICIA ANN HEDGES & | CLEE JAY HEDGES TRUSTEES | 7701 E FOX DRIVE | | ENID | OK | 73701 | |
| PATRICIA ANN HOUSMAN | | 380 BLANCO AVE APT 11 | | | BLANCO | TX | 78606-4504 | |
| PATRICIA ANN KNUDSEN | | 185 RAAB RD | | | VICTORIA | TX | 77904 | |
| PATRICIA ANN LANGSTON BAVALI | | 2400 SAN BERNARD DRIVE | | | EAST BERNARD | TX | 77435 | |
| PATRICIA ANN LEWIS | | 3164 DIVERNON AVENUE | | | SIMI VALLEY | CA | 93063-1611 | |
| PATRICIA ANN RACKLEY | | 25410 NIGHTHAWK LANE | | | SAN ANTONIO | TX | 78255 | |
| PATRICIA ANN REVARD FAMILY TRUST | | PAUL S REVARD TRUSTEE | P O BOX 702068 | | TULSA | OK | 74170-2068 | |
| PATRICIA ANN RHODES | | 2 HEMLOCK SPRINGS RD | | | DERRY | NH | 03038 | |
| PATRICIA ANN SUMTER | | 2850 CLASSIC DRIVE #1205 | | | HIGHLANDS RANCH | CO | 80126 | |
| PATRICIA ANN TUCKER | | 4024 DIAMOND LOCH WEST | | | FT WORTH | TX | 76118 | |
| PATRICIA ANN WALKER | | 510 TUDOR CT | | | DEER PARK | TX | 77536 | |
| PATRICIA ANN WARD BRYANT | | 4917 BIG BEND TRAIL | | | GOERGETOWN | TX | 78633 | |
| PATRICIA ANN WI CLOTHIER | | AS HER SEPARATE PROPERTY | 4102 HOMESTEAD DRIVE | | PRAIRIE VILLAGE | KS | 66208 | |
| PATRICIA ANN WISEMAN | | 524 DELICIOUS DRIVE | | | CLIFTON | CO | 81520 | |
| PATRICIA ANN WOODARD DECD | | 832 NORTH IRVINGTON AVE | | | TULSA | OK | 74115 | |
| PATRICIA ANNE JOHNSTON ADAMS | RICHARD RONALD ADAMS ATTORNEY IN FACT | #9 REDBIRD TRAIL | | | ROCKPORT | TX | 78382 | |
| PATRICIA ANNE KOSH | | 6 FOWNES ROAD | | | ALCOMBE MINEHEAD SOM | | TA24 6AE | United Kingdom |
| PATRICIA ASHBY REYNOLDS | | 1221 W CAMPBELL RD #239 | | | RICHARDSON | TX | 75080-2900 | |
| PATRICIA ASHFORD | | 2771 GAILWOOD | | | MEMPHIS | TN | 38134 | |
| PATRICIA B REAGAN | | 921 CHATHAM LN | | | COLUMBUS | OH | 43221 | |
| PATRICIA B.H. EDWARDS (NPI) | | 2624 ELMHURST AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| PATRICIA BAKER | | 12409 ARROWHEAD TER | | | OKLAHOMA CITY | OK | 73120 | |
| PATRICIA BATTALIO | | 15084 HUNTING RIDGE TRAIL | | | GRANGER | IN | 46530 | |
| PATRICIA BIBY | | 713 LIGHTHOUSE COURT | | | ALTAMONTE SPRINGS | FL | 32714 | |
| PATRICIA BINGHAM-HARPER | | 519 CARR LN | | | TALLAHASSEE | FL | 32312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA BLANKENSHIP | | 5502 COUNTY ROAD 7540 | | | LUBBOCK | TX | 79424 | |
| PATRICIA BOCK | | 2014 W LOGAN STREET | | | GUTHRIE | OK | 73044 | |
| PATRICIA BOLES (NPRI) | | 245 OXFORD RD APT22D | | | NEW HARTFORD | NY | 13413-4324 | |
| PATRICIA BOOTH | | 6051 N. BROOKLINE | SUITE 101 | | OKLAHOMA CITY | OK | 73112 | |
| PATRICIA BOYLE YOUNG | | P O BOX 201595 | | | HOUSTON | TX | 77216-0001 | |
| PATRICIA BUTLER | | 408 WEST GARRETT | | | ANADARKO | OK | 73005 | |
| PATRICIA C & CHARLES R HOLCOMB JT | | 192 CR 1110 | | | PITTSBURG | TX | 75686 | |
| PATRICIA C JONES | | 3797 FM 9 SOUTH | | | WASKOM | TX | 75692 | |
| PATRICIA C MASSAD | | 15 WESTOVER ROAD | | | FORT WORTH | TX | 76107-3104 | |
| PATRICIA C PATTERSON | | 1011 CHINNI COURT | | | HOUSTON | TX | 77094 | |
| PATRICIA CAMPBELL GERSTENKORN | | 5938 HEMLOCK STREET | | | GREAT BEND | KS | 67530 | |
| PATRICIA CATHLEEN MORRIS | | 5423 SOUTH SANTA FE | | | WICHITA | KS | 67216 | |
| PATRICIA CAUGHELL | | 711 S 7TH | | | KINGFISHER | OK | 73750 | |
| PATRICIA CHARLENE BROCK | | 1420 PARKSIDE DRIVE | | | MANSFIELD | TX | 76063 | |
| PATRICIA CONDON | | PO BOX 337 | | | TECUMSEH | OK | 74873 | |
| PATRICIA CRAIG | | 204 COHARLE DRIVE | | | CLINTON | NC | 28328 | |
| PATRICIA CULPEPPER | | 124 RIVERSIDE DR EAST | | | LLANO | TX | 78643 | |
| PATRICIA D COOPER | | PO BOX 533 | | | ELKHART | KS | 67950 | |
| PATRICIA D HOGUE | | 9352 118 BABAUTA ROAD | | | SAN DIEGO | CA | 92129-4930 | |
| PATRICIA D SORVALD | | 7143 WINTERY LOOP | | | COLORADO SPRINGS | CO | 80919 | |
| PATRICIA D. OURS | | 428 BILL BELT ROAD | | | MARKSVILLE | LA | 71351-3773 | |
| PATRICIA DARLENE BATTAGLIA | | P O BOX 46 | | | POCAHONTAS | IL | 62275 | |
| PATRICIA DAUGHERTY | | PO BOX 22397 | | | KNOXVILLE | TN | 37933-0397 | |
| PATRICIA DAVIS HILL | | 5815 FAIRWAY AVENUE | | | DALLAS | TX | 75227-6353 | |
| PATRICIA DELL HOWARD | | 1903 EDMOND ROAD NE | | | PIEDMONT | OK | 73078 | |
| PATRICIA DIANE KNAPP | | P O BOX 1439 | | | TULSA | OK | 74101-1439 | |
| PATRICIA DIANNE BISSELL | | AKA PATRICIA D GARRARD | 214 OAKVILLE CIRCLE | | BRANDON | MS | 39047 | |
| PATRICIA E FERGUSON | | 2260 PUMPING STATION ROAD | | | FARFIELD | PA | 17320-9269 | |
| PATRICIA E HILL | | 8100 FIRESIDE DR | | | N RICHLAND HILLS | TX | 76182-7325 | |
| PATRICIA E HUCKABAY | | 7824 BRENT LEAF AVE | | | LAS VEGAS | NV | 89131 | |
| PATRICIA E MOHRBACHER | | 1707 EAST HOLIDAY | | | SPRINGFIELD | MO | 65804 | |
| PATRICIA E MONTGOMERY | | 749 SUE BARNETT | | | HOUSTON | TX | 77018 | |
| PATRICIA E SNYDER | | 11203 CEDAR MOUNTAIN | | | SAN ANTONIO | TX | 78249 | |
| PATRICIA E TRUJILLO | | RT 1 BOX 19 | | | GOODWELL | OK | 73939 | |
| PATRICIA E. POTTER SULLIVAN | | P.O. BOX 64064 | | | PIPE CREEK | TX | 78063 | |
| PATRICIA ELAINE THOMAS | | 2200 WALKER COURT | | | PHENIX CITY | AL | 36867-7447 | |
| PATRICIA F HAMMONDS | | 6200 ST ANDREWS DR | | | DALLAS | TX | 75205-1734 | |
| PATRICIA F RICHARDS | | RR 2 BOX 127 | | | BUFFALO | OK | 73834-9676 | |
| PATRICIA FUSCO | | 604 NORTH 2ND STREET | | | CHICKASHA | OK | 73018 | |
| PATRICIA G GRIFFIN | | AKA PAT GRIFFIN | 10000 N HASSETT ROAD | | OKLAHOMA CITY | OK | 73131 | |
| PATRICIA G PONDER TR DTD 2-19 2013 | | PATRICIA GUINN PONDER TRUSTEE | 700 S ROCKFORD RD | | ARDMORE | OK | 73401 | |
| PATRICIA G SMALLWOOD | | PO BOX 132558 | | | THE WOODLANDS | TX | 77393 | |
| PATRICIA GAYE SPROUL TETER | | 4200 FRISCO BRIDGE BLVD | | | EDMOND | OK | 73034 | |
| PATRICIA GIDDENS | | 2316 WHISPERING PINE BLVD | | | SHAWNEE | OK | 74804 | |
| PATRICIA GREEN | | 4101 TUCSON DRIVE | | | AMARILLO | TX | 79109 | |
| PATRICIA GUINN PONDER | | 700 S ROCKFORD RD | | | ARDMORE | OK | 73401 | |
| PATRICIA GUY | | 4067 E 27TH ST | | | TULSA | OK | 74114-5943 | |
| PATRICIA H KERR | | WILLIAM S KERR II AIF | 8917 NW 113TH ST | | OKLAHOMA CITY | OK | 73162 | |
| PATRICIA H. ALLEN | | 4406 OXFORD WAY | | | NORMAN | OK | 73069 | |
| PATRICIA H. HILDEBRAND | | 15664 FM RD 2379 | | | ODELL | TX | 79247-0900 | |
| PATRICIA HAIT DYER TRUST | | PATRICIA HAIT DYER TTEE | 2716 CRATER ROAD | | LIVERMORE | CA | 94550 | |
| PATRICIA HARRIS | | 279 OLD AGATEVILLE RD | | | HILLSBORO | GA | 31038 | |
| PATRICIA HAWN WALLACE | | 101 NORTH SHORELINE SUITE 600 | | | CORPUS CHRISTI | TX | 78401 | |
| PATRICIA HICKMAN & DAVID HICKMAN | | JOINT TENANTS | 9619 SPRINGMONT | | HOUSTON | TX | 77080 | |
| PATRICIA HOY NEAL DECD | | 2213 SOUTH GARY | | | TULSA | OK | 74114 | |
| PATRICIA J BOWLING | | 1402 N CANYON WAY | | | GUTHRIE | OK | 73044 | |
| PATRICIA J COSTA | | 21354 OXNARD COURT | | | GRASS VALLEY | CA | 95949 | |
| PATRICIA J DALE | | 601 FOX HILL DR | | | EDMOND | OK | 73034 | |
| PATRICIA J GRIMM | | 2510 EDGEWILD DRIVE | | | DAVENPORT | IA | 52807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA J HOLLY | | P O BOX 652 | | | WILBURTON | OK | 74578 | |
| PATRICIA J JOHNSON | | 36 W 478 - OAK HILL DR. | | | DUNDEE | IL | 60118 | |
| PATRICIA J ONEAL LLC | | 675 N HENDERSON STREET | | | FORT WORTH | TX | 76107 | |
| PATRICIA J RICHTER | | 214 N 6TH STREET | | | STOCKTON | KS | 67669 | |
| PATRICIA J SCHWARTZ | | 501 S MAIN STREET | | | OKEENE | OK | 73763 | |
| PATRICIA J TAYLOR | | 5094 MARTIN ST | | | MIRA LOMA | CA | 91752-1835 | |
| PATRICIA J WHITNEY REV TRUST | | PATRICK D WHITNEY TRUSTEE | 662 GINGERMILL LANE | | LEXINGTON | KY | 40509 | |
| PATRICIA JANE OSWALD | | PO BOX 1649 | | | OKMULGEE | OK | 74447 | |
| PATRICIA JANE RAMSEY | | 489 SPRUCE DRIVE | | | HIGHLAND VILLAGE | TX | 75077 | |
| PATRICIA JO MEYER | | 16704 LA PALOMA LANE | | | EDMOND | OK | 73003 | |
| PATRICIA JOAN & CLYDE E CHAFFIN | | W/H JTWROS | 1113 FAIR STREET | | ALVA | OK | 73717 | |
| PATRICIA JOAN MCBRIEN DECD | | 231 LOCUST STREET | | | FINDLAY | OH | 45840 | |
| PATRICIA JOAN MITCHELL | | 204 BENT TWIG AVE | | | CAMARILLO | CA | 93012-5188 | |
| PATRICIA JUNE CABLE TRUST DTD 6/1/0 | | PATRICIA JUNE CABLE, CO-TRUSTEE | 2800 N HICKORY STREET | | MCALESTER | OK | 74501 | |
| PATRICIA K HARRISON | | 3112 SOUTH MOUNTAIN VIEW | | | GREEN VALLEY | AZ | 85614 | |
| PATRICIA K SUTTON ESTATE | | WILLIAM C SUTTON EXECUTOR | 373 COUNTY ROAD 43330 | | PARIS | TX | 75462 | |
| PATRICIA KATHERINE ESKEW | | 6101 N SARA ROAD | | | YUKON | OK | 73099 | |
| PATRICIA KAY EDWARDS | | 542 BROOKHURST | | | DALLAS | TX | 75218 | |
| PATRICIA KAY GOOLSBY | | 1706 11TH ST N | | | TEXAS CITY | TX | 77590 | |
| PATRICIA KAY WALKER | | BEN STAPP- POA | 1822 CRESTMONT STREET | | NORMAN | OK | 73069-6410 | |
| PATRICIA KEANE SUTTON TR | | PO BOX 2525 | | | BOERNE | TX | 78006 | |
| PATRICIA KEANE SUTTON TRUST | | JOHNNY KEANE SUTTON TRUSTEE | 2600 LAKE AUSTIN BLVD. #15102 | | AUSTIN | TX | 78703 | |
| PATRICIA KEARNEY | | 1849 N POPLAR AVE | | | WICHITA | OK | 67214-2133 | |
| PATRICIA KENNER-ROCKETT | | 1118 INDIAN RIDGE | | | ROSHARON | TX | 77583 | |
| PATRICIA KNIGHT DECD | | 6917 NW 133RD TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| PATRICIA L BROWN | | 428 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | |
| PATRICIA L CAMPBELL | | 601 MOUNT VIEW LANE | | | FOUNTAIN | CO | 80817 | |
| PATRICIA L DUGAT | | 4257 C R 3667 | | | TAFT | TX | 78390 | |
| PATRICIA L DUSESOI | | 3451 CORNERSTONE CT #215 | | | PLEASANTON | CA | 94566 | |
| PATRICIA L KINZBACH | | 3777 POE ST | | | SAN DIEGO | CA | 92107 | |
| PATRICIA L LOOSEN 1994 IRREV TRUST | | SUSAN LOOSEN & DAVID KRITTENBRINK, TTEES | P O BOX 498 | | OKARCHE | OK | 73762 | |
| PATRICIA L LOYD | | 2015 N LEE AVE | | | OKLAHOMA CITY | OK | 73103 | |
| PATRICIA L MILLER | | 9408 W MEMORIAL ROAD | | | CALUMET | OK | 73014 | |
| PATRICIA L MOREY | | 13321 E 38TH ST | | | TULSA | OK | 74134-5207 | |
| PATRICIA L WAGGERBY | | 32768 VIA DEL VENADO | | | VALLEY CENTER | CA | 92082 | |
| PATRICIA L WONSETTLER | | 10532 E PANTERA AVE | | | MESA | AZ | 85212-1866 | |
| PATRICIA L. GOTTSCH- LIFE ESTATE | | 1526 BEVERLY DRIVE | | | ENID | OK | 73703 | |
| PATRICIA LEA DARCEY | | P O BOX 307 | | | ARCADIA | OK | 73007 | |
| PATRICIA LEE BRASELTON | | 2486 CO RD 856 | | | MCKINNEY | TX | 75071 | |
| PATRICIA LEE LOVE BENDER | | PO BOX 84 | | | SHARON | OK | 73857 | |
| PATRICIA LINDLEY | | 13498 CRL | | | LAKEVIEW | TX | 79239 | |
| PATRICIA LONG | | RT 1 BOX 178 | | | MAY | OK | 73851 | |
| PATRICIA LOUIS | | 4103 RIDGELINE DRIVE | | | AUSTIN | TX | 78731 | |
| PATRICIA LOUISE DOYLE | | 3635 YALE DR | | | LONGMONT | CO | 80503-2138 | |
| PATRICIA LOUISE HEDLIN ESTATE | | CHARLIE HEDLIN PERS REP | 2713 BUTLER NATIONAL DR | | PFLUGERVILLE | TX | 78660 | |
| PATRICIA LYNN GARNER | | 2281 HOUSTON AVE | | | NORMAN | OK | 73071-3303 | |
| PATRICIA M BALDESCHWILER | | 414 PUEBLO PINTADO | | | HELOTES | TX | 78023 | |
| PATRICIA M DRUMMOND | | 304 S PETTIT | | | HOMINY | OK | 74035 | |
| PATRICIA M HODGES | | 2711 SHAWN DRIVE | | | DENISON | TX | 75020 | |
| PATRICIA M SCHNECK | | 289 SALEM AVENU | | | PALM HARBOR | FL | 34684 | |
| PATRICIA M TARPLEY | | 3024 ROSEWOOD LANE | | | OKLAHOMA CITY | OK | 73120 | |
| PATRICIA M WILLIAMS | | 3245 CANARD RD | | | KENNER | LA | 70065 | |
| PATRICIA MAGUFFEE | | 10405 RIDGEVIEW DR | | | OKLAHOMA CITY | OK | 73120-3023 | |
| PATRICIA MAJOR NEIHAST DECD | | P.O. BOX 33 | | | NEW LONDON | TX | 75682 | |
| PATRICIA MARIE LIVELY | | 1115 108TH AVE NE | APT #308 | | BELLEVUE | WA | 98004 | |
| PATRICIA MARIE TURNER | | 4001 COUNTRY CLUB DRIVE | | | ENID | OK | 73703-2030 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA MCCUBBIN | | 3237 NW 66TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| PATRICIA MCCUNE | | 27138 SOUTH KINGS MANOR DRIVE | | | KINGWOOD | TX | 77339 | |
| PATRICIA MCCUNE | | 27138 KINGS MANOR DRIVE SO | | | KINGWOOD | TX | 77339 | |
| PATRICIA MCGEE CHAMBERS | | 2632 CENTURY PARK BLVD | UNIT 62 | | AUSTIN | TX | 78727 | |
| PATRICIA MCGLOTHLIN HAWK FAMILY TR | | PATRICIA HAWK GANO, TTEE | PO BOX 540043 | | HOUSTON | TX | 77254-0043 | |
| PATRICIA MEIER | | 525 MEDALIST | | | PARIS | TX | 75460 | |
| PATRICIA MAUREN COULSTON | | 1884 COLUMBIA ROAD NW | APT #104 | | WASHINGTON | DC | 20009-5131 | |
| PATRICIA MOORE ROWAND | | 7 FOREST BROOK COURT | | | LITTLE ROCK | AR | 72211 | |
| PATRICIA N. WILSON | | C/O COMERICA BANK DALLAS | PO BOX 671323 | | DALLAS | TX | 75267-1323 | |
| PATRICIA NIELAN JOHNSON | | 4326 S UTICA | | | TULSA | OK | 74105 | |
| PATRICIA NOEL STOCKTON BASS | | 2 CALLE VENADO | | | SANTA FE | NM | 87506 | |
| PATRICIA O CUNNINGHAM DECD | | 2151 TATE AVENUE | | | FORT LUPTON | CO | 80621-7732 | |
| PATRICIA O WOOLDRIDGE | | PO BOX 462 | | | ROCK SPRINGS | WY | 72902 | |
| PATRICIA OSIKA TRUST | | PATRICIA OSIKA TRUSTEE | 221 N BAYVIEW AVENUE | | SUNNYVALE | CA | 94086-5103 | |
| PATRICIA P FREEL | | P O BOX 341809 | | | AUSTIN | TX | 78734 | |
| PATRICIA P. SAVAGE, TRUSTEE | | OF PATRICIA P. SAVAGE LIVING TRUST | 7248 SOUTH GARY | | TULSA | OK | 74136 | |
| PATRICIA PAGE GARDNER | | 1231 S MADISON | | | SAN ANGELO | TX | 76901-4442 | |
| PATRICIA PENROSE SCHIEFFER TEST TR | | PATRICIA PENROSE SCHIEFFER SUCTTEE | BANK OF AMERICA NA AGENT | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| PATRICIA PETERSON DECD | | 3301 FIRESIDE DRIVE | | | FLOWER MOUND | TX | 75028 | |
| PATRICIA POPE STRIEBER | | P O BOX 203312 | | | AUSTIN | TX | 78720-3312 | |
| PATRICIA R DUGGER | | 1506 WEST AVENUE D | | | ELK CITY | OK | 73644 | |
| PATRICIA R HENLEY | | 614 ROSEANNE | | | ENID | OK | 73703-3526 | |
| PATRICIA R SHORT REV LVG TRUST | | DTD11/24/08 PATRICIA R SHORT TRUSTEE | 2428 N KEY BLVD | | MIDWEST CITY | OK | 73110 | |
| PATRICIA R VAN DEBURGH | | 529 HEREFORD RD | | | RYE | CO | 81069 | |
| PATRICIA R VANDEBURGH | | 529 HEREFORD RD | | | RYE | CO | 81069-8873 | |
| PATRICIA RAY THOMAS | | 2252 GOAT ROCK ROAD | | | FORTSON | GA | 31808-4210 | |
| PATRICIA REICHEL HALFORD | | 3501 NORMANDY, #B | | | DALLAS | TX | 75205 | |
| PATRICIA REMBERT WOESSNER | | P O BOX 405 | | | TIBERTON | CA | 94920 | |
| PATRICIA RICHARDSON | | 2911 SPRING BLOSSOM DRIVE | | | O'FALLON | MO | 63368 | |
| PATRICIA ROBBINS WOODS | | 100 MCALPINE | | | WEST MONROE | LA | 71291 | |
| PATRICIA ROBERTS | | 3614 RIDGE CLUSTER | | | SAN ANTONIO | TX | 78247 | |
| PATRICIA ROSE TYLER | | 7359 WINDSOR DR | | | BOULDER | CO | 80301 | |
| PATRICIA RUTH THOMPSON | | 105145 NORTH 3840 ROAD | | | OKEMAH | OK | 74859 | |
| PATRICIA S HARTWIG | | 610 FRESNO ST | | | TULAROSA | NM | 88352 | |
| PATRICIA S KELLEY | | PO BOX 414 | | | VELMA | OK | 73491 | |
| PATRICIA S KOZLOWSKI | | 131 CHEMIN DE L ANCIEN LAC #2 | | | LE THOR | | 84250 | France |
| PATRICIA S LAUTENBACH | | 7544 NAVIGATOR CIRCLE | | | CARLSBAD | CA | 92009 | |
| PATRICIA S MURPHY | | 5917 ARLINGTON CIRCLE | | | MELBOURNE | FL | 32940 | |
| PATRICIA S. BOONE | | 1160 CHEROKEE AVE | | | ROCK HILL | SC | 29732 | |
| PATRICIA S. LAYARD | | 1629 W 12TH STREET | | | AUSTIN | TX | 78703 | |
| PATRICIA S. LAYARD | | 1629 W 12TH STREET | | | AUSTIN | TX | 78703-3944 | |
| PATRICIA SENEY | | 21159 SOUTH 340TH WEST AVE | | | BRISTOW | OK | 74010-2141 | |
| PATRICIA SHREWSBURY | | 1708 18TH STREET | | | WOODWARD | OK | 73801 | |
| PATRICIA SMIDOVEC | | 1621 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| PATRICIA SMITH | | 10042 E BAILEY COURT | | | WICHITA | KS | 67207 | |
| PATRICIA SPEARS THOMPSON | | 435 GRACE DR | | | COPPELL | TX | 75019-2968 | |
| PATRICIA SPELLMAN | | 1048 N. ELMWOOD AVENUE | | | OAK PARK | IL | 60302 | |
| PATRICIA SPINNER | | 8800 PATRICIA LYNN | | | SHERWOOD | AR | 72120 | |
| PATRICIA STANDLEY WHITE DECD | | 3233 NOTTINGHAM ROAD | | | OCEAN SPRINGS | MS | 39564 | |
| PATRICIA STUBBS | | 6611 BANGOR AVENUE | | | LUBBOCK | TX | 79424 | |
| PATRICIA SUE HAMMAN | | 1523 S AUGUST DRIVE | | | STILLWATER | OK | 74074 | |
| PATRICIA SUE HOPKINS | | 3122 GOLFSIDE DRIVE | | | NAPLES | FL | 34110 | |
| PATRICIA SUE REYNOLDS | | 711 BRADFORD ST | | | LANTANA | TX | 76226 | |
| PATRICIA SUGGS FLANIGAN | | 22 LA LINDA DR | | | LONG BEACH | CA | 90807-3306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA TATE | | 2632 W GALVESTON | | | BROKEN ARROW | OK | 74012 | |
| PATRICIA W MCCLINTON | | 200 AMELIA LN | | | ALEDO | TX | 76008-4818 | |
| PATRICIA W WHEELER LIVING TRUST | | PAT W LANGHOLZ TRUSTEE | 4033 SOUTH YORKTOWN | | TULSA | OK | 74105 | |
| PATRICIA WADE | | 1218 35TH ST | | | WICHITA FALLS | TX | 76302 | |
| PATRICIA WARE WATTS COLLMUS | | 1204 BUCKINGHAM AVE | | | NORFOLK | VA | 23508 | |
| PATRICIA WEISS | | 207 LORGO | | | POINCIANA | FL | 34759 | |
| PATRICIA WILLIAMS | | 403 MCARTHUR BLVD | | | ELK CITY | OK | 73644-2713 | |
| PATRICIA WISE | | 3617 N BAY BREEZE LN | | | FT WORTH | TX | 76179 | |
| PATRICIA WOODWARD | | 7329 WEST ST JOHN ROAD | | | GLENDALE | AZ | 85308 | |
| PATRICIA Y VERA | | 218 LINCOLN | | | LAREDO | TX | 78040 | |
| PATRICIAN JEAN SHOMBER | | UNKNOWN ADDRESS | | | | | | |
| PATRICK A LIPPMANN REV TRUST | | PATRICK A LIPPMANN TRUSTEE | PO BOX 720438 | | OKLAHOMA CITY | OK | 73172-0438 | |
| PATRICK A MCGINLEY REV TRUST U/T/D | | PATRICK A MCGINLEY, TRUSTEE | P O BOX 3126 | | TULSA | OK | 74101-3126 | |
| PATRICK A MCGINLEY REV TRUST U/T/D | | PO BOX 3126 | | | TULSA | OK | 74101-3126 | |
| PATRICK A MCGINLEY REV TRUST U/T/D | PATRICK A MCGINLEY, TRUSTEE | P O BOX 58777 | | | NASHVILLE | TN | 37205 | |
| PATRICK A WATSON | | 11556 GRAND PINE DR | | | MONTGOMERY | TX | 77356 | |
| PATRICK A. DUNIGAN TRUST | | 4245 N. CENTRAL EXPRESSWAY | SUITE 460 | | DALLAS | TX | 75205 | |
| PATRICK ALLEN WILLIAMS | | & ERIC BRYAN WILLIAMS BY T L WILLIAMS | 18935 HIGHWAY 412 | | ALPENA | AR | 72611-2507 | |
| PATRICK BERNTSEN | | 3607 WEST ELM STREET | | | EL RENO | OK | 73036-7204 | |
| PATRICK BROWN | | 16605 VENTENA BLVD | | | EDMOND | OK | 73012 | |
| PATRICK D JORDAN AND | | SHAWN A JORDAN, H/W JTS | 2427 EAST 25TH STREET | | TULSA | OK | 74114 | |
| PATRICK D KLEPFER | | 19150 S POST OAK BLVD | | | FRESNO | TX | 77545 | |
| PATRICK DANIEL JORDAN | | P O BOX 4082 | | | MAGNOLIA | AR | 71754 | |
| PATRICK E CANCIENNE SR | | 6877 HIGHWAY 1 | | | BELLE ROSE | LA | 70341 | |
| PATRICK EDWARD CORRIGAN FAMILY | | PARTNERSHIP LLLP | PO BOX 643726 | | VERO BEACH | FL | 32964-3726 | |
| PATRICK F BROWN | | C/O DAVID HIGH, ATTORNEY IN FACT | 3601 CLASSEN BLVD., #203 | | OKLAHOMA CITY | OK | 73118 | |
| PATRICK G JORDAN LIVING TRUST | | BONNIE JORDAN SUCCESSOR TRUSTEE | P O BOX 7 | | CALUMET | OK | 73014 | |
| PATRICK GRAHAM | | 2108 RIVERGLEN WAY | | | EDMOND | OK | 73013 | |
| PATRICK H CLARE FAMILY LIVING TRUST | | PATRICK H. AND PHYLLECE CLARE, TRUSTEES | 11111 S FULTON AVE | | TULSA | OK | 74137 | |
| PATRICK HENRY GROSSMAN | | 5034 WEST 570 ROAD | | | CHOUTEAU | OK | 74337 | |
| PATRICK HENRY MOERY | | 11174 E 650 ROAD | | | HENNESSEY | OK | 73742 | |
| PATRICK IRELAND ESTATE | | UNKNOWN ADDRESS | | | | | | |
| PATRICK J CURTH | | P O BOX 128 | | | SAND SPRINGS | OK | 74063-0128 | |
| PATRICK J F GRATTON | | P O BOX 190599 | | | DALLAS | TX | 75219-0599 | |
| PATRICK J MUEGGENBORG | | 702 SOUTH 10TH STREET | | | KINGFISHER | OK | 73750 | |
| PATRICK J QUINN | | PO BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| PATRICK J RADTKE | | 11151 W WATERLOO RD | | | EDMOND | OK | 73025 | |
| PATRICK J. SPRADLIN | | 146 CHERYLTON DR. | | | RED ROCK | TX | 78662 | |
| PATRICK JANES | | 222 N KELKER | | | HOLDENVILLE | OK | 74848 | |
| PATRICK KILEY JR DECD | | 2914 ELM GROVE COURT | | | KINGWOOD | TX | 77339 | |
| PATRICK L CUMMINS ESTATE | | DW & PW CUMMINS, CO-TTEE | 103 SCHOONER DRIVE | | SAVANNAH | GA | 31410 | |
| PATRICK L MASTRANGELO | | 541 PARK RIDGE | | | MUNROE FALLS | OH | 44262 | |
| PATRICK L SHEHAN | | 1406 9TH AVENUE | | | CANYON | TX | 79015 | |
| PATRICK LEE GILLILAND NCM | | SHANNON GILLILAND NISBET GUARDIAN | 231 ROCKHILL | | SAN ANTONIO | TX | 78209 | |
| PATRICK LITTLE | | 42 OTTAWA CT | | | LYONS | CO | 80540 | |
| PATRICK MCDANIEL | | 1700 BANBURY ROAD | | | INVERNESS | IL | 60067 | |
| PATRICK MCMAHAN | | 2414 47TH STREET - UP | | | GALVESTON | TX | 77551 | |
| PATRICK N DACY | | 2107 MASTERS LANE | | | MISSOURI CITY | TX | 77459 | |
| PATRICK OTTIS | | 1220 TENTH STREET | | | BERKELEY | CA | 94710 | |
| PATRICK S WALKER | | 985 CHURCH STREET #3 | | | SAN FRANCISCO | CA | 94114 | |
| PATRICK STECK | | 1100 RIO BRAVO CT | | | COLLEGE STATION | TX | 77845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK SWEARINGEN CHUMNEY | | #3 ALBERTINA LANE | | | SAN ANTONIO | TX | 78209 | |
| PATRICK T ARCENEAUX | | 10800 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| PATRICK T. CORNELL | | PO BOX 847 | | | CLINTON | OK | 73601 | |
| PATRICK TRUEL | | 1004 NW 2ND | | | MOORE | OK | 73160 | |
| PATRICK W GRAY MD | | 400 FAIRVIEW SUITE 17 | | | PONCA CITY | OK | 74601-1910 | |
| PATRICK W PAULSON | | 11240 BLOSSOM BELL DRIVE | | | AUSTIN | TX | 78758 | |
| PATRICK WAYNE GRAHAM | | 9103 S 46TH WEST AVE | | | TULSA | OK | 74132 | |
| PATRICK WAYNE GRAHAM | | 9103 S 46TH WEST AVE | | | TULSA | OK | 74132-3724 | |
| PATRICK WAYNE MOORE | | 6318 WILSHIRE RIDGE | | | HOUSTON | TX | 77040 | |
| PATRICK WELDING SHOP | JOHN PATRICK | 417 W BROADWAY | | | WINNSBORO | TX | 75494 | |
| PATRICK Z WYERS | | 126 RIETI DR | | | CROWLEY | TX | 76036 | |
| Patrick, Shawn Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PATRIOT ARTIFICIAL LIFT LLC | | 707 TEXAS AVENUE STE 203A | | | COLLEGE STATION | TX | 77840 | |
| PATRIOT DIRECTIONAL DRILLING LLC | | PO BOX 31446 | | | EDMOND | OK | 73003-0025 | |
| PATRIOT ENERGY LP | | PO BOX 548 | | | BRECKENRIDGE | TX | 76424 | |
| PATRIOT PIPE & SUPPLY LLC | | PO BOX 127 | | | LOVINGTON | NM | 88260 | |
| PATRIOT PREMIUM THREADING SERVICES LLC | | PO BOX 13660 | | | ODESSA | TX | 79768 | |
| PATRON SERVICES LLC | | PO BOX 999 | | | LOVINGTON | NM | 88260 | |
| PATSY A. LUCAS LIVING TRUST | | PATSY A LUCAS TRUSTEE | 12809 PLUM HOLLOW DR | | OKLAHOMA CITY | OK | 73142 | |
| PATSY ALLMON | | PO BOX 22 | | | MADILL | OK | 73446-3225 | |
| PATSY ANN BRUNER | | 4049 E 77TH STREET | | | TULSA | OK | 74136 | |
| PATSY ANN FRISBY | | 319 CAROL ANN DRIVE | | | AUSTIN | TX | 78737-9588 | |
| PATSY ANN HOUT | | BOX 363 | | | BOOKER | TX | 79005 | |
| PATSY ANN MILLER | | 21402 PARK ROYALE DRIVE | | | KATY | TX | 77450-4723 | |
| PATSY ANN PEMBERTON | | PO BOX 422 | | | ARDMORE | OK | 73402-0422 | |
| PATSY ANN VIERSEN BROWN | | P O BOX 702645 | | | TULSA | OK | 74170 | |
| PATSY BITTMANN | | FIRST BANK AND TRUST | PO BOX 9 | | CLINTON | OK | 73601 | |
| PATSY BUCCIERI ESTATE | | MARIA ELAINE BUCCIERI - INDEPT EXEC | 2116SONORA DRIVE | | ARLINGTON | TX | 76012 | |
| PATSY BURKS | | 17415 E 950 ROAD | | | REYDON | OK | 73660 | |
| PATSY C. MILWARD | | 3219 N. COUNCIL CREEK RD | | | GLENCOE | OK | 74032 | |
| PATSY CHARLENE WILLMOND | | P O BOX 1298 | | | LONE GROVE | OK | 73443 | |
| PATSY EDWARDS | | 141 VILLAGE DRIVE | | | WOODBINE | GA | 31569 | |
| PATSY FRANCES MAY | | 716 TAOS | | | VICTORIA | TX | 77904 | |
| PATSY FRANCIS | | BOX 203 | | | TEXHOMA | OK | 73949 | |
| PATSY HARGRAVE | | 155 THOMAS ROAD | | | LUMBERTON | TX | 77657 | |
| PATSY HINCHEY FAMILY LTD PTNRSP | | CATOICO CAPITAL CARE, LLC, AGENT | P O BOX 3142 | | MIDLAND | TX | 79702-3142 | |
| PATSY J ALBRIGHT | | 2105 RIVERDELL | | | BRYAN | TX | 77807 | |
| PATSY JO DAVIS | | 1816 E HAMLIN | | | SEATTLE | WA | 98112 | |
| PATSY K WILSON | | 521 HOLMES | | | KIOWA | KS | 67070 | |
| PATSY LOU ARNOLD BOUDREAUX | | PO BOX 551 | | | RUSTON | LA | 71273-0551 | |
| PATSY LUCILLE MADDEN | | AKA PATSY CARMONEY | 21 RIVER DRIVE | | PANACEA | FL | 32346 | |
| PATSY MAE FRANCIS | | BRADY M GARNER AND ROBERT S ALEXANDER | BOX 203 | | TEXHOMA | OK | 73949 | |
| PATSY MILLIGAN | | 1801 MCDUGALD | | | HUMBLE | TX | 77338 | |
| PATSY MONTOYA | | PO BOX 184 | | | CAPITAN | NM | 88316 | |
| PATSY PIERCE ACERS TR DTD 8/02/99 | | PATSY PIERCE ACERS TRUSTEE | 1413 E SIMS AVENUE | | EDMOND | OK | 73013 | |
| PATSY POLLARD REVOCABLE TRUST | | DATED 11/11/2011 | PATSY POLLARD TRUSTEE | 503 SADDLEBACK STREET | HENNESSEY | OK | 73742 | |
| PATSY POLLARD REVOCABLE TRUST | DATED NOVEMBER 11, 2011 | PATSY POLLARD AS SETTLER AND TRUSTEE | 503 SADDLEBACK STREET | | HENNESSEY | OK | 73742 | |
| PATSY READNOUR | | 2936 SW 63RD | | | OKLAHOMA CITY | OK | 73159 | |
| PATSY RUTH DEGUISTI | | 4509 NW 30TH STREET | | | OKLAHOMA CITY | OK | 73122 | |
| PATSY RUTH LAWYER | | P.O. BOX 14466 | | | OKLAHOMA CITY | OK | 73113-0466 | |
| PATSY RUTH RILEY | | 1512 S W 84TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| PATSY S. DOSS | | 612 E FREEMAN AVE #57 | | | BERRYVILLE | AR | 72616 | |
| PATSY SHELLEY | | 924 PINEBROOKE CT | | | NORMAN | OK | 73072 | |
| PATSY STAFFORD SCHEIN | | 1727 W CEDAR RIDGE DRIVE | | | MUSTANG | OK | 73064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATSY SUE HICKMAN | | 5775 DODDS DR | | | BETTENDORF | IA | 52722-6534 | |
| PATSY SUE ZEISS | | 4200 OLD OMEN RD #1308 | | | TYLER | TX | 75707 | |
| PATSY WOODS HAYS | | 37 PIEPERS GLEN CT | | | O'FALLON | MO | 63366 | |
| PATTEE CRITZ BARTON | | 3928 BARRINGTON ST | | | SAN ANTONIO | TX | 78217 | |
| PATTERSON FAMILY PARTNERSHIP | | C/O MARTHA AUCOIN | 12625 MEMORIAL DR NO.176 | | HOUSTON | TX | 77024 | |
| PATTERSON FISHING SERVICES | C/O PATTERSON SERVICES INC | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| PATTERSON PROPERTIES LLC | | 604 MARK DRIVE | | | DEL CITY | OK | 73115-2918 | |
| PATTERSON RENTAL TOOLS | | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| PATTERSON ROYALTIES LLC | | 622 W RHAPSODY STE A | | | SAN ANTONIO | TX | 78216 | |
| Patterson, Roy Ned | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PATTERSON-UTI DRILLING COMPANY LLC | | PO BOX 260111 | | | DALLAS | TX | 75321 | |
| PATTI A RUTLAND | | 104 CANYON COVE | | | BYRAM | MS | 39272 | |
| PATTI ANN BARBER | | 118 N JACKSON STREET | | | CASPER | WY | 82601 | |
| PATTI BIRGE TYSON | | 945 GREEN ST APT 10 | | | SAN FRANCISCO | CA | 94133 | |
| PATTI GAIL STONE | | P O BOX 93 | | | FRUITVALE | TX | 75127 | |
| PATTI HOGG | | 1488 COUNTY ROAD 356 | | | CARTHAGE | TX | 75633 | |
| PATTI HUDSON | | 1000 DEER PL | | | PAMPA | TX | 79065 | |
| PATTI JEFFERIES MILLER | | 3200 KESSLER | | | WEST FALLS | TX | 99999 | |
| PATTI JO SCARBOROUGH DECD | | 261 HACIENDA DR | | | ARCADIA | CA | 91006-2237 | |
| PATTI LOU PHILLIPS | | PO BOX 517 | | | DUMAS | TX | 79029 | |
| PATTI P CUPPS | | 21100 HWY 21 E | | | CHIRENO | TX | 75937 | |
| PATTI PLOEGER BRITT | | 3167 SAN MATEO NE # 293 | | | ALBUQUERQUE | NM | 87110 | |
| PATTI SUE MAY | | 1404 SEA ISLAND RD | | | SAN ANGELO | TX | 76904 | |
| PATTI SUE WREN | | 4819 FM 1553 | | | LEONARD | TX | 75452-6926 | |
| PATTON MYHRE SOURCING LP | | PO BOX 945 | | | CYPRESS | TX | 77410 | |
| Patton, Larry L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PATTY A KECK | | 211 NW 180TH | | | CLINTON | MO | 64735 | |
| PATTY CUSHING | | 12044 NE 82ND ST | | | JONES | OK | 74039 | |
| PATTY GENE POWELL FORBING DECD | | 6841 FERN AVENUE SUITE 200 | | | SHREVEPORT | LA | 71105 | |
| PATTY HARRIS | | 117 SWEET MEADOW | | | WINLOCK | WA | 98596 | |
| PATTY J NANCE | | 6525 NW 112TH | | | OKLAHOMA CITY | OK | 73162 | |
| PATTY JO TILGHMAN | | P.O. BOX 896 | | | OKARCHE | OK | 73762 | |
| PATTY L SAUER FAMILY TRUST | | PATTY L SAUER & NIHLA J ROBERTS, CO-TRUSTEES | P O BOX 8723 | | AMARILLO | TX | 79114-8723 | |
| PATTY M COLEMAN | | 6625 E 57TH PLACE | | | TULSA | OK | 74145 | |
| PATTY MIKE HARLOW MEYER | | BOX 753 | | | DUMAS | TX | 79029 | |
| PATTY MIKE MEYER LIFE ESTATE | | PO BOX 753 | | | DUMAS | TX | 79029-0753 | |
| PATTY NIXON TALIAFERRO | | PO BOX 240 | | | ABILENE | TX | 79604-0240 | |
| PATTY R BRANN LIMITED PARTNERSHIP | | 56 HOPE DRIVE | | | BELLA VISTA | AR | 72715 | |
| PATTY RHEA BROWNLEE TRUST | | PO BOX 598 | | | SPEARMAN | TX | 79081 | |
| PATTY RHEA BROWNLEE TRUST | | ZAFFRIN B JORDAN, PATSY RHEA BROWNLEE | BOB PEARSON, TRUSTEES | PO BOX 598 | SPEARMAN | TX | 79081 | |
| PATTY ROBERTS WALKER | | 805 GLASS DRIVE | | | LEANDER | TX | 78641 | |
| PATTY SUE RUSSELL TRUST | | DATED NOVEMBER 10, 1997 | DEENA JO ANDERSON, TRUSTEE | 509 NORTH LILY ANN TERRACE | MUSTANG | OK | 73064 | |
| PATTY WAYNE | | 7022 W. IRMA LANE | | | GLENDALE | AZ | 85308 | |
| PATTYE C MATTHEWS | | 316 NE YOUNG AVE | | | BARTLESVILLE | OK | 74006-4129 | |
| PAUL & BETSY ACHE FAMILY LP | | P O BOX 79489 | | | HOUSTON | TX | 77279-9489 | |
| PAUL & EVA LEE RICH JTWROS | | PO BOX 4912 | | | HORSESHOE BAY | TX | 78657 | |
| PAUL & JOSIE LINDSEY H&W, JT | | ROUTE 1, BOX 3060 | | | ELK CITY | OK | 73644 | |
| PAUL & LOUISE LARUE REVOCABLE | | LIVING TRUST DTD 8/9/93 | HANNAH L LARUE, TRUSTEE | PO BOX 444 | ELKHART | KS | 67950 | |
| PAUL A BOECKMAN | | 3429 EAST 86TH STREET | | | TULA | OK | 74137 | |
| PAUL A OLSON | | PO BOX 510 | | | KENEDY | TX | 78119 | |
| PAUL A RATZLAFF | | 1525 COUNTY ROAD #1430 | | | NINNEKAH | OK | 73067 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL A WALKER III | | c/o EMILY WALKER | 5021-B S 72ND EAST AVENUE | | TULSA | OK | 74145 | |
| PAUL A. SWANSON | | 12811 EAST 132ND STREET SOUTH | | | BROKEN ARROW | OK | 74011 | |
| PAUL AND BETTY PHILLIPS TRUST | | PAUL G PHILLIPS TRUSTEE | 6210 MESITA DRIVE | | SAN DIEGO | CA | 92115 | |
| PAUL AND JANIE EMOLA DECD | | 5737 STEEPHOLLOW CIRCLE | | | BRYAN | TX | 77808 | |
| PAUL AND MOLLY BURROUGH | | PO BOX 2556 | | | WEATHERFORD | TX | 76086 | |
| PAUL ANTHONY EMOLA | | PAUL EMOLA TRUSTEE | 5501 ALEXANDER ROAD | | BRYAN | TX | 77808 | |
| PAUL ATKINS | | 126 HENRY ST | | | SAN FRANCISCO | CA | 94114 | |
| PAUL B HAYES FAMILY TRUST | | 18620 N 65TH WEST AVE | | | SKIATOOK | OK | 74070 | |
| PAUL B MALEY | | 21722 PARK YORK DR | | | KATY | TX | 77450 | |
| PAUL B MCCULLY | | 13612 MIDWAY RD SUITE 245 | | | DALLAS | TX | 75244-4345 | |
| PAUL B PIPES | | 2300 YORKSHIRE COURT | | | EDMOND | OK | 73013 | |
| PAUL B SLACK | | D/B/A WILDHORSE EXPLORATION | 4645 S KALISPELL WAY | | AURORA | CO | 80015 | |
| PAUL BARENKAMP | | 875 OAK HILLS DRIVE | | | MONUMENT | CO | 80132 | |
| PAUL BARRERE | | & PAMELA J BARRERE FAMILY TRST | PAUL BARRERE | 22656 FRIAR ST | WOODLAND HILLS | CA | 91367-1717 | |
| PAUL BLAUSER | | 6605 N ST CLAIR AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| PAUL BOETTE | | 2793 NO THICKET PLACE | | | SIMI VALLEY | CA | 93065 | |
| PAUL BROWN TRUST A | | GORDON F BROWN & SHARON B LOVE TTEES | PO BOX 14122 | | OKLAHOMA CITY | OK | 73113 | |
| PAUL BROWN TRUST B | | GORDON F BROWN & SHARON B LOVE TTEES | PO BOX 14122 | | OKLAHOMA CITY | OK | 73113 | |
| PAUL BROWN TRUST C | | GORDON F BROWN & SHARON B LOVE TTEES | PO BOX 14122 | | OKLAHOMA CITY | OK | 73113 | |
| PAUL CALMES | | 2000 NORTH BROADWAY AVE | | | SHAWNEE | OK | 74804 | |
| PAUL CHAMPION | | PO BOX 8062 | | | TYLER | TX | 75711 | |
| PAUL CLEMENTS | | C/O CLEMENTS EXPLORATION CO | 5601 NW 72ND STE 354 | | OKLAHOMA CITY | OK | 73132 | |
| PAUL COLE | | 2622 TODDVILLE ROAD | | | CHARLOTTE | NC | 28214-2928 | |
| PAUL D HOWARD | | PO BOX 396 | | | CADIZ | KY | 42211 | |
| PAUL D SYNDER | | 16430 BAYSHORE COVE CT | | | GROVER | MO | 63040-1563 | |
| PAUL D ZAJICEK | | 155 OFALLON TROY RD | | | O'FALLON | IL | 62269 | |
| PAUL DANE BABITZKE | | 501 HICKORY AVE | | | DUMAS | TX | 79029-3013 | |
| PAUL DAVID HARRIS | | 209 PLANTATION DRIVE | | | COPPELL | TX | 75019 | |
| PAUL DAVIS LTD | | PO BOX 871 | | | MIDLAND | TX | 79702 | |
| PAUL DEAN MCDANIEL | | 53 MEADOW LAKE DRIVE | | | LYONS | CO | 80540 | |
| Paul DeMuro | Frederic Dorwart, Lawyers | 124 East Fourth Street | | | Tulsa | OK | 74103 | |
| PAUL DONNELL ANDERSON DECD | | 4411 BUCKLEY RD | | | LISLE | IL | 60532-1309 | |
| PAUL DOSS | | 4315 CREEKDALE | | | ENID | OK | 73703 | |
| PAUL DOSS AND MILDRED DOSS | | 4315 CREEKDALE | | | ENID | OK | 73703 | |
| PAUL DOSS CATTLE CO INC | | 4315 CREEKDALE | | | ENID | OK | 73703 | |
| PAUL DOUGLAS HECHLER | | 1838 LATEXO DRIVE | | | HOUSTON | TX | 77018 | |
| PAUL DUNNING | | 4158 GREYSTONE WAY | | | SUGARLAND | TX | 77479 | |
| PAUL DYER & ASSOCIATES | | 20086 HICKORY RIDGE ROAD | | | ARCADIA | OK | 73007 | |
| PAUL E & CARLA J SUTTON H&W AS JT | | 34999 SANDY ROCK ROAD | | | TECUMSEH | OK | 74873 | |
| PAUL E & HELEN DRAPER FAGG | | 5125 LA VISTA | | | HARLINGEN | TX | 78552 | |
| PAUL E BUEHNER DECD | | 3009 HATLEY DR | | | AUSTIN | TX | 78746-4647 | |
| PAUL E BURTON | | 2435 DEESE ROAD | | | ARDMORE | OK | 73401 | |
| PAUL E DAUGHERTY JR | | 7027 FISHER RD | | | DALLAS | TX | 75214 | |
| PAUL E FAGG & HELEN D FAGG FAM LP | | 5125 LA VISTA CIRCLE | | | HARLINGEN | TX | 78552 | |
| PAUL E FAGG FAMILY TRUST | UNDER THE LW&T OF PAUL E FAGG | HELEN D FAGG TRUSTEE | 5125 LA VISTA CIRCLE | | HARLINGEN | TX | 78552 | |
| PAUL E HOOKER REVOCABLE TRUST | | 3420 RABBIT RUN PATH | | | THE VILLAGES | FL | 32163 | |
| PAUL E KLOBERDANZ | | PO BOX 57756 | | | OKLAHOMA CITY | OK | 73157 | |
| PAUL E KLOBERDANZ FAMILY TRUST | | PAUL E & KAYE KLOBERDANZ TTEES | P O BOX 12708 | | OKLAHOMA CITY | OK | 73157 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL E KOVAR | | PO BOX 117 | | | FAYETTEVILLE | TX | 78940-0117 | |
| PAUL E PAGE JR | | 306 W WALL STREET SUITE 210 | | | MIDLAND | TX | 79701 | |
| PAUL E ROWSEY III | | 8111 PRESTON ROAD SUITE 600 | | | DALLAS | TX | 75225 | |
| PAUL E ROWSEY JR REV LVG TRUST | | PAUL E ROWSEY III TRUSTEE | 8111 PRESTON ROAD SUITE 600 | | DALLAS | TX | 75225 | |
| PAUL E THOMAS & MENDY THOMAS | | 1809 COMANCHE TRAIL | | | ENID | OK | 73703 | |
| PAUL E. HASKINS | | P.O. BOX 947 | | | ADDISON | TX | 75001-1947 | |
| PAUL EDD & TREVA FITTS, JT | | 7204 STATE HWY 59 SOUTH | | | BOWIE | TX | 76230-6011 | |
| PAUL EDWARD WRIGHT | | 12126 N CHAMPLIN RD | | | BILLINGS | OK | 74630 | |
| PAUL ESSLINGER | | 3117 SOUTH CIRCLE | | | ANCHORAGE | AK | 99507 | |
| PAUL EVAN DAUGHERTY III TRUST | | PAUL DAUGHERTY TTEE | 7027 FISHER RD | | DALLAS | TX | 75214 | |
| PAUL F & BARBAR MARTIN | | 600 S HODGE ROAD | | | COLEMAN | OK | 73432 | |
| PAUL F ARCENEAUX JR | | 13358 WENHAM AVE | | | BATON ROUGE | LA | 70815-6959 | |
| PAUL F ZALOUDIK | | 4823 W 88TH STREET | | | TULSA | OK | 74132 | |
| PAUL G & MARY I SALTER TRUST | | 5/3/89 REV INTERVIVOS TRUST | WAYNOKA HASKINS | 6875 E 57TH STREET | TULSA | OK | 74145 | |
| PAUL G FITZGERALD | | 44851 S EL MACERO DR | | | EL MACERO | CA | 95618-1035 | |
| PAUL G HUCKINS & SANDRA KAY HUCKINS | | REVOCABLE TRUST DATED 01/31/2008 | SANDRA KAY HUCKINS TRUSTEE | 5808 NW 64TH STREET | WARR ACRES | OK | 73132 | |
| PAUL G SMART | | 13909 PLANTATION WAY | | | EDMOND | OK | 73013 | |
| PAUL G SPINING III ESTATE | | ALVIN KENT BAYLESS - EXECUTOR | 1862 MASTERS DR | | DESOTO | TX | 75115 | |
| PAUL G WHITE FAMILY TRUST | | JERETTA FISCHER TRUSTEE | 205 VISTA LN | | GEORGETOWN | TX | 78633 | |
| PAUL GIFFORD | | 819 N 3RD STREET | | | THOMAS | OK | 73669 | |
| PAUL H BREEDEN IV | | 148 STOCKADE DR | | | VICTORIA | TX | 77905 | |
| PAUL H ROACH | | P O BOX 1305 | | | EL RENO | OK | 73036 | |
| PAUL H SNYDER | | 411 NW COUNTRY ROAD 0008 | | | CORSICANA | TX | 75110 | |
| PAUL H TRUAX | | 19010 N 65TH W AVE | | | SKIATOOK | OK | 74070 | |
| PAUL H TRUAX AND SUZANNE M TRUAX | | 19010 N 65TH WEST AVE | | | SKIATOOK | OK | 74070 | |
| PAUL HELLO | | 10 ALISON LN | PO BOX 128 | | MCNEILL | MS | 39457-0128 | |
| PAUL HOOD REV TRUST DATED 9/1/15 | | PAUL HENRY HOOD & PAULA WOOLWORTH | TRUSTEES | 1406 NASHUA RD | LIBERTY | MO | 64068 | |
| PAUL HOUSTON TRUST | | KATHERINE HOUSTON, TRUSTEE | 3104 KNOLL DRIVE | | FALLS CHURCH | VA | 22042 | |
| PAUL HOWARD WORKMAN | | 4045 NW 18TH | | | OKLAHOMA CITY | OK | 73107 | |
| PAUL I STEVENS ESTATE | | CONSTANCE I STEVENS CO-EXECUTRIX | 261 CASA BLANCA AVE | | FORT WORTH | TX | 76107 | |
| PAUL J HARRIS DECD | | PO BOX 565 | | | CEMENT | OK | 73017-0565 | |
| PAUL J KELLY JR | | 6016 KINGSBRIDGE | | | OKLAHOMA CITY | OK | 73162 | |
| PAUL J KELLY TESTAMENTARY TRUST B | | C/O KELLY INTERESTS LLC | PAUL J KELLY JR | 6016 KINGSBRIDGE DR | OKLAHOMA CITY | OK | 73162 | |
| PAUL J MARLETT | | PO BOX 551 | | | WAURIKA | OK | 73573 | |
| PAUL J REDWINE SR | | 3708 NW ASH COURT | | | LINCOLN | NE | 68521 | |
| PAUL J SCHWARZ & | | REGINA MARY SCHWARZ | 1525 W HICKORY ST | | EL RENO | OK | 73036-4961 | |
| PAUL J SIMS | | 1201 S COUNTY RD 1072 | | | MIDLAND | TX | 79706 | |
| PAUL J TRADII | | 121 REBEL RIDGE CT | | | YUKON | OK | 73099 | |
| PAUL JACK AND VELMA LOUISE ZOCH | | ROUTE 2 BOX 565 | | | BEAUMONT | TX | 77705 | |
| PAUL JOSEPH KLABZUBA | | PO BOX 567 | | | PRAGUE | OK | 74864 | |
| PAUL K NOLAN | | PO BOX 110 | | | WARDA | TX | 78960 | |
| PAUL KENWORTHY | | 1120 W 46TH ST | | | MINNEAPOLIS | MN | 55419 | |
| PAUL L & SHIRLEY L DAVIDSON TRUST | | PATRICK ROONEY TRUSTEE | 6425 NORMAN LANE | | SAN DIEGO | CA | 92120-3945 | |
| PAUL L BROWN INTER VIVOS TRUST | | PO BOX 33821 | | | PARKER | CO | 80134 | |
| PAUL L BURNSIDE JR | | PO BOX 14 | | | FAYETTEVILLE | TX | 78940 | |
| PAUL L MCCULLISS | | P O BOX 3248 | | | LITTLETON | CO | 80161-3248 | |
| PAUL L SHEEHAN | | 727 PERTH AVENUE | | | FLOSSMOOR | IL | 60422 | |
| PAUL L. KUNNEMAN | | P.O. BOX 479 | | | KINGFISHER | OK | 73750 | |
| PAUL LUECKE | | 1613 N WHEATRIDGE ST | | | WICHITA | KS | 67235 | |
| PAUL M AND JANICE A LEE | | 1652 SHADY LANE | | | SHREVEPORT | LA | 71118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL M BOHANNON | | 7139 AVALON BEND CIR | | | SPRING | TX | 77379 | |
| PAUL M HAYWOOD JR | | PO BOX 50359 | | | DENTON | TX | 76206 | |
| PAUL M HAYWOOD JR LIFE TENANT | | PO BOX 50359 | | | DENTON | TX | 76206-0359 | |
| PAUL M HAYWOOD JR TRUST | | P HAYWOOD/P DAWKINS CO-TTEES | PO BOX 50359 | | DENTON | TX | 76206 | |
| PAUL M HAYWOOD JR TRUST | | PO BOX 50359 | | | DENTON | TX | 76206 | |
| PAUL M SKRABANEK | | 700 FM 2000 | | | CALDWELL | TX | 77836 | |
| PAUL M THOMAS | | 9912 COCKERHAM LANE | | | HUNTERSVILLE | NC | 28078-2738 | |
| PAUL MARTIN DECD | | 705 E 3RD STREET | | | CORTEZ | CO | 81321-3915 | |
| PAUL MARTIN HATHORN | | PO BOX 744 | | | JACKSBORO | TX | 76458 | |
| PAUL MCAFEE | | 710 W 13TH AVE APT 222 | | | ESCONDIDO | CA | 92025 | |
| PAUL MCNATT | | 11701 ROCKY WAY | | | OKLAHOMA CITY | OK | 73162 | |
| PAUL MERVELDT | | PO BOX 283 | | | ARGYLE | TX | 76226 | |
| PAUL MESCHBERGER | | 7007 NW 150TH | | | OKARCHE | OK | 73762 | |
| PAUL MICHAEL | | 610 E 7TH | | | CHEROKEE | OK | 73728 | |
| PAUL MICHAEL JOYCE | | 4605 KENSINGTON RD | | | BRYAN | TX | 77802 | |
| PAUL MORRISON | | 1804 NW 197TH STREET | | | EDMOND | OK | 73012 | |
| PAUL MORRISON | | 4406 RIO VISTA DR | | | BILLINGS | MT | 59106 | |
| PAUL MUSSLEWHITE TRUCKING CO LLC | | PO BOX 847 | | | LEVELLAND | TX | 79336 | |
| PAUL N BROWN | | 1608 CRESCENT DR | | | SHERMAN | TX | 75090 | |
| PAUL O MCBROOM | | 1003 MIMOSA | | | BURKBURNETT | TX | 76354 | |
| PAUL O SERGENT JR | | 6006 NORTH MESA - SUITE 1000 | | | EL PASO | TX | 79912 | |
| PAUL O. SERGENT TRUST | | PAUL SERGENT, JR. TRUSTEE | 6006 N MESA STE 1000 | | EL PASO | TX | 79912 | |
| PAUL R & MONA ECCLES | | 222 S CANNA | | | BOOKER | TX | 79005 | |
| PAUL R ECCLES | | 222 S CANNA | | | BOOKER | TX | 79005 | |
| PAUL R GABEL | | 2 HEATHERS WAY | | | PROVINCETOWN | MA | 02657 | |
| PAUL R GABEL | | 152 LOMBARD #202 | | | SAN FRANCISCO | CA | 94111 | |
| PAUL R HENRY | | RT 1 BOX 286 | | | SOUTH COFFEYVILLE | OK | 74072 | |
| PAUL R MURRAY | | 3105 WEST PRUDUE | | | ENID | OK | 73703 | |
| PAUL RAY HARRIS | | 3803 COUNTY ST #2780 | | | NINNEKAH | OK | 73067 | |
| PAUL RAY JEFFERSON | | 10444 N W 15TH PLACE | | | YUKON | OK | 73099 | |
| PAUL REID WHITLEY | | 3518 KEY WEST | | | ROWLETT | TX | 75008 | |
| PAUL RUSSELL | | RT 2 BOX 362 | | | CALHOUN CITY | MS | 38916 | |
| PAUL RUSSELL HANCOCK | | 3429 DANBURY DR | | | AMARILLO | TX | 79109 | |
| PAUL RYAN TRUST | | MRS DALE W RYAN, TRUSTEE | 315 W 106TH ST, APT 14A | | NEW YORK | NY | 10025 | |
| PAUL SCHEIBE | | P O BOX 1809 | | | RANCHO SANTA FE | CA | 92067 | |
| PAUL SCHLINGMAN | | 17525 S GARDEN SAGE LOOP | | | VAIL | AZ | 85641 | |
| PAUL SIBLEY | | 124 N 6TH | | | BLACKWELL | OK | 74631 | |
| PAUL SILVERSTEIN | | 3705 N W 63RD STREET, SUITE 204 | | | OKLAHOMA CITY | OK | 73116-1937 | |
| PAUL SIMON DECD | | 4711 F LA VILLA MARINA | | | MARINA DEL REY | CA | 90292 | |
| PAUL T YOUNGER | | 7033 WATERWAY LANE | | | ABILENE | TX | 76096 | |
| PAUL THOMAS SCOTT | | 3805 W ALABAMA ST #9304 | | | HOUSTON | TX | 77027 | |
| PAUL TINNIN LYNCH | | 4155 EAST 48TH PLACE | | | TULSA | OK | 74135-4740 | |
| PAUL W. KERR | | 6619 LONGMONT | | | WICHITA | KS | 67219 | |
| PAUL WALLACE | | PO BOX 353 | | | WELCH | OK | 74369 | |
| PAUL WARTCHOW | | 2120 MOUNTAIN VIEW | | | HURST | TX | 76054 | |
| PAUL WAYNE MORGAN | | 83533 BEASON RD | | | FOLSOM | LA | 70437-5233 | |
| PAUL WEBB | | 144 BRENTWOOD DR | | | HEATH | TX | 75032 | |
| PAUL WENDELL COLE | | 4414 SAINT MICHAELS COURT | | | SUGAR LAND | TX | 77479 | |
| PAUL WENDELL SUFFRIDGE | | 4301 RALEIGH CT | APT 1111 | | MIDLAND | TX | 79707 | |
| PAUL WHEELER | | 309 WINTER DR | | | SAINT JAMES | MO | 65559 | |
| PAUL WILL ELMENHORST | | 7323 W. OKC RENO STREET | | | EL RENO | OK | 73036 | |
| PAUL WOODSON | | 4409 TROPHY DRIVE | | | NORMAN | OK | 73072-2860 | |
| PAUL WOODUL | | PO BOX 3481 | | | TULSA | OK | 74101-3481 | |
| PAUL YEAGER | | 153 STOWELL DR | | | ROCHESTER | NY | 14616 | |
| PAULA ANN LOOS | | PO BOX 25414 | | | COLORADO SPRINGS | CO | 80936 | |
| PAULA BROADSHOE | | PO BOX 700888 | | | SAN ANTONIO | TX | 78270-0888 | |
| PAULA C ANDREWS | | PO BOX 2226 | | | SANDPOINT | ID | 83864 | |
| PAULA CHERYL JONES | | 4506 KAREN DR | | | EDMOND | OK | 73013 | |
| PAULA COLE FLY | | 402 OAKRIDGE DRIVE | | | SAN MARCOS | TX | 78666 | |
| PAULA D KNIGHT CARTER | | 3515 LYNETTE DR | | | AMARILLO | TX | 79019 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULA DEBO | | 6905 HIGHFIELD TRAIL | | | PLANO | TX | 75023 | |
| PAULA DEEL | | PO BOX 328 | | | NEWBERRY SPRINGS | CA | 92365-0328 | |
| PAULA FAE WHITELEY | | 112 BERKSHIRE LANE | | | VICTORIA | TX | 77904 | |
| PAULA FAY WINSETT ROESLER | | 11114 SUNNY DRIVE | | | CORPUS CHRISTI | TX | 78410 | |
| PAULA G BEVILL | | 5803 WEST GRAND AVE | | | CHICKASHA | OK | 73018 | |
| PAULA GELMERS | | 1114 SUNSET | | | ENID | OK | 73703 | |
| PAULA HARMAN | | 5600 N BRANDLEY RD | | | CALUMET | OK | 73014 | |
| PAULA HOLDEN | | 909 N MONSTER EXPRESSWAY | | | FOUKE | AR | 71837 | |
| PAULA HOLOBAUGH FAMILY LP | | 2012 AVONDALE | | | WICHITA FALLS | TX | 76308 | |
| PAULA HOYT DAWSON | | 1021 POTOMAC | | | HOUSTON | TX | 77057 | |
| PAULA IRENE BRITT | | 8094 FM 592 | | | WHEELER | TX | 79096 | |
| PAULA J CHAVEZ REV LIVING TRUST | | U/A DATED SEPTEMBER 16, 2011 | PAULA J CHAVEZ, TRUSTEE | 1108 CAINES HILL ROAD | EDMOND | OK | 73034 | |
| PAULA J CRABLE | | 630 KINDRED LN. | | | RICHARDSON | TX | 75080 | |
| PAULA J KESSLER | | 7021 GARMAN RD | | | AUBURN | IN | 46706 | |
| PAULA J WOODS | | 4209 MITCHELL DR. | | | ANACORTES | WA | 98221 | |
| PAULA JAYNE LEWIS MCELROY | | 1105 CIRCLE DRIVE | | | ARDMORE | OK | 73401 | |
| PAULA JEAN FALKENSTEIN | | 2900 CHESTNUT RIDGE CT | | | OKLAHOMA CITY | OK | 73120-6104 | |
| PAULA JEAN FALKENSTEIN & CHARLES WAYNE CHUCK FALKENSTEIN JR | | 2900 CHESTNUT RIDGE COURT | | | OKLAHOMA CITY | OK | 73013 | |
| PAULA JENNINGS STANDEFER | | PO BOX 2438 | | | SOLDOTNA | AK | 99669-2438 | |
| PAULA K TENNANT | | 2025 SWIFT | | | HOUSTON | TX | 77030 | |
| PAULA KAY ALVEY TURK | | 15172 BARDWELL LANE | | | FRISCO | TX | 75035 | |
| PAULA KAY FLOYD | | 412 NW 21ST ST | | | OKLAHOMA CITY | OK | 73103-1925 | |
| PAULA KAYE COTTINGHAM | | 150 W THOMPSON LN #G202 | | | MURFREESBORO | TN | 37129 | |
| PAULA KAYE PRITCHETT THOMPSON | | 157 OAKWOOD COURT | | | LAKESIDE | TX | 76135 | |
| PAULA KOCH | | PO BOX 1248 | | | SEQUIM | WA | 98382 | |
| PAULA KOZLOWSKI | | 3619 PENDLETON RD | | | TOLEDO | OH | 43623 | |
| PAULA LANIER | | 3745 TEXAS HWY 8 | | | LINDEN | TX | 75563 | |
| PAULA LEE WEBSTER | | 1593 IRVIN RD. | | | QUANAH | TX | 79252 | |
| PAULA M BARTLETT | | 2106 EMERSON LANE | | | DENTON | TX | 76209 | |
| PAULA M THORNE PARIS DECD | | 5294 LINDHURST AVE | #20 | | MARYSVILLE | CA | 95901 | |
| PAULA M WELLINGS | | 4449 RTE 307 EAST | | | GENEVA | OH | 44041-9618 | |
| PAULA M. ANGLE RANDEL | | 4308 CRESTWOOD | | | MIDLAND | TX | 79707 | |
| PAULA M. RITTER REV TRUST | | PAULA M. RITTER, TRUSTEE | 9871 WATERBURY | | ST. LOUIS | MO | 63124 | |
| PAULA MORROW COREY | | 18970 TEXMONT DRIVE | | | FORT BRAGG | CA | 95437 | |
| PAULA PARKS MCCLINTOCK LIFE TENANT | | P O BOX 69 | | | HELENA | MT | 59624 | |
| PAULA PATRICIA HASKINS LIVING TRUST | | PAULA PATRICIA HASKINS, TRUSTEE | 3602 N NARROWS DR #22A | | TACOMA | WA | 98407 | |
| PAULA R BLOYD REV TRUST DTD 6/18/98 | | PAULA R & ROGER P BLOYD TRUSTEES | 506 SPRUCE STREET | | ALVA | OK | 73717 | |
| PAULA R BLOYD REVOCABLE TRUST DATED | 35964 | 506 SPRUCE ST | | | ALVA | OK | 73717 | |
| PAULA R BREAUX LIFE ESTATE | | P O BOX 912 | | | ALCALDE | NM | 87511 | |
| PAULA SCHWARTZ | | 3044 N W 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| PAULA SERAN ELLETTE DECD | | 218 SOUTH 5TH | | | OKEMAH | OK | 74859 | |
| PAULA SUE BARRON JUDICE | | 1807 ABBY ALDRICH | | | KATY | TX | 77449 | |
| PAULA SUE COOPER | | 8501 RENO ROAD WEST | | | EL RENO | OK | 73036 | |
| PAULA SUZANNE COLSTON | | 2006 WESTBURY RD | | | BEAUMONT | TX | 77713 | |
| PAULA WEIR | | AND WAYNE WEIR | BOX 155 | | TEXHOMA | OK | 73949 | |
| PAULA WILLIAMS | | PO BOX 813 | | | GRUVER | TX | 79040 | |
| PAULA Y LOONEY | | 15610 BIG TRAIL DRIVE | | | SAN ANTONIO | TX | 78232 | |
| PAULA YEAGER | | 254 PEARSON LANE | | | ROCHESTER | NY | 14612 | |
| PAULADEEN CALHOUN | | HOMEWOOD APT #510 | 9606 NE ZAC LENTZ PARKWAY | | VICTORIA | TX | 77904 | |
| PAULENE YANCEY CLARKSON | | A/K/A I PAULINE YANCEY CLARKSON | 930138 S. 3390 RD. UNIT JT | | WELLSTON | OK | 74881 | |
| PAULETTA MARTIN | | 6208 RIVER LANDINGS DR | | | RALEIGH | NC | 27604 | |
| PAULETTE B JOHNSTON | | 1315 N WEST ST OFFICE | | | WICHITA | KS | 67203 | |
| PAULETTE BERNARD PINION | | 202 E MAIN ST | | | BROUSSARD | LA | 70518 | |
| PAULETTE BISHOP | | 440 W GARFIELD AVE | | | WILDWOOD | NJ | 08260-1911 | |
| PAULETTE BITTLE | | 3392 GRAY STREET BOX 6887 | | | CLEARLAKE | CA | 95422 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAULETTE CAVAZOS | | 404 EAST MAIN ST | | | FAYETTEVILLE | TX | 78940 | |
| PAULETTE FOLEY | | 163 DIAMOND RD | | | SUPERIOR | MT | 59872-9751 | |
| PAULETTE HUTCHINGS | | 1009 NATURE WAY | | | BENTON | AR | 72019 | |
| PAULETTE M COX | | 12009 ASHFORD DRIVE | | | YUKON | OK | 73099 | |
| PAULETTE PUHRMANN | | 118 ALIVIA CT | | | EATONVILLE | WA | 98328 | |
| PAULINE A BECKWITH LVG TRST 7/27/9 | | PAULINE A BECKWITH TRUSTEE | 1130 NICKERSON STREET | | WAYNOKA | OK | 73860 | |
| PAULINE A BROOKS | | 1427 S 11TH ST | | | CHICKASHA | OK | 73018 | |
| PAULINE CAMPBELL | | 3111 E 66TH PLACE | | | TULSA | OK | 74136 | |
| PAULINE CRAWFORD | | 939 SOUTH 11TH STREET | | | PONCA CITY | OK | 74601 | |
| PAULINE E BALLARD | | 210 S MAIN ST | | | MENO | OK | 73760 | |
| PAULINE ERWIN | | 3112 MOCKINGBIRD | | | AMARILLO | TX | 79109 | |
| PAULINE KEIM | | ROUTE 2 BOX 88 | | | CHICKASHA | OK | 73018 | |
| PAULINE L KELLY TESTAMENTARY TRUST | | CHARLES E & KENNETH J KELLY | CO-TRUSTEES | 802 SW 9TH STREET | PERRYTON | TX | 79070 | |
| PAULINE LOUISE WELCH | | 7815 ADOREE STREET | | | DOWNEY | CA | 90242 | |
| PAULINE LOWRY MILLER | | 208 SOUTH BARKER | | | EL RENO | OK | 73036 | |
| PAULINE M PRUITT | | 7500 N BANNER ROAD | | | YUKON | OK | 73099 | |
| PAULINE MOORE REV TR DTD 7/28/98 | | JIMMY MOORE, SUCCESSOR TRUSTEE | ROUTE 1, BOX 133 | | ANADARKO | OK | 73005 | |
| PAULINE MURPHY | | P O BOX 207 | | | MIAMI | TX | 79059 | |
| PAULINE OIL & GAS CO | | C/O JERRY LOVE | 1321 SHERWOOD LN | | OKLAHOMA CITY | OK | 73116-5631 | |
| PAULINE R JOHNSON REV TR 2/25/00 | | PAULINE R JOHNSON TTEE | 8300 NW 102ND ST | | OKLAHOMA CITY | OK | 73162 | |
| PAULINE S CASHION LIVING TRUST | | CHARLES L CASHION SR SUCC TRUSTEE | 3121 HARRIET STREET | | OKLAHOMA CITY | OK | 73131 | |
| PAULINE SCHOPPA | | 2605 CR 2800 | | | LUBBOCK | TX | 79403 | |
| PAULINE W GILL | | 1428 N 34TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| PAULINE WARD | | 6900 CHIMNEY MOUNTAIN ROA | | | MUSKOGEE | OK | 74401-6502 | |
| PAULS WRECKER SERVICE | | 731 NE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006-1216 | |
| PAUPER PETROLEUM LLC | | 4101 PERIMETER CENTER DRIVE SUITE 200 | | | OKLAHOMA CITY | OK | 73112 | |
| PAW PRINTS OIL & GAS LLC | | 605 CANON RIDGE TRL | | | CANON CITY | CO | 81212-6201 | |
| PAW PRINTS OIL & GAS LTD | | 605 CANON RIDGE TRAIL | | | CANON CITY | CO | 81212 | |
| PAWHUSKA ABSTRACT & TITLE COMPANY | | BOX 599 | | | PAWHUSKA | OK | 74056-0599 | |
| PAWHUSKA ABSTRACT & TITLE COMPANY | ATTN PENNY MOORE | 200 E MAIN STREET | | | PAWHUSKA | OK | 74056 | |
| PAWHUSKA DOZER LLC | | PO BOX 1477 | | | PAWHUSKA | OK | 74056 | |
| PAWHUSKA ELKS LODGE | | 2542 ELKS LODGE DRIVE | BOX 1088 | | PAWHUSKA | OK | 74056 | |
| PAWHUSKA TIRE & SVC CENTER INC | | 728 W MAIN | | | PAWHUSKA | OK | 74056 | |
| PAWHUSKA UTILITY OFFICE | | 118 W Main | | | Pawhuska | OK | 74056 | |
| PAWHUSKA UTILITY OFFICE | | PO BOX 539 | | | PAWHUSKA | OK | 74056 | |
| PAWN ENTERPRISES LP | | P O BOX 729 | | | ADA | OK | 74821-0729 | |
| PAWNEE SMOKE SHOP, INC. | | P.O. BOX 282 | | | PAWNEE | OK | 74058 | |
| PAX ENERGY LLC | | 2333 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| PAXTON H HOWARD JR | | EXECUTIVE OF ESTER COE HO ESTATE | 3702 DEER TRAIL | | TEMPE | TX | 76504-3647 | |
| PAYNE COUNTY CLERK | | 315 WEST 6TH AVE #202 | | | STILLWATER | OK | 74074-4020 | |
| Payne County Treasurer | | 315 West 6th Ave #101 | | | Stillwater | OK | 74074 | |
| PAYNE COUNTY TREASURER | | 315 W 6TH STREET STE 101 | | | STILLWATER | OK | 74074 | |
| PAYNE EXPLORATION COMPANY | | 7005 N. ROBINSON | | | OKLAHOMA CITY | OK | 73116-9044 | |
| PAYNE OPERATING COMPANY LLC | | 309 TOWRY DRIVE | | | NORMAN | OK | 73069 | |
| PAYNE PROPANE INC | | PO BOX 1273 | | | LONE GROVE | OK | 73443 | |
| Payne, Julia Nicole | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PAYROCK ENERGY LLC | | 13909 QUAIL POINT DR | | | OKLAHOMA CITY | OK | 73134 | |
| PAYSHENCE PHILLIPS | | C/O ERIC SMITH | 35822 EW 1240 | | SEMINOLE | OK | 74868 | |
| PAYTON MACHINE & SUPPLY INC | | P O BOX 387 | | | BORGER | TX | 79008-0387 | |
| PAYTON V. ANDERSON DECD | | P.O. BOX 136 | | | MIDLAND | TX | 79701 | |
| Paz, Jose L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PB&J INVESTMENTS | | 5120 TANKBARK ROAD | | | DALLAS | TX | 75229 | |
| P-B-H OILFIELD SUPPLY INC | | PO BOX 606 | | | KNOX CITY | TX | 79529 | |
| PBK ROYALTY & INVESTMENT LLC | | PO BOX 2234 | | | ARDMORE | OK | 73402 | |
| PBK VENTURES LLC | P BRIAN KEELEY | 11939 S 121 E AVE | | | BROKEN ARROW | OK | 74011 | |
| PBR PROPERTIES JOINT VENTURE | | P O BOX 2802 | | | MIDLAND | TX | 79702 | |
| PC CONCRETE COMPANY INC | | PO BOX 30 | | | PONCA CITY | OK | 74602 | |
| PCB, LLC | | 309 W 7TH STREET SUITE 500 | | | FORT WORTH | TX | 76102 | |
| PCS FERGUSON INC | JP MORGAN CHASE BANK NA | PO BOX 732131 | | | DALLAS | TX | 75373-2131 | |
| PDB PROPERTIES LTD | | 8235 DOUGLAS #1350 LB62 | | | DALLAS | TX | 75225-6013 | |
| PDI, INC. | | 105 NORTH HUDSON AVENUE STE 800 | | | OKLAHOMA CITY | OK | 73102-4803 | |
| PDS ENERGY INFORMATION INC | | PO BOX 1606 | | | AUSTIN | TX | 78767 | |
| PEACH NEW MEDIA | | 1100 CIRCLE 75 PARKWAY SUITE 900 | | | ATLANTA | GA | 30339 | |
| PEACHTREE PARTNERS | | 2121 NORTH AKARD STREET SUITE 250 | | | DALLAS | TX | 75201 | |
| PEAK COMPLETION TECHNOLOGIES INC | | PO BOX 5786 | | | MIDLAND | TX | 79704 | |
| PEAK CONCRETE SERVICES LLC | | 3220 E I240 SERV RD | | | OKLAHOMA CITY | OK | 73135 | |
| PEAK MEDIA | | 8420 NW 141ST CIR | | | OKLAHOMA CITY | OK | 73142 | |
| PEAK MEDIA LLC | | 2805 NW 173RD | | | EDMOND | OK | 73012 | |
| PEAK OILFIELD SERVICES | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| PEAK RESOURCES MANAGEMENT INC | | 409 21ST STREET | | | DENVER | CO | 80202 | |
| PEANUT OIL CO | | 309 MATERN CT | | | HORSESHOE BAY | TX | 78657 | |
| PEARL ALLEN | | 602 W CHEYENNE | | | EL RENO | OK | 73036 | |
| PEARL CALDWELL | | 5501 DANFORTH ROAD | | | GOLIAD | TX | 77963 | |
| PEARL ELEEN ELLISON | | 1407 W WALNUT ST | | | EL RENO | OK | 73036-4338 | |
| PEARL L WEISHAR LIV TR U/A 12/7/89 | | PEARL L WEISHAR TRUSTEE | 2965 OAKLEAF DRIVE | | CAMERON PARK | CA | 85682 | |
| PEARL LANDRETH | MARY JANE LANDRETH TRUSTEE | 5354 FOXFIRE | | | JOPLIN | MO | 64801 | |
| PEARL M THOMPSON DECD | | 230 LONE STAR DR | | | GEORGETOWN | TX | 78628 | |
| PEARL MARTIN BOYDEN | | 1901 DUNLAVY | | | HOUSTON | TX | 77006 | |
| PEARL MAXENE DOTSON DECD | | 601 S SEVERS AVE | | | WYNNEWOOD | OK | 73098-2835 | |
| PEARL MAXWELL | | 4377 VULCAN DRIVE | | | SACRAMENTO | CA | 75864 | |
| PEARL NADINE MAE | | 718 LAWRENCE LANE | | | WICHITA | KS | 67206 | |
| PEARL NICHOLS | | 2610 W. MAIN STREET | | | EMMETSBURG | IA | 50536 | |
| PEARL OIL COMPANY | | 5801 BROADWAY EXT | SUITE 301 | | OKLAHOMA CITY | OK | 73118 | |
| PEARL PETROLEUM, INC. | | 3202 SE 165TH STREET | | | LAWTON | OK | 73501-5821 | |
| PEARL POWER LLC | | 1610 ELMHURST AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| PEARL PROPERTIES LTD | | 5700 W CHARLESTON STREET | | | BROKEN ARROW | OK | 74011 | |
| PEARL SHARLENE LAMBRING | | 11213 KINGSGATE DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| PEARL SHARON IORIO | | 8111 E CHAMPIONS CT | | | WICHITA | KS | 67226 | |
| PEARL SIPULT | | 343 COUNTRY ACRES #101 | | | WICHITA | KS | 67212 | |
| PEARL STATES INC | | 2800 N HENDERSON AVE SUITE 202 | | | DALLAS | TX | 75206 | |
| PEARL WOFFORD DECD | | 207 HOPKINS ST | | | HUGHESVILLE | MO | 65334-1120 | |
| PEARLSTONE ENERGY PARTNERS LLC | | 1460 MAIN STREET SUITE 245 | | | SOUTHLAKE | TX | 76092 | |
| Pearman, Michael W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PEAVY FAMILY TRUST | | DATED NOVEMBER 3, 1992 | GEORGE A & DOROTHY L PEAVY TRUSTEES | PO BOX 465 | GRASS VALLEY | CA | 95945 | |
| PEBBLE R CULLUM | | ROUTE 1, BOX 17 | | | GOODWELL | OK | 73939 | |
| PEBBLESTONE PROPERTIES | | 4013 NW EXPRESSWAY #690 | | | OKLAHOMA CITY | OK | 73116 | |
| Pebley, Phyllis | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PEC MINERALS LP | | 16400 N DALLAS PKWY, STE. 400 | | | DALLAS | TX | 75248 | |
| PECOFACET (US) INC | | PO BOX 841305 | | | DALLAS | TX | 75284-1305 | |
| PECOS BEND ROYALTIES LLLP | | P.O. BOX 2802 | | | MIDLAND | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PECOS COUNTY CLERK | | 200 S NELSON | | | FT STOCKTON | TX | 79735 | |
| PECOS COUNTY TAX ASSESSOR-COLLECTOR | | 200 S NELSON ST | | | FT STOCKTON | TX | 79735-7133 | |
| PECOS ENTERPRISE | | PO BOX 2057 | 324 SOUTH CEDAR | | PECOS | TX | 79772 | |
| PECOS VALLEY PRODUCTION SERVICE | | PO BOX 482 | | | GRANDFALLS | TX | 79742 | |
| PECOS VALLEY RENTAL AND SALES | | 115 N CEDAR | | | PECOS | TX | 79772 | |
| PECOS WATER STATION INC | | PO BOX 255 | | | PECOS | TX | 79772 | |
| PECUNIARY OIL & GAS COMPANY | | 6240 BISSONNET SUITE 135 | | | HOUSTON | TX | 77081 | |
| PEDESTAL OIL COMPANY INC. | | PO BOX 96-0350 | | | OKLAHOMA CITY | OK | 73196-0350 | |
| PEDRO ENERGY | | MIKE BURNETT DBA PEDRO ENERGY | 33 LINDSEY LANE | | CANYON | TX | 79015 | |
| PEDRO FERRAN | | 100 MCKINLEY ST | | | COOKEVILLE | TN | 38506 | |
| PEDRO MARTINEZ | | 325 MAPLE STREET | | | LAS ANIMAS | CO | 81054 | |
| PEEBLES TRUCKING INC | | PO BOX 145 | | | FARGO | OK | 73840 | |
| PEEK PETROLEUM COMPANY | | C/O TRUMAN PEEK | 907 NORTH 2ND AVE | | STROUD | OK | 74079 | |
| PEGASI ENERGY RESOURCES CORP | | PO BOX 2033 | | | TYLER | TX | 75710 | |
| PEGASUS PARTNERS 1983 | | CURT MILLER | P O. BOX 40857 | | INDIANAPOLIS | IN | 46240 | |
| PEGASUS PRODUCTION LLC | | P O BOX 1337 | | | OKLAHOMA CITY | OK | 73101-1337 | |
| PEGEEN HAWTHORNE SONNIER DISCR TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| PEGEEN HAWTHORNE SONNIER SPNDTHRFT | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| PEGGIE FORDHAM | | 301 E ALMOND DR | | | WASHINGTON | IL | 61571-3103 | |
| PEGGY & RONALD L MAPES H/W JTS | | 30002 US HWY 64 | | | ALVA | OK | 73717 | |
| PEGGY A BAILEY TRUST U/A 3/19/04 | | HERITAGE TRUST COMPANY TRUSTEE | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| PEGGY A WHITE | | 9035 FM 561 | | | DEKALB | TX | 75559 | |
| PEGGY ADAMS | | P O BOX 268 | | | MINCO | OK | 73059 | |
| PEGGY ANN GWINN LIVING TRUST 3/6/14 | | PEGGY GWINN & DARRYL GWINN - TRUSTEES | 7012 BASSWOOD CANYON RD | | OKLAHOMA CITY | OK | 73162 | |
| PEGGY ANN LANE DECD | | 734 CR 109 | | | BAY CITY | TX | 77414 | |
| PEGGY ANN SCHOENHALS | | 819 S SHUMARD DR | | | STILLWATER | OK | 74074 | |
| PEGGY ANN SWATZELL | | 1205 SOUTH 11TH STREET | | | KINGFISHER | OK | 73750 | |
| PEGGY ANN WILHELM DECD | | 38010 45TH | | | SHAWNEE | OK | 74801 | |
| PEGGY BALCH | | 6310 SMITH BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| PEGGY BARNETT SONNAMAKER | | 6613 COVE HOLLOW RD | | | OKLAHOMA CITY | OK | 73132-6216 | |
| PEGGY BEAVERS | | 4301 NW 44TH | | | OKLAHOMA CITY | OK | 73112 | |
| PEGGY BISHOP HENDON | | 544 VACEK LOOP | | | SCHULENBURG | TX | 78956 | |
| PEGGY BORGMAN | | 2713 NW 55TH PLACE | | | OKLAHOMA CITY | OK | 73112 | |
| PEGGY BRELSFORD MARITAL TRUST | | SUSANNA M BRELSFORD/JOHN P BRLSFORD/ HAROLD P BRESLFORD CO-TRSTEE | 92-DREW STREET | | HOUSTON | TX | 77006 | |
| PEGGY C GREEN | | 2241 CHERRY | | | WOODWARD | OK | 73801 | |
| PEGGY C SCHROEDTER | | 2004 EAST 38TH STREET | | | TULSA | OK | 74105 | |
| PEGGY CASE JOHNS DECD | | 907 S RUSK | | | GAINESVILLE | TX | 76240 | |
| PEGGY CHANDLER | | BOX 731 | | | PILOT POINT | TX | 76258 | |
| PEGGY CORBETT | | 1005 S SHEPHERD DRIVE UNIT 210 | | | HOUSTON | TX | 77019 | |
| PEGGY D FORD | | 2507 SEABOARD | | | MIDLAND | TX | 79705-8419 | |
| PEGGY D PATTERSON | | PO BOX 312167 | | | NEW BRAUNFELS | TX | 78131-2167 | |
| PEGGY DOUGHERTY RENEW | | P O BOX 2753 | | | IRMO | SC | 29063 | |
| PEGGY DUKE URBAN | | 1506 S KENTUCKY | | | AMARILLO | TX | 79102 | |
| PEGGY ELLEN LEHMAN | | PO BOX 223 | | | PERRYTON | TX | 79070 | |
| PEGGY FENDERSON | | 1616 E GLENCOE ROAD | | | STILLWATER | OK | 74075 | |
| PEGGY FREEMAN | | 25603 MYRTLE SPRINGS | | | SPRING | TX | 77373 | |
| PEGGY G THOMASON | | OR REX ROBIN THOMASON | BOX 219 | | TEXHOMA | OK | 73949 | |
| PEGGY H & RICHARD BOONE | | 9415 CHEROKEE TRAIL | | | TYLER | TX | 75703-5445 | |
| PEGGY HEAD DECD | | 4 ALMA LANE | | | SHAWNEE | OK | 74801 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEGGY HORRELL (NOLAN) | | 206 ELMHURST DRIVE | | | CHICKASHA | OK | 73018 | |
| PEGGY J HAMBRICK | | AKA PEGGY JOAN HAMBRICK | 2504 WITTEVILLE DRIVE | | POTEAU | OK | 74953 | |
| PEGGY J HARLAND | | 7109 SINCLAIR STREET | | | AMARILLO | TX | 79119 | |
| PEGGY J HART | | 114 BLUEBONNET | | | SUGARLAND | TX | 77478 | |
| PEGGY J HAYHURST, TRUSTEE | | PEGGY J HAYHURST REV TRST, DTD 11/9/93 | PO BOX 828 | | ELK CITY | OK | 73648 | |
| PEGGY J L BAINES | | 3794 TALLWOOD WAY | | | MARIETTA | GA | 30062 | |
| PEGGY J. EPP | | 15047 MISS ELLIE DR. | | | SAN ANTONIO | TX | 78247 | |
| PEGGY J. WISDOM MD | | 3412 S HARRIS DR | | | EDMOND | OK | 73034 | |
| PEGGY JANE HANCOCK | | 203 JULIET ST | | | TEAGUE | TX | 75860-4065 | |
| PEGGY JANE PURPER | | 5673 WOLF TRAIL RD | | | MARYSVILLE | CA | 95901-9556 | |
| PEGGY JEAN BORROR | | 623 WEST FAY | | | KINGFISHER | OK | 73750 | |
| PEGGY JEAN WRIGHT PIPER | | 315 EAST 3RD STREET | | | EDMOND | OK | 73034 | |
| PEGGY JO HOSHALL | | 4937 NW 35TH | | | OKLAHOMA CITY | OK | 73122 | |
| PEGGY JOE MOORE | | 2001 EAST 83RD STREET SOUTH | | | MUSKOGEE | OK | 74403 | |
| PEGGY JONES GOLDEN | | 817 MONTROSE | | | PORT NECHES | TX | 77651 | |
| PEGGY JOY KEYSER | | 605 E WINSTON CIRCLE | | | BROKEN ARROW | OK | 74011 | |
| PEGGY L DROSSELMEYER | | 12501 W 130TH TERRACE | | | OVERLAND PARK | KS | 66213 | |
| PEGGY L DUKE CONTRIBUTION TRUST | | PO BOX 205 | | | DARROUZETT | TX | 79024 | |
| PEGGY L JOHNSON | | 1621 NORTH OKLAHOMA AVENUE | | | SHAWNEE | OK | 74804 | |
| PEGGY L MAPES AND RONALD L MAPES | | 30002 US HWY 64 | | | ALVA | OK | 73717 | |
| PEGGY L PEARCE | | 1024 STONE TRAIL | | | PLANO | TX | 75023-2918 | |
| PEGGY L WILLIAMS REVOCABLE | | LIVING TRUST | 10029 HEFNER VILLAGE TER | | OKLAHOMA CITY | OK | 73162-7725 | |
| PEGGY LEE | | BOX 573 | | | BOOKER | TX | 79005 | |
| PEGGY LYNN NELSON | | P O BOX 35 | | | TALOGA | OK | 73667 | |
| PEGGY LYNN TUCKER | | 813 ADKINS | | | BOWIE | TX | 76230 | |
| PEGGY M WADDLE | | 4802 GRAND RD. | | | ERATH | LA | 70533 | |
| PEGGY MARIE THOMAS | | 1910 ALANA SPRINGS | | | KATY | TX | 77450 | |
| PEGGY MUSTO | | PO BOX 601847 | | | SAN DIEGO | CA | 92160-1847 | |
| PEGGY N HOOVER | | 805 CHESTNUT DRIVE | | | ARLINGTON | TX | 76012 | |
| PEGGY ORMSETH | | 709 BERKLEY DRIVE | | | ROSWELL | NM | 88203 | |
| PEGGY R KELLEY | | 30701 COUNTY ROAD 14 | | | LAMAR | CO | 81052 | |
| PEGGY RUTH DIXON | | 4116 N 16TH ST | | | TACOMA | WA | 98406 | |
| PEGGY RUTH KUNNEMAN | | LIFE ESTATE | REMAINDERMAN DALE EDWARD KUNNEMAN | 18023 HWY 33E | KINGFISHER | OK | 73750 | |
| PEGGY RUTH WILSON ESTATE | | ROY GENE TATE PERSONAL REPRESENTATIVE | 2612 SOUTH LAWN PLACE | | EL RENO | OK | 73036 | |
| PEGGY S MASON | | 312 S 5TH | | | KIOWA | KS | 67070 | |
| PEGGY S. SMITH | | 314 CR 4649 | | | WINNSBORO | TX | 75494-7382 | |
| PEGGY SANDERS | | 202 COLDSPRINGS DRIVE | | | HARVEST | AL | 35749 | |
| PEGGY SANDERS CRAFT | | 2829 JAMESTOWN DRIVE | | | TYLER | TX | 75701 | |
| PEGGY SHERRON | | 3116 SW 28TH AVE | | | AMARILLO | TX | 79109-3170 | |
| PEGGY SIMPSON | | 750 W ALLUVIAL AVE APT 1039 | | | CLOVIS | CA | 93611-4419 | |
| PEGGY SKELTON KUBICEK | | 4393 FM 2616 | | | HALLETTSVILLE | TX | 77964 | |
| PEGGY SUE DORSEY | | 11313 OXFORD PLACE | | | FRISCO | TX | 75035 | |
| PEGGY SUE WILLIAMS | | 2722 EAST MOOSE ROAD | | | DANBURY | WI | 54830 | |
| PEGGY W BORDERS | | 809 MEADOW MOUNTAIN DR | | | WACO | TX | 76712 | |
| PEGGY W DARBY | | P O BOX 128 | | | TUNICA | MS | 38676 | |
| PEGGY WEIDEMAN | | P O BOX 487 | | | BOISE | ID | 83701 | |
| PEGGY WHITE | | AND ELMER R WHITE | BOX 494 | | TEXHOMA | OK | 73949 | |
| PEGGY WILLIAMS | | 933 LORI LANE | | | VINITA | OK | 74301 | |
| PEGGY YVONNE PONDER | | PO BOX 5429 | | | AUSTIN | TX | 78703 | |
| PEKF MANAGEMENT LP | | 1010 WEST WALL STREET | | | MIDLAND | TX | 79701 | |
| PELAGIC TANK LLC | | PO BOX 351 | | | RATLIFF CITY | OK | 73481 | |
| PELHAM FRANKLIN BROOKS JR | | 8413 FLANDERS DR | | | SAN DIEGO | CA | 92126-3244 | |
| PELOTON COMPUTER ENTERPRISES INC | | 23501 CINCO RANCH BLVD SUITE C220 | | | KATY | TX | 77494 | |
| PELTIER OIL PROPERTIES LLC | | PO BOX 3465 | | | SHAWNEE | OK | 74802 | |
| Pelton, Jason Chac | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEMBROKE PARTNERS LP | | ATTN KEVIN HARDAGE | 2201 ROSS AVE SUITE 1150 | | DALLAS | TX | 75201-2932 | |
| PEMCO EQUIPMENT INC | | PO BOX 472 | | | ODESSA | TX | 79760-0472 | |
| Pempin, Kimberly Gale | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PENDARVIS FAMILY TRUST | | PO BOX 5623 | | | TAHOE CITY | CA | 96145 | |
| PENDRAGON OIL LLC | | 309 W 7TH STREET, SUITE 500 | | | FORT WORTH | TX | 76102 | |
| PENDRAGON PRODUCTION COMPANY | | C/O REDSTONE BANK | ATTN BECKY DOZIER | 109 N POST OAK LANE STE 100 | HOUSTON | TX | 77024 | |
| PENELOPE C. STANSBERRY | | DAVID A SOSNE-BANKRUPTCY TRUSTEE | 8909 LADUE ROAD | | ST LOUIS | MO | 63124 | |
| PENELOPE MCCAIN DECD | | 232 MAIN ST APT 3F | | | BEACON | NY | 12508 | |
| PENELOPE MONTGOMERY COWAN | | 980 LIVE OAK CIRCLE | | | AUSTIN | TX | 78746 | |
| PENELOPE O LAMLE | | 315 EAST 4TH STREET | | | WATONGA | OK | 73772 | |
| PENELOPE SMITH | | 2203 N BEARD | | | SHAWNEE | OK | 74801 | |
| PENI LOUISE GARDNER | | 5712 HONDO DRIVE | | | GRANBURY | TX | 76049 | |
| PENI SUE WOOD | | 7305 SAN DARIO STE H | | | LAREDO | TX | 78045 | |
| PENN PACIFIC CORPORATION | | SEE COMMENTS | | | | | | |
| PENN ROYALTY COMPANY | | PO BOX 2356 | | | OKLAHOMA CITY | OK | 73101-2356 | |
| PENNACO PROGRAMS PRODUCTION | | C/O DON MARSZALIK | 385 N YORK | | ELMHURST | IL | 60126 | |
| PENNER ENERGY, INC. | | 3336 ROCK HOLLOW ROAD | | | OKLAHOMA CITY | OK | 73120-1930 | |
| Penner, Jared L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PENNEY LOUISE JOULE | | 4403 54TH AVE SW | | | SEATTLE | WA | 98116 | |
| PENNMARK ENERGY LLC | | 2601 NW EXPRESSWAY | SUITE 1200 WEST | | OKLAHOMA CITY | OK | 73112 | |
| PENNMARK RESOURCES COMPANY | | 2601 NW EXPRESSWAY - STE 1200W | | | OKLAHOMA CITY | OK | 73112 | |
| PENNSYLVANIA CASTLE ENERGY CORP | | 1720 KENDARBREN DRIVE SUITE 723 | | | JAMISON | PA | 18929 | |
| PENNY B LOVE | | 3500 HWY 39N #63 | | | MERIDIAN | MS | 39301 | |
| PENNY E. OPERSTENY | | 104 OAK RUN CIRCLE | | | CRAWFORD | TX | 76638 | |
| PENNY HART | | 1 CLARK CIRCLE | | | SHAWNEE | OK | 74804 | |
| PENNY JANE PRICE | | 4541 BEAR CANYON | | | TUCSON | AZ | 85715 | |
| PENNY KING DOVE | | 609 KINGSTON PLACE | | | YUKON | OK | 73099 | |
| PENNY L EIMS | | 1514 25TH PL SE | | | PUYALLUP | WA | 98372-7110 | |
| PENNY L SMITH | | 1355 W PALO VERDE DR | | | WICKENBURG | AZ | 85390 | |
| PENNY LEE LANE | | 4796 HIGHWAY 126 | | | BLOUNTVILLE | TN | 37617-4412 | |
| PENNY LEE LANE | | 4796 HWY 126 RR 5 | | | BLOUNTVILLE | TN | 37617 | |
| PENNY LOUISE CARLSON | | 8619 HOGAN RD | | | TEMPLE | TX | 76502 | |
| PENNY STARK REPLOGLE | | 1216 GLENWOOD | | | OKLAHOMA CITY | OK | 73116-6209 | |
| PENROC OIL CORPORATION | | P O BOX 2769 | | | HOBBS | NM | 88241-2769 | |
| PENROC OIL CORPORATION | | PO BOX 2769 | | | HOBBS | NM | 88241 | |
| PENROD RESOURCES LLC | | P O BOX 720296 | | | NORMAN | OK | 73070 | |
| PENTAGON OIL COMPANY | | P O BOX 399 | | | KILGORE | TX | 75663-0399 | |
| PENTAGON OIL COMPANY (NPI) | | P.O. BOX 391 | | | KILGORE | TX | 75662 | |
| PENTEX EXPLORATION & PRODUCING INC | | PO BOX 3756 | | | EDMOND | OK | 73083 | |
| PENWELL LYMAN, LTD | | 3838 OAK LAWN AVE., SUITE 1216 | | | DALLAS | TX | 75219 | |
| PENWELL PROPERTIES LLC | | 3838 OAK LAWN, SUITE 1216 | | | DALLAS | TX | 75219 | |
| PEOPLES TRUST COMPANY | | PO BOX 320 | | | ST ALBANS | VT | 05478-0320 | |
| PEP LLC | | 1522 SOUTH MADISON AVENUE | | | TULSA | OK | 74120-6216 | |
| PEPPERS JOINT REV TRUST DTD 9/6/96 | | CHARLES C PEPPERS JR & | MARLENE H PEPPERS - TRUSTEES | 2109 NW 59TH PLACE | OKLAHOMA CITY | OK | 73112 | |
| PEPPERS RANCH | | PO BOX 3814 | | | EDMOND | OK | 73083 | |
| PER C FURMARK | | P O BOX 14 | | | NORWALK | CT | 06853-0014 | |
| PERCY L MYATT | | 5339 EISENHOWER AVE | | | COLUMBUS | GA | 31907 | |
| PERCY L. SPRADLIN | | 21411 PARK WILLOW | | | KATY | TX | 77450 | |
| PEREGRIN MARSHALL | | 1805 W 34TH AVENUE | | | DENVER | CO | 80211 | |
| PEREGRINE PETROL LTD | | 550 255-5TH AVENUE | | | S W CALGARY | AB | T2P 3G6 | Canada |
| PEREGRINE PETROLEUM LTD | | 706 7TH AVE SW 900 | | | CALGARY | AB | T2P OZ1 | Canada |
| Perez, Jose J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PERFECTION EQUIPMENT | C/O INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERFECTION TRUCK PARTS & EQUIPMENT | C/O INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| PERFICIENT INC | | BOX 200026 | | | PITTSBURGH | PA | 15251-0026 | |
| PERFORMANCE GROUP LLC | | 97 STATE HIGHWAY 123 | | | BARNSDALL | OK | 74002 | |
| PERFORMANCE OPERATING COMPANY | | PO BOX 628 | 97 STATE HWY 123 | | BARNSDALL | OK | 74002 | |
| PERFORMANCE PETROLEUM CO | | 1570 WEST ALAMEDA | | | DENVER | CO | 80223 | |
| PERFORMANCE WELLHEAD & FRAC | COMPONENTS INC | 8505 JACKRABBIT ROAD SUITE A | | | HOUSTON | TX | 77095 | |
| PERKINS 2013 JOINT REVOCABLE TRUST | | DATED MAY 13, 2013 | L VAN PERKINS & IRENE A PERKINS TRUSTEES | 725 S W 27TH STREET | EL RENO | OK | 73036 | |
| PERKINS ENERGY COMPANY | | PO BOX 878 | | | DUNCAN | OK | 73534-0878 | |
| PERKINS FAMILY PARTNERSHIP | | J TERRY SNIDER MANAGER | P O BOX 818 | | DUNCAN | OK | 73534-0818 | |
| PERK-ROC INC DBA STEVENSON-ROACH | | PO BOX 157 | | | ARTESIA | NM | 88211-0157 | |
| PERL HARVEY HARRIS | | P O BOX 985 | | | LOVINGTON | NM | 88260 | |
| PERLE L LINDLEY REV TRUST | | DTD 09 11 11 | FARMERS NATIONAL CO AGENT | 5147 S HARVARD AVE SUITE 110 | TULSA | OK | 74135-3587 | |
| PERLEA AKERS | | 410 15TH STREET NW | | | ARDMORE | OK | 73401 | |
| PERMIAN ENTERPRISES LTD | | 2121 W MURPHY | | | ODESSA | TX | 79763 | |
| PERMIAN PUMP & SUPPLY | | PO BOX 12468 | | | ODESSA | TX | 79768-2468 | |
| PERMIAN REGIONAL MEDICAL CENTER | | PO BOX 2108 | | | ANDREWS | TX | 79714 | |
| PERMIAN TANK & MANUFACTURING INC | | P O BOX 4456 | | | ODESSA | TX | 79760 | |
| PERMIAN TANK & MANUFACTURING INC | | PO BOX 205642 | | | DALLAS | TX | 75320-5642 | |
| PERMIAN TRACTOR SALES INC | | P O BOX 12535 | | | ODESSA | TX | 79768 | |
| PERNELL FAMILY TRUST | | PO BOX 189 | | | SHASTA | CA | 96087-0189 | |
| PERREN ALLISON LYON III | | 105 THE VILLAS | | | ODESSA | TX | 79765 | |
| PERRINE-SWEET ROYALTY TRUST | | LESLIE N SCOTT JR, TRUSTEE | 3001 WEST ANGELES ST. | | TAMPA | FL | 33629-6003 | |
| PERRY A DEERING II | | 1365 ARMAND DRIVE - #101 | | | MEMPHIS | TN | 38103 | |
| PERRY AND DIANA WHITE JT | | 5100 CATSKILLS | | | WICHITA FALLS | TX | 76310 | |
| PERRY BROOKS | | 308 W 105TH | APT 1B | | NEW YORK | NY | 10025 | |
| PERRY CHARLES VIERS | | 2706 N MAIN STREET | | | ELKHORN | NE | 68022-2359 | |
| PERRY DEERING ESTATE | | DEBORAH MOWREY INDEP ADMIN | 2110 RIVERGLEN FOREST | | KINGWOOD | TX | 77345 | |
| PERRY GROOMS | | PO BOX 455 | | | BRIDGEPORT | TX | 76426 | |
| PERRY HECKLE | | 106 W COOLIDGE ST | | | LIBERAL | KS | 67901-4004 | |
| PERRY I KEYSER JR | | 611 CLEARCREST | | | OKMULGEE | OK | 74447 | |
| PERRY L MIKLES | | 2020 TURN BERRY LANE | | | MURRELLS INLET | SC | 29576 | |
| PERRY MINERAL TRUST UTA DATED 12-1 | | 2430 PORTICO AVE | | | ARDMORE | OK | 73401 | |
| PERRY O CARTER DECD | | c/o BRUCE & CARTER BUILDING CO | 1309 SHADY LN | | GARLAND | TX | 75042-8141 | |
| PERRY PETER SCHAAPOK | | 2723 NORTHACRES DRIVE | | | HOBBS | NM | 88240 | |
| PERRY READY-MIX INC | | P O BOX 856 | | | PERRY | OK | 73077 | |
| PERRY TRUST TR#7000006700 | | M W PERRY JR & MD PEMBERTON TRUSTEES | C/O BANK ON E TRUST COMPANY, N.A. | P.O. BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| Perry, Christine F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PERRYTON EQUITY EXCHANGE | | PO BOX 889 | | | PERRYTON | TX | 79070 | |
| PERRYTON OPERATING COMPANY | | 12685 FM 1267 | | | PERRYTON | TX | 79070 | |
| PERRYTON REDI MIX | | 1201 E 8TH ST | | | PERRYTON | TX | 79070 | |
| PERRYTON SERVICE COMPANY | | PO BOX 1046 | | | PERRYTON | TX | 79070 | |
| PERRYTON TELEPHONE ANSWERING SERVICE | | PO BOX 288 | | | PERRYTON | TX | 79070 | |
| PERRYTON TRANSPORT LLC | | 101 E BRILLHART | PO BOX 735 | | PERRYTON | TX | 79070 | |
| PERSHING COMPANY LLC | | INTRUST BANK NA | ACCOUNT #8370672 | PO BOX 3446 | WICHITA | KS | 67201 | |
| PERSIMMON PARTNERS LTD | | 615 BELKNAP STREET | | | SAN ANTONIO | TX | 78212 | |
| PERSIMMON SPRINGS LLC | | P O BOX 700630 | | | TULSA | OK | 74170-0630 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETCO LIMITED | | PO BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| PETE E GRAVES | | 929 N COLBERT | | | DAVIS | OK | 73030 | |
| PETE J BOEHS FARM TRUST | | L. & M. BOEHS, COTRUSTEES | PO BOX 102 | | RINGWOOD | OK | 73768-0102 | |
| PETE LIEN & SONS INC | | PO BOX 440 | | | RAPID CITY | SD | 57709-0440 | |
| PETE M & PEARLENE WILLHOIT DECD | | 1719 OAK CREEK DR | | | SHERMAN | TX | 75092-3050 | |
| PETE PALASOTA | | 3502 HILLCREST DR | | | BRYAN | TX | 77802 | |
| PETER & ELLEN LEKISCH JT REVOC TR | | 1403 P STREET | | | ANCHORAGE | AK | 99501 | |
| PETER & NANCY KEANE TRUST | | DATED NOVEMBER 2, 1999 | PETER & NANCY KEANE CO TRUSTEES | 1438 CABRILLO STREET | SAN FRANCISCO | CA | 94118-3523 | |
| PETER A PALLUZI | | 1562 SNOWBERRY CT | | | TOMS RIVER | NJ | 08755 | |
| PETER A. ARON | | C/O LAFAYETTE ENTERPRISES INC | 100 JERICHO QUADRANGLE | SUITE 214 | JERICHO | NY | 11753 | |
| PETER ADAMALI DECD | | 4255 BENHAM AVENUE | | | BALDWIN PARK | CA | 91706-3106 | |
| PETER B MAHAFFEY JR | | 434 WILLIAMSON PL | | | CORPUS CHRISTI | TX | 78411-1518 | |
| PETER BOATRIGHT | | 4932 N W 31ST STREET | | | OKLAHOMA CITY | OK | 73122 | |
| PETER BRENT FORD | | 2823 MOSELY ST | | | ARCADIA | LA | 71001 | |
| PETER C BREWER &FAITH JANSEN-BREWER | | LIVING TRUST-PETER C & FAITH JANSEN BREWER CO TRUSTEES | 257 LOS BANOS AVENUE | | WALNUT CREEK | CA | 94598 | |
| PETER C TAAFFE | | 4550 POST OAK PLACE #220 | | | HOUSTON | TX | 77027 | |
| PETER CUTULLE | | 68 SALISBURY STREET | | | ROCHESTER | NY | 14609 | |
| PETER DONALD MCKEE | | JAMES WILLIAM MCKEE, CUSTODIAN UNDER | UNIFORM GIFTS TO MINORS ACT OF TEXAS | 3303 CRAIGO AVENUE | EL PASO | TX | 79904-1003 | |
| PETER DONALD MILLER | | 1713 N PENNINGTON DRIVE | | | CHANDLER | AZ | 85224 | |
| PETER E BATZELL | | 12 SOMMERSET STREET | | | SOUTH PORTLAND | MN | 04106 | |
| PETER E DEBORGORY | | 907 BAMBI DRIVE | | | DESTIN | FL | 32541 | |
| PETER FERGUSON ANDREWS | | 1107 ROUTE 292 | | | HOLMES | NY | 12531 | |
| PETER FLOM | | 515 WEST END AVENUE APT 8C | | | NEW YORK | NY | 10024 | |
| PETER G HAMMAR | | 10 WEBWOOD CIRCLE | | | ROCHESTER | NY | 14626 | |
| PETER G MYHRE FAM LTD PTSHP | | A TEXAS LIMITED PARTNERSHIP | 7030 STONE MEADOW DR | | DALLAS | TX | 75230 | |
| PETER GLIDDEN | | 1216 E KENOSHA ST #304 | | | BROKEN ARROW | OK | 74012 | |
| PETER GROETZINGER | | PO BOX 21747 | | | WACO | TX | 76702-1747 | |
| PETER HOWES CARSON | | 278 DOS BRAZOS ST | | | LOS ALAMOS | NM | 87544 | |
| PETER J JACQUELIN II | | 3888 W SAHARA AVE | #118 | | LAS VEGAS | NV | 89102 | |
| PETER J KENNY | | BARBARA KENNY JTWROS | 114 EAST GLENCOE PLACE | | MILWAUKEE | WI | 53217 | |
| PETER J SERRAINO | | 1209 W CORNELL AVE APT A | | | FRESNO | CA | 93705 | |
| PETER JAMES LYNCH | | P O BOX 869 | | | SAN DIMAS | CA | 91773-0869 | |
| PETER KAINASS REVOCABLE TRUST | | OF 2004 DATED APRIL 20, 2004 | PETER KAINASS TRUSTEE | 2471 N 65TH STREET | WAUWATOSA | WI | 53213-1428 | |
| PETER L PEGG | | 2310 ROBINHOOD DRIVE | | | GRAND PRAIRIE | TX | 75050 | |
| PETER LORD BERQUIST | | AS HIS SEPARATE PROPERTY | 13221 DEWEY STREET | | MAR VISTA | CA | 90066 | |
| PETER M & PATRICIA R FRANK | | JTWROS | 6920 S E WINGED FOOT DRIVE | | STUART | FL | 34997 | |
| PETER M BERRY III | | 636 CONCORD WAY | | | PROSPECT HEIGHTS | IL | 60070 | |
| PETER M THERIOT | | PO BOX 1008 | | | CHICKASHA | OK | 73018 | |
| PETER MCCORD PORTER | | 4409 N BRYAN | | | SHAWNEE | OK | 74801 | |
| PETER NGUYEN | | 19509 CHESTERMERE CIR | | | EDMOND | OK | 73012 | |
| PETER O ABELES | | C/O BONNIE ABELES | 5510 THORNBUSH CT | | BETHESDA | MD | 20814-2156 | |
| PETER P MULLEN | | SKADDEN,ARPS,SLATE,MEAGHE R & FLOM LLC | FOUR TIMES SQUARE, ROOM 35-210 | | NEW YORK | NY | 10036-6522 | |
| PETER PARK | | 5323 TIMBER SHADE | | | KINGWOOD | TX | 77345 | |
| PETER PAUL GROTH JR | | 9461 OSPREY ISLES BLVD | | | WEST PALM BEACH | FL | 33412 | |
| PETER PICKUP | | 12133 MISSION TRACE | | | SAN ANTONIO | TX | 78230 | |
| PETER PISTORIUS | | KOPPERSTRABE 29A | | | BERLIN | WV | 10243 | GERMANY |
| PETER R BAXTER | | 199 SUMMIT STREET | | | ELKINS | WV | 26241 | |
| PETER R MONCAYO | | 7539 CORIAN PARK DRIVE | | | SAN ANTONIO | TX | 78249 | |
| PETER REILLY III | | 18 EASTVIEW ST | | | LOWELL | MA | 01852 | |
| PETER REILLY JR | | UNKNOWN ADDRESS | | | | | | |
| PETER U SCHLEGEL | | 138 IMPERIAL WOODS DRIVE | | | HARAHAN | LA | 70123 | |
| PETER WILLIAM BOSWORTH | | P O BOX 1463 | | | OWASSO | OK | 74055-1463 | |
| Peters, Aaron Webster | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Peters, Jonathan C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETES WEIGHT INDICATOR | | 2423 W HILLMONT | | | ODESSA | TX | 79764 | |
| PETES WEIGHT INDICATOR INC | | 2423 W HILLMONT | | | ODESSA | TX | 79764 | |
| PET-EX INC, C/O JANICE LOYD, INT TR | | 1100 COLCORD BUILDING | 15 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| PETRA I BARBERY | | 217 E CHAPOY ST | | | DEL RIO | TX | 78840-6621 | |
| PET-RAND MINERALS LLC | | 2020 OAK TRAIL DRIVE | | | STILLWATER | OK | 74074-1300 | |
| PETREE FARM & OIL INC | | PO BOX 1080 | | | EL PRADO | NM | 87529 | |
| PETRO EAGLE LC | | 2525 KELL BLVD STE 510 | | | WICHITA FALLS | TX | 76308-1061 | |
| PETRO PARTNERS LIMITED | | P O BOX 180694 | | | ARLINGTON | TX | 76096-0694 | |
| PETRO SOUTHWEST INC. | | P.O. BOX 632000 | | | NACOGOCHES | TX | 75963-2000 | |
| PETROCORP INCORPORATED | | P O BOX 678154 | | | DALLAS | TX | 75267 | |
| PETRO-GREEN INC | | PO BOX 814665 | | | DALLAS | TX | 75381-4665 | |
| PETROGULF CORPORATION | | 518 17TH STREET, SUITE 1525 | | | DENVER | CO | 80202 | |
| PETROHAWK PROPERTIES LP | | PO BOX 202854 | | | DALLAS | TX | 75320-2854 | |
| PETROJARL INC | | PO BOX 820467 | | | HOUSTON | TX | 77282-0467 | |
| PETROL INDUSTRIES INC | | P O BOX 458 | | | OIL CITY | LA | 71061 | |
| PETROLEUM ACCOUNTING CONSULTANTS PLLC | | 11317 S WESTERN SUITE 300 | | | OKLAHOMA CITY | OK | 73170 | |
| PETROLEUM ACCOUNTING CONSULTANTS PLLC | | 2123 SW 119TH STREET SUITE A | | | OKLAHOMA CITY | OK | 73170 | |
| PETROLEUM ACCOUNTING SYSTEMS | | & SERVICES INC | P O BOX 1321 | | PISMO BEACH | CA | 93448 | |
| PETROLEUM ACQUISITIONS GROUP | | 4201 FM 1960 WEST, SUITE 420 | | | HOUSTON | TX | 77068 | |
| PETROLEUM ADMINISTRATIVE SERV CO | | P O BOX 20511 | | | OKLAHOMA CITY | OK | 73156 | |
| PETROLEUM DEVELOPMENT COMPANY | | C/O WM. DENNIS INGRAM | 401 SOUTH BOSTON SUITE 1850 | | TULSA | OK | 74103 | |
| PETROLEUM EDUCATION WORKSHOPS | | 558 CASTLE PINES PKWY | SUITE B4-207 | | CASTLE ROCK | CO | 80108-8854 | |
| PETROLEUM EQUIPMENT COMPANY INC | | PO BOX 94411 | | | OKLAHOMA CITY | OK | 73143 | |
| PETROLEUM RESOURCE GROUP LLC | | PO BOX 4454 | | | WICHITA FALLS | TX | 76308 | |
| PETROLEUM RESOURCE MANAGEMENT CO | | 733 HIGHGROVE PARK | | | HOUSTON | TX | 77024 | |
| PETROLEUM ROYALTY SEARCH INC | | P O BOX 11210 | | | MIDLAND | TX | 79702 | |
| PETROPOWER | | 3003 E 37TH STREET N SUITE 100 | | | WICHITA | KS | 67219 | |
| PETROPOWER | | 3595 N WEBB RD SUITE 500 | | | WICHITA | KS | 67226 | |
| PETROQUEST ENERGY LLC | | P.O. BOX 51205 | | | LAFAYETTE | LA | 70505-1205 | |
| PETRORESOURCES INC | | PO BOX 390281 | | | MINNEAPOLIS | MN | 55439 | |
| PETROSKILLS | | 2930 S YALE AVE | | | TULSA | OK | 74114-6252 | |
| PETROSWISS DEVELOPMENT LTD | | 1400 MINIE DRIVE | | | AUSTIN | TX | 78732 | |
| PETROTIGER I LTD | | MUIRFIELD RESOURCES CO | P O BOX 3166 | | TULSA | OK | 74101-3166 | |
| PETROVAUGHN INC | | 12201 MERIT DRIVE SUITE 620 | | | DALLAS | TX | 75251 | |
| PETROVEN INC | | 5930 W. PARKER RD | SUITE 800 | | PLANO | TX | 75093 | |
| PETTUS OILFIELD SUPPLY | | PO BOX 179 | | | TULETA | TX | 78162 | |
| PETTUS OILFIELD SUPPLY | | PO BOX 34 | 10409 HWY 181N | | PETTUS | TX | 78146 | |
| Petty, Jana L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PEYTON OIL & GAS | | 105 N 5TH STREET | | | CANADIAN | TX | 79014 | |
| PEYTON ROYALTIES LP | | 105 N 5TH | | | CANADIAN | TX | 79014 | |
| PFANENSTIEL COMPANY LLC | | PO BOX 12928 | | | OKLAHOMA CITY | OK | 73157 | |
| PGC GAS COMPANY | | 8080 N CENTRAL EXPRESSWAY SUITE 1090 | | | DALLAS | TX | 75206 | |
| PGP HOLDINGS 1 LLC | | 104 TOWNPARK DRIVE | | | KENNESAW | GA | 30144 | |
| PHANINDRA MOHAN DAS | | 1005 GLADE ST | | | COLLEGE STATION | TX | 77840 | |
| PHELPS MINERALS LLC | | ROBERT A PHELPS MANAGER | 5012 TURTLE LAKE CT | | OKLAHOMA CITY | OK | 73165 | |
| Phelps, Heather Nicole | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PHERN IMOGENE WHITLOW | | 3121 SHADY BROOK DRIVE | | | MIDWEST CITY | OK | 73110 | |
| PHIL & BENNIE RUE SCHNEIDER | | 6709 NANTUCKET LN | | | ARLINGTON | TX | 76001-5513 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHIL & DIXIE LACK | | 3208 DANS COURT | | | ENID | OK | 73703 | |
| PHIL COBB O&G INVESTMENT | | 8032 N W 134TH TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| PHIL DOLLAR OILFIELD SERVICES INC | | PO BOX 744 | | | PERRYTON | TX | 79070 | |
| PHIL FEDDERSEN | | 2726 CHARLES DRIVE | | | EL RENO | OK | 73036 | |
| PHIL HARRY SYNAR | | 25301 SOUTH 599 ROAD | | | GROVE | OK | 74344 | |
| PHIL HUGHES ELECTRIC INC | | PO BOX 193 | | | CLEVELAND | OK | 74020 | |
| PHIL L UNRUH | | 3667 HWY 58 | | | RINGWOOD | OK | 73768 | |
| PHIL LEMING | | 2705 E RANDOLPH ROAD | | | EDMOND | OK | 73013 | |
| PHIL MEIER | | 5316 N W 124TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| Phil S. Hurst | Hurst, McNeil & Gordon | 1023 West Second | P.O. Box 597 | | Sulphur | OK | 73086 | |
| PHIL SCHNEIDER | | 6709 NANTUCKET LANE | | | ARLINGTON | TX | 76001-5513 | |
| PHIL SPURLIN | | 823 SUNNYBROOK DRIVE | | | EDMOND | OK | 73034 | |
| PHIL WARD | | 2522 EAST 71ST STREET | | | TULSA | OK | 74136 | |
| PHILCO TUBING TESTERS | | PO BOX 1699 | | | BRECKENRIDGE | TX | 76424 | |
| PHILCON DEVELOPMENT COMPANY | | 801 S FILLMORE STE 630 | | | AMARILLO | TX | 79101-3537 | |
| PHILIP A DAVIDSON TRUST | | PHILIP A DAVIDSON, TRUSTEE | 2712 FENWOOD ROAD | | HOUSTON | TX | 77005 | |
| PHILIP A SHADE | | C/O SUSAN EHRLICH | 1731 COUNTRY CLUB ROAD | | FT COLLINS | CO | 80524 | |
| PHILIP B BERRY MGMT TRUST A | | 5868 WESTHEIMER RD | #431 | | HOUSTON | TX | 77057 | |
| PHILIP B FAVELL | | BOX 462493 | | | ESCONDIDO | CA | 92046 | |
| PHILIP C BANKS | | 1206 WINDING RD | | | COLLEGE STATION | TX | 77840 | |
| PHILIP CAREY FARRIS | | 4020 RANCH ROAD | | | UPPER MARLBORO | MD | 20772 | |
| PHILIP EARL NEWLAND | | 5270 SEVEN OAKS DR | | | COLORADO SPRINGS | CO | 80919 | |
| PHILIP EDMUND PENDLETON | | P O BOX 280 | | | SHAMROCK | TX | 79079 | |
| PHILIP FOSTER FRANKLIN | | 3940 DALGREEN CIRCLE | | | DALLAS | TX | 75214 | |
| PHILIP G PIPPIN | | 5653 N PENNSYLVANIA AVENUE | | | OKLAHOMA CITY | OK | 73112-7769 | |
| PHILIP GLEN HOLLINGSHEAD, JR. | | 1699 PARROTT DR. | | | SAN MATEO | CA | 94402-3606 | |
| PHILIP H BLAIR | | 413 N WENTZ ST | | | GUTHRIE | OK | 73044 | |
| PHILIP H JONES | | 221 SANDY LANE | | | ROYSE CITY | TX | 75189 | |
| PHILIP H VILES JR | | 3534 E 74TH STREET | | | TULSA | OK | 74136-5970 | |
| PHILIP J. WADE | | 10621 SOUTH LAKEWOOD | | | TULSA | OK | 74137-7022 | |
| PHILIP JOHN ANDERSON | | 1112 CLARENDON CRESCENT | | | OAKLAND | CA | 94610 | |
| PHILIP JOHN NEUMAN ESTATE | | BEVERLY A NEUMAN, EXECUTRIX | 7575 WILLOW CHASE BOULEVARD #4221 | | HOUSTON | TX | 77070 | |
| PHILIP JR & PHYLLIS J TABER | | FAMILY TRUST | 8218 N LOMA LANE | | PARADISE VALLEY | AZ | 85253 | |
| PHILIP M. LOWRY | | 6801 N BRADWAY STE 204 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| PHILIP MASTRANGELO | | 3235 CRESTED DRIVE NORTH | | | MANDAN | ND | 58554 | |
| PHILIP O CAREY LIVING TRUST | | PHILIP O CAREY, TRUSTEE | 7517 PINERIDGE LN | | FAIR OAKS | CA | 95628-4858 | |
| PHILIP R ALEXANDER | | 5142 SOUTH IRIS WAY | | | LITTLETON | CO | 80123 | |
| PHILIP R HOUCHIN | | 3832 S. ATLANTA PLACE | | | TULSA | OK | 74105 | |
| PHILIP R KOPP | | PO BOX 442 | | | FRISCO | CO | 80443 | |
| PHILIP R WHITE | | 9414 PECOS PASS CT | | | CYPRESS | TX | 77433 | |
| PHILIP R. BLANCHARD | | 3558 WALTER DRIVE | | | SLIDELL | LA | 70458 | |
| PHILIP S HOUSER | | P O BOX 61941 | | | SAN ANGELO | TX | 76906-1941 | |
| PHILIP SULLIVAN | | 10 PEMBROKE CT | | | DEARBORN | MI | 48126-4203 | |
| PHILIP WADE | | 10621 SOUTH LAKEWOOD | | | TULSA | OK | 74137 | |
| PHILIP WYERS | | 14705 E. ABERDEEN AVENUE | | | CENTENNIAL | CO | 80016 | |
| PHILIPPA Z PRICE | | PO BOX 80393 | | | CONYERS | GA | 30013 | |
| PHILLIP A LECHELSKE | | 222 N HILL DR E | | | SPRING | TX | 77373 | |
| PHILLIP A McNEILL | | DAVID PHILLIPS, AIF | 1601 S E 19TH STREET | | EDMOND | OK | 73013 | |
| PHILLIP A ROSS | | P O BOX 278 | | | NEWKIRK | OK | 74647-0278 | |
| PHILLIP ASHTON NORRIS JR TEST TR | | VISION BANK NA SUCC TTEE | F/B/O PHILIP A NORRIS III | PO BOX 669 | ADA | OK | 74821-0669 | |
| PHILLIP BUCHER | | 336 WEWOKA | | | NORMAN | OK | 73071 | |
| PHILLIP BURDEN | | PO BOX 49 | | | WELEETKA | OK | 74880 | |
| PHILLIP BURDEN AND LINDA BURDEN H/W | | PO BOX 49 | | | WELEETKA | OK | 74880 | |
| PHILLIP C & JULIE J SLOAN REV TR | | PHILLIP C & JULIE J SLOAN TRUSTEES | 16364 MORNINGSIDE DRIVE | | EDMOND | OK | 73013 | |
| PHILLIP CARROLL HARRIS | | PO BOX 8523 | | | WASHINGTON | DC | 20032 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP D FREEMAN | | PO BOX 742 | | | PANHANDLE | TX | 79068 | |
| PHILLIP D VIETS | | 400 FIRST STREET | | | WATSON | MO | 64496 | |
| PHILLIP DANE LOWE | | 3344 WAGONWHEEL ROAD | | | EDMOND | OK | 73034 | |
| PHILLIP DAVID WHITWORTH | | 1225 N 14TH STREET | | | FREDERICK | OK | 73542-2205 | |
| PHILLIP E & KRISTEN Z PODLEY | | FAMILY TRUST | PHILLIP E & KRITEN Z PODLEY TRUSTEES | 4906 RAYMOND DR | LA VERNE | CA | 91750 | |
| PHILLIP E & KRISTEN Z PODLEY NPI | | FAMILY TRUST | PHILLIP E & KRITEN Z PODLEY TRUSTEES | 4906 RAYMOND DR | LA VERNE | CA | 91750 | |
| PHILLIP E CARR | | 155 HUMBOLDT | | | DENVER | CO | 80218-3931 | |
| PHILLIP E LANDERS DECD | | PO BOX 266 | | | OKEMAH | OK | 74859 | |
| PHILLIP ERDBERG | | 87 VIA NAVARRO | | | GREENBRAE | CA | 94904 | |
| PHILLIP F ROGERS TRUST DTD 12/29/76 | FIRST BANK SOUTHWEST SUCCESSOR TRUSTEE | PO BOX 929 | | | PERRYTON | TX | 79070 | |
| PHILLIP FRAZIER | | 701 QUEENSWAY RD | | | WILLOW PARK | TX | 76087-7313 | |
| PHILLIP H KRAUS DECD | | 224 NORTH 4TH STREET | | | OKARCHE | OK | 73762 | |
| PHILLIP H LEONARD | | 2204 WEST CLUB ROAD | | | DUNCAN | OK | 73533 | |
| PHILLIP H MCCLURE REVOCABLE TRUST | | PHILLIP H MCCLURE TTEE | 16610 LANIER RD | | PETERSBURG | VA | 23805 | |
| PHILLIP H MITCHELL | | 8600 E. WOOD DRIVE | | | SCOTTSDALE | AZ | 85260-4119 | |
| PHILLIP HARTOON | | PO BOX 339 | | | TECUMSEH | OK | 74873 | |
| PHILLIP HOWARD | | PO BOX 884 | | | BEAVER | OK | 73932 | |
| PHILLIP J CORNETT | | 2932 NW 122ND | SUITE 25 | | OKLAHOMA CITY | OK | 73120 | |
| PHILLIP L & FELICIA K LYON REV TRST | PHILLIP LYNN LYON AS TRUSTEE AND FELICIA K LYON AS TRUSTEE | 621 EAST CHURCH | | | ALVA | OK | 73717 | |
| PHILLIP L SELL | | PO BOX 156 | | | BOOKER | TX | 79005-0156 | |
| PHILLIP L SIEGLING | | 14849 CRONIN LANE | | | DOW | IL | 62022 | |
| PHILLIP L WHITE | | PO BOX 25968 | | | ALBUQUERQUE | NM | 87125 | |
| PHILLIP LYNN LYON NPRI | | 621 EAST CHURCH | | | ALVA | OK | 73717 | |
| PHILLIP MARK HOWARD | | 230 W THATCHER ST | | | EDMOND | OK | 73003-5241 | |
| PHILLIP MITCHELL | | PO BOX 136 | | | FOUKE | AR | 71837 | |
| PHILLIP P BAKKE | | 308 KENNEDY AVE | | | SAN ANTONIO | TX | 78209 | |
| PHILLIP PETRUZZELLI IRA ACCT# 13211 | | CAMBRIDGE PETROLEUM GROUP INC. | 5900 SOUTH LAKE FOREST DR STE 300 | | MCKINNEY | TX | 75070 | |
| PHILLIP R BRADLEY | | 301 BRUSHY CREEK TRAIL | | | HUTTO | TX | 78634 | |
| PHILLIP R LABOON | | 23851 E PHILLIPS PL | | | AURORA | CO | 80016-7089 | |
| PHILLIP R SMITH | | 10042 E BAYLEY CT | | | WICHITA | KS | 67207-3934 | |
| PHILLIP RAYMOND DORN | | 4325 N.W.55TH | | | OKLAHOMA CITY | OK | 73112 | |
| PHILLIP SCHMIDT | | 631 N 66TH TERRACE | | | HOLLYWOOD | FL | 33024 | |
| PHILLIP SCOTT CARPENTER NPRI | | 7488 S. KIT CARSON STREET | | | CENTENNIAL | CO | 80122 | |
| PHILLIP TED LEDDY | | 1705 LOMITA DR | | | LEANDER | TX | 78641 | |
| PHILLIP TETER | | 6403 LAS BRISAS DRIVE | | | HOUSTON | TX | 77083 | |
| PHILLIP W STAHLMAN AND | | LINDA STAHLMAN | 506 WEST 31ST | | HAYS | KS | 67601 | |
| PHILLIP WADE PAUL | | PO BOX 517 | | | ROYSE CITY | TX | 75189 | |
| PHILLIP WALTERS | | 3721 BANCROFT STREET | | | SAN DIEGO | CA | 92104-3707 | |
| PHILLIP WINFREE | | 627 CR 105 | | | NACOGDOCHES | TX | 75965 | |
| PHILLIPS 98, LTD. | | C/O PHILCON DEVELOPMENT | 801 S. FILLMORE, SUITE 730 | | AMARILLO | TX | 79101-3537 | |
| PHILLIPS ENERGY PARTNERS LLC | | 330 MARSHALL STREET SUITE 1200 | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS FAMILY 2006 ROY ACQ (NPI) | | 330 MARSHALL STREET, SUITE 300 | | | SHREVEPORT | LA | 71101 | |
| PHILLIPS FAMILY TRUST | MERLINE PHILLLIPS AND LORENE PHILLIPS CO-TRUSTEES | BOX 337 | | | TECUMSEH | OK | 74873 | |
| PHILLIPS GRADUATE SEMINARY COR | | C/O BOKF NA - AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| PHILLIPS LIVING TRUST (SEE 085949) | | CECIL PHILLIPS & LORNA DEE PHILLIPS TTRE | 3515 WEST OAK AVE | | ENID | OK | 73703 | |
| PHILLIPS LIVING TRUST DATED 10/2/00 | | CECIL & LORNA DEE PHILLIPS TRUSTEES | 3515 WEST OAK AVE | | ENID | OK | 73703 | |
| PHILLIPS LIVING TRUST DATED 10/2/00 | LORNA DEE PHILLIPS TRUSTEE | 1122 5TH STREET | | | ALVA | OK | 73717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS LIVING TRUST DATED 10/2/00 | LORNA DEE PHILLIPS TRUSTEE | 3515 WEST OAK AVE | | | ENID | OK | 73703 | |
| PHILLIPS LIVING TRUST DTD 4-7-11 | | WILLIAM J. PHILLIPS (HSP), TRUSTEE | 1110 HUNTINGTON | | OKLAHOMA CITY | OK | 73116 | |
| PHILLIPS TRUST DTD 6-19-00 | | C/O JOHN L PHILLIPS ESQ | 12520 HIGH BLUFF DR STE 220 | | SAN DIEGO | CA | 92130 | |
| PHILLIPS UNIVERSITY INC | | P O BOX 2127 | | | ENID | OK | 73702-2127 | |
| Phillips, Barry Wayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PHILLIPS-MURRAY REV TR DTD 8/20/99 | | GAIL B PHILLIPS & JEFFREY S MURRAY TTEES | P.O. BOX 24657 | | NEW ORLEANS | LA | 70184 | |
| PHILOMENA B NUCKLES | | 518 PARK CENTER DRIVE | | | NASHVILLE | TN | 37205-3430 | |
| PHILOMENA M. WAHL TRUST | | PHILOMENA M. WAHL TRUSTEE | 3909 TAMARAC CT | | EDMOND | OK | 73703 | |
| PHILOMENA MARIE WAHL | | 3909 TAMARAC COURT | | | EDMOND | OK | 73003-3060 | |
| PHILS CREATIVE | | 16 S WILLOWOOD DR | | | YUKON | OK | 73099 | |
| PHILWELL INC | | 320 S BOSTON, SUITE 1910 | | | TULSA | OK | 74103-4734 | |
| PHOCION S PARK | | 8114 TRAIL SIDE DRIVE | | | HOUSTON | TX | 77040 | |
| PHOEBE ANN LUCE | | 19 GLENMEADOW CT | | | DALLAS | TX | 75225 | |
| PHOEBE BAKER | | 2634 W 68TH PLACE | | | TULSA | OK | 74132 | |
| PHOEBE BELTEAU | | P O BOX 941 | | | MONUMENT | CO | 80132 | |
| PHOENIX PETROCORP INC | | 6401 S CUSTER ROAD SUITE 130 | | | MCKINNEY | TX | 75070 | |
| PHOENIX PETROLEUM PARTNERS LLC | | 18208 PRESTON ROAD, SUITE D9 PMB 266 | | | DALLAS | TX | 75252 | |
| PHOENIX TESTING LLC | C/O THE FIRST NATIONAL BANK & TRUST CO CHICKASHA | PO BOX 1130 | | | CHICKASHA | OK | 73023-1130 | |
| PHROSO LAND & CATTLE CO LLC | | 50688 S COUNTY RD 235 | | | FAIRVIEW | OK | 73737 | |
| PHYLLIS A GREENE REVOCABLE TRUST | | PHYLLIS A GREENE TRUSTEE | C/O C RAYMOND WIGHT-TRUSTEE | 1096 PRAIRIE VIEW DR SW | HUTCHISON | MN | 55350 | |
| PHYLLIS A MITCHELL LIFE ESTATE | | 3517 WESLEY LANE | | | ENID | OK | 73703 | |
| PHYLLIS ANN ELLIS | | 321 CLAYTON TRAILS DRIVE | | | ELLISVILLE | MO | 63011 | |
| PHYLLIS ANN LOGSDON | | 1002 N 14TH ST | | | ENID | OK | 73701 | |
| PHYLLIS ANN MCDONALD | | 10113 PITT NORTHEAST | | | ALBUQUERQUE | NM | 87112 | |
| PHYLLIS ANN WILSON | | N4351 HILLTOP ROAD | | | ELAND | WI | 54427-9407 | |
| PHYLLIS AVANZINI | | 507 WEST COWLEY AVENUE | | | COALGATE | OK | 74538 | |
| PHYLLIS B HOLMBERG | | 23385 RD 126 | | | TULARE | CA | 93274 | |
| PHYLLIS B MORRIS | | 1475 BAECHTEL ROAD APT A3 | | | WILLITS | CA | 95490-4550 | |
| PHYLLIS BLISS | | 11890 COOLIDGE PLACE | | | LOS ANGELES | CA | 90066 | |
| PHYLLIS BONFY | | 73611 240TH ST. | | | ALBERT LEA | MN | 56007-6073 | |
| PHYLLIS C HALTOM | | H C 69 BOX 15 | | | WILMORE | KS | 67155 | |
| PHYLLIS C INDA | | 100 EAST FEDERAL STREET | | | SHAWNEE | OK | 74804 | |
| PHYLLIS C INDA LIVING TRUST | | PHYLLIS C & JOHN INDA TTEES | 100 EAST FEDERAL STREET | | SHAWNEE | OK | 74804-3704 | |
| PHYLLIS C RAHE & MAX N RAHE TRUST | | PHYLLIS C & MAX N RAHE TRUST | PO BOX 5404 | | EDMOND | OK | 73083 | |
| PHYLLIS DARLENE COBB ESTATE | | C/O PAIGE WILIAMS PERSONAL REP | 17 N W DEER RUN TRAIL | | LAWTON | OK | 73505 | |
| PHYLLIS DAUGHERTY | | 9635 N 2120 RD | | | BUTLER | OK | 73625 | |
| PHYLLIS FORTENBERRY | | 6508 PIEDMONT STREET | | | ODESSA | TX | 79762 | |
| PHYLLIS HARMON | | PO BOX 14623 | | | OKLAHOMA CITY | OK | 73113 | |
| PHYLLIS HAROLD | | 1916 ADAMS | | | TOPEKA | KS | 66607 | |
| PHYLLIS HESTER DECD | | 606 POINTSETTIA | | | PRESCOTT | AZ | 86303 | |
| PHYLLIS HEYLIGER | | 6831 E. FANFOL DRIVE | | | PARADISE VALLEY | AZ | 85253 | |
| PHYLLIS J & EUGENE R MEYER JT | | 2228 BRAXTON DR | | | WOODWARD | OK | 73801 | |
| PHYLLIS J DOSSER | | 9905 CR 505 | | | BRAZORIA | TX | 77422 | |
| PHYLLIS J DOZIER | | 1309 ESSEX GREEN | | | COLLEGE STATION | TX | 77845-8339 | |
| PHYLLIS J LYONS | | 1345 NAVAJO TRAIL | | | ALABASTER | AL | 35007 | |
| PHYLLIS J RAGLE | | 8026 SKYLINE DRIVE | | | ABILENE | TX | 79606 | |
| PHYLLIS J STURM | | 204 S KING STREET | | | ROBINSON | IL | 62454 | |
| PHYLLIS J. ENGLAND | | 3205 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| PHYLLIS JAN ROLLER | | 8208 PORT SAID ST | | | ORLANDO | FL | 32817 | |
| PHYLLIS JEAN ECKBLOOM | | 264 SHORT ST | | | LAKE MARY | FL | 32746-3538 | |
| PHYLLIS JEAN ROACH | | 8803 RENO ROAD WEST | | | EL RENO | OK | 73036 | |
| PHYLLIS JOAN SCARPELLA | | 5518 FOSSIL CT E | | | FT COLLINS | CO | 80525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS K PITTS | | 304 HILLSIDE | | | EL DORADO | KS | 67042 | |
| PHYLLIS KOLAR | | 16145 SW 59TH STREET | | | EL RENO | OK | 73036 | |
| PHYLLIS L WHITE | | 8503 LAVENHAM | | | SAN ANTONIO | TX | 78254 | |
| PHYLLIS LAKEY WELK | | 4308 S RETANA AVE | | | BROKEN ARROW | OK | 74011-1397 | |
| PHYLLIS LEWIS | | 5 HASSAYAMPA TRAIL | | | HENDERSON | NV | 89052 | |
| PHYLLIS M BRUNSTETER | | 909 BARNES AVE | | | ALVA | OK | 73717 | |
| PHYLLIS M JORDAN | | 1709 4TH AVENUE EAST | | | BRADENTON | FL | 33505 | |
| PHYLLIS M PRICE | | RT 1 BOX 81 | | | BALKO | OK | 73931 | |
| PHYLLIS M PRICE REVOCABLE TRUST | | ROUTE 1 BOX 81 | | | BALKO | OK | 73931 | |
| PHYLLIS M RUDD | | 5502 JOHN WAYNE RD | | | PERRY | OK | 73077 | |
| PHYLLIS M. DOWLING | | 1010 CHAUTAUQUA AVE | | | NORMAN | OK | 73072 | |
| PHYLLIS M. DOWLING | | 3120 S CALIFORNIA ST | | | MILWAUKEE | WI | 53207-2824 | |
| PHYLLIS MARIE MOSLEY DECD | | RONNIE WILKINSON | 8307 MANNING | | RAYTOWN | MO | 64138 | |
| PHYLLIS MILLER | | 6735 W 630 RD | | | CHOUTEAU | OK | 74337 | |
| PHYLLIS MONTROSE | | 420 ADAMS STREET APT. B | | | DENVER | CO | 80206 | |
| PHYLLIS N HULSIZER | | 1604 ASPEN STREET | | | BROOMFIELD | CO | 80020 | |
| PHYLLIS NELSON | | 25211 PARAMOUNT | | | TEHACHAPI | CA | 93561 | |
| PHYLLIS NINE | | RT 1 BOX 347 | | | LAVERNE | OK | 73848 | |
| PHYLLIS OLETA PEDIGO | | 106 N. 11TH | | | TONKAWA | OK | 74653 | |
| PHYLLIS PALASOTA | | 8676 TURKEY CREEK ROAD | | | COLLEGE STATION | TX | 77845-8026 | |
| PHYLLIS R ALLEN | | 721 NORTH GRAND AVENUE | | | EL RENO | OK | 73036 | |
| PHYLLIS R GUTHRIE | | 301 POST ROAD | | | WOODWARD | OK | 73801 | |
| PHYLLIS RAE TRELEAVEN | | C/O ALISON TRELEAVEN AIF | 2215 VOORHEES AVE APT. C | | REDONDO BEACH | CA | 90278 | |
| PHYLLIS ROCCO | | 9707 MASHBURN BLVD APT 2 | | | OKLAHOMA CITY | OK | 73162 | |
| PHYLLIS RUTH SMITH | | 2939 CORNELISON | | | WICHITA | KS | 67203 | |
| PHYLLIS SULLIVAN JONES | | 4820 96TH ST | | | LUBBOCK | TX | 79424 | |
| PHYLLIS T SHELTON TR DTD 8/6/90 | | PHYLLIS T SHELTON TTEE | 347 BUNKER HILL RD | | HOUSTON | TX | 77024-6400 | |
| PHYLLIS WEAVER PAYNE | | 8523 THACKERY STREET APT 8104 | | | DALLAS | TX | 75225-3925 | |
| PHYLLIS YVONNE MACMOY | | 11110 ENDICOTT LANE | | | HOUSTON | TX | 77035 | |
| PHYSICIANS IMMEDIATE CARE | | PO BOX 16285 | | | LOVES PARK | IL | 61111 | |
| PICKENS FINANCIAL GROUP | | 10100 N CENTRAL EXPY | STE 200 | | DALLAS | TX | 75231 | |
| Pickens, Monica Alicia | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PICKERILL LAW OFFICES PC | | PO BOX 2 | | | CLEVELAND | OK | 74020 | |
| Pickett, Michael W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PICKRELL ACQUISITIONS INC | | 100 S MAIN STE 505 | | | WIGHITA | KS | 67202-3738 | |
| PICMED | | 11014 E 51ST STREET | | | TULSA | OK | 74144 | |
| PIEDRA MINERALS LLC | | 5025 GAILLARDIA CORPORATE PL | SUITE D | | OKLAHOMA CITY | OK | 73142 | |
| PIEDRA PROPERTIES LTD | | 312 EAST ILLINOIS ST STE 1 | | | MIDLAND | TX | 79701 | |
| PIEDRAS PETROLEUM COMPANY | | ATTN BILL CUNNINGHAM | 1113 SOUTH SHUMARD DRIVE | | STILLWATER | OK | 74074 | |
| PIERCE ENERGY LLC | | LISA PIERCE | 1024 NW 71ST STREET | | OKLAHOMA CITY | OK | 73116 | |
| PIERCE H PURIFOY | | 1013 MILLER COUNTY RD 9 | | | FOUKE | AR | 71837 | |
| PIERCE LAMAR MEADOWS JR | | 505 BAYOU DRIVE | | | RICHMOND | TX | 77469 | |
| PIERCE MILLER | | PO BOX 3832 | | | SAN ANGELO | TX | 76902-3832 | |
| PIERCE MINERAL LLLP | | 2805 W 15TH AVENUE | | | AMARILLO | TX | 79102 | |
| PIERCE PRODUCTION COMPANY LLC | | P O BOX 2079 | | | MIDLAND | TX | 79702-2079 | |
| PIERCE STACY JR | | 609 COULTER | | | BRYAN | TX | 77803-4630 | |
| PIERRE LEMAN | | 117 PINEBROOK DR UNIT 1185 | | | WALESKA | GA | 30183 | |
| PIERSON H JACQUELIN | | 3922 ALBRIGHT AVE | | | LOS ANGELES | CA | 90066-5002 | |
| PIERSON LIVING TRUST DTD 3/1/13 | | RICHARD D & KATHLEEN S PIERSON TRUSTEES | C/O MEINDERS MANAGEMENT, INC | PO BOX 1330 | WOODWARD | OK | 73802 | |
| PIETRO CRESPI | | P O BOX 1490 | | | DALLAS | TX | 75221-0000 | |
| PIHI PARTNERSHIP | | 952 ECHO LANE SUITE 322 | | | HOUSTON | TX | 77024-2814 | |
| PIHI PARTNERSHIP | | ATTN TOM RUSSELL | PO BOX 405 | | HUNT | TX | 78024 | |
| PIKOTEK | | PO BOX 849116 | | | DALLAS | TX | 75284-9116 | |
| Pinckard, Kiley B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PINELLAS CO COMMUNITY FOUNDATION | | 5200 EAST BAY DRIVE SUITE 202 | | | CLEARWATER | FL | 33764 | |
| PINION ENERGY CO | | 15 E 5TH STREET SUITE 3625 | | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINION GROUP LLC | | P O BOX 52383 | | | TULSA | OK | 74152-0383 | |
| PINKSTON OIL PROPERTIES | | 500 N AKARD, SUITE 2970 | | | DALLAS | TX | 75201 | |
| PINKSTON RESOURCES, LTD. | | 500 N. AKARD, SUITE 2970 | | | DALLAS | TX | 75201 | |
| PINNACLE BUSINESS SYSTEMS | | PO BOX 5530 | | | EDMOND | OK | 73083-5530 | |
| PINNACLE ENERGY SERVICES LLC | | 9420 CEDAR LAKE AVE | | | OKLAHOMA CITY | OK | 73114 | |
| PINNACLE MATERIALS LLC | | PO BOX 296 | | | SULPHUR SPRINGS | TX | 75483 | |
| PINNACLE OIL COMPANY | | PO BOX 796 | | | MIDDLEBURG | VA | 20118 | |
| PINNACLE PROPANE | | 3410 NW LOOP 338 | | | ODESSA | TX | 79764 | |
| PINNACLE PROPANE | | PO BOX 309 | | | CARLSBAD | NM | 88220 | |
| PINNACLE PROTECTION | | 1001 E SLATON ROAD | | | LUBBOCK | TX | 79404 | |
| Pino, Erwin D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Pino, Evelin C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PINTAIL PRODUCTION CO INC(026040) | | 6467 SOUTHWEST BLVD | | | FORT WORTH | TX | 76132-2777 | |
| PINTAIL PRODUCTION COMPANY, INC | | 6467 SOUTHWEST BLVD. | | | FORT WORTH | TX | 76132 | |
| PIONEER CELLULAR | | PO BOX 839 | | | KINGFISHER | OK | 73750-0839 | |
| PIONEER CELLULAR | ATTN PATRICIA BOECKMAN | PO BOX 539 | | | KINGFISHER | OK | 73750 | |
| PIONEER COILED TUBING SERVICES LLC | | PO BOX 203674 | | | DALLAS | TX | 75320-3674 | |
| PIONEER COMMUNICATIONS | | 120 W. Kansas Ave. | | | Ulysses | KS | 67880 | |
| PIONEER COMMUNICATIONS | | PO BOX 707 | | | ULYSSES | KS | 67880-0707 | |
| PIONEER ELECTRIC COOPERATIVE INC | | 1850 W Oklahoma Ave | | | Ulysses | KS | 67880 | |
| PIONEER ELECTRIC COOPERATIVE INC | | PO BOX 369 | | | ULYSSES | KS | 67880-0369 | |
| PIONEER EXPLORATION LLC | | LOCKBOX 201788 | | | DALLAS | TX | 75320-1788 | |
| PIONEER FIRE & SAFETY | | 515 N 1ST | | | PONCA CITY | OK | 74601 | |
| PIONEER FIRE PROTECTION LLC | | 515 NORTH FIRST ST | | | PONCA CITY | OK | 74601 | |
| PIONEER FISHING & RENTAL SERVICES | | PO BOX 202561 | | | DALLAS | TX | 75320-2561 | |
| PIONEER HYDRAULICS LLC | | 2208 W SOUTH AVENUE | | | PONCA CITY | OK | 74601 | |
| PIONEER LONG DISTANCE INC | | 7th & Broadway | | | Kingfisher | OK | 73750 | |
| PIONEER LONG DISTANCE INC | | PO BOX 839 | | | KINGFISHER | OK | 73750-0839 | |
| PIONEER NATURAL RESOURCES USA INC | | PO BOX 840836 | | | DALLAS | TX | 75284-0836 | |
| PIONEER NATURAL RESOURCES USA INC | | PO BOX 840835 | | | DALLAS | TX | 75284-0835 | |
| PIONEER OILFIELD SERVICES LLC | C/O CAPITAL PARTNERS | PO BOX 1037 | | | CARLSBAD | CA | 92018-1037 | |
| PIONEER OILFIELD TRUCKING INC | | PO BOX 5774 | | | VICTORIA | TX | 77903 | |
| PIONEER RESOURCES PRODUCING LP | | P O BDX 840835 | | | DALLAS | TX | 75284-0835 | |
| PIONEER STEEL & TUBE CORP DBA | PIONEER PIPE | PO BOX 70069 | | | CHICAGO | IL | 60673-0069 | |
| PIONEER SURVEYING PLLC | | 205 WEST HARTFORD AVENUE STE 108 | | | PONCA CITY | OK | 74601 | |
| PIONEER TECHNOLOGY CENTER | ATTN CULINARY ARTS | 2101 N ASH | | | PONCA CITY | OK | 74601 | |
| PIONEER TELEPHONE COMPANY | | PO BOX 539 | | | KINGFISHER | OK | 73750-0539 | |
| PIONEER TELEPHONE COOPERATIVE INC | | 117 South Elm St | | | Mooreland | OK | 73852 | |
| PIONEER TELEPHONE COOPERATIVE INC | ATTENTION AR-PTC20 | PO BOX 839 | | | KINGFISHER | OK | 73750-0839 | |
| PIONEER WELL SERVICES LLC | | PO BOX 202563 | | | DALLAS | TX | 75320-2563 | |
| PIONEER WIRELINE SERVICES LLC | | PO BOX 202567 | | | DALLAS | TX | 75320-2567 | |
| PIP ENERGY V-80 ASSOCIATION | | 11 LITTLESPOINT RD | | | SWAMPSCOTT | MA | 01907 | |
| PIPE MAINTENANCE INC | | DEPT 102 | PO BOX 4988 | | HOUSTON | TX | 77210-4988 | |
| PIPECO SERVICES | | PO BOX 840280 | | | DALLAS | TX | 75284-0280 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPELINE INTEGRITY RESOURCES INC | | PO BOX 6916 | | | LONGVIEW | TX | 75608 | |
| PIPER L MAGALLANES | | 2055 MARIPOSA STREET | | | SEASIDE | CA | 93955 | |
| Pipes, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PIPS SERVICES LLC | | 1318 3RD STREET | | | WOODWARD | OK | 73801 | |
| PIRANHA BROTHERS BAND | | 3200 NW 62ND | | | OKLAHOMA CITY | OK | 73112 | |
| PIRANHA PARTNERS | | P O BOX 7483 | | | HOUSTON | TX | 77248-7483 | |
| PIRANHA PARTNERS (NPI) | | P O BOX 7483 | | | HOUSTON | TX | 77248-7483 | |
| PISECO OIL & GAS, INC. | | 1201 LOUISIANA STE 3350 | | | HOUSTON | TX | 77002 | |
| PIT STOP TIRE & SERVICE CENTER INC | | 1014 S 2ND STREET | | | CANADIAN | TX | 79014 | |
| PITCOCK TRUST DATED 8/11/2009 | | GARY R & MARY C PITCOCK TRUSTEES | 9801 RAMSEY ROAD | | YUKON | OK | 73099 | |
| PITMAN FAMILY TRUST 9/21/11 | | TONY KEVIN PITMAN & GINGER R PITMAN TRUSTEES | BOX 374 | | WAUKOMIS | OK | 73773 | |
| PITNEY BOWES | | P O BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PIXLEY COATING INC | | BOX 656 | | | VELMA | OK | 73491 | |
| PJ ENDRES BLISS | | 11547 COLLIDGE PLACE | | | LOS ANGELES | CA | 90066-1222 | |
| PJB REVOCABLE LIVING TRUST | PATRICIA J BENDER TRUSTEE | 3101 HICKORY STICK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| PLAINS MARKETING | | P.O. BOX 4648 | | | HOUSTON | TX | 77210-4648 | |
| PLAINS PRODUCTION INC | | 1601 E 19TH ST | | | EDMOND | OK | 73013 | |
| PLAINVIEW OIL AND GAS LLC | | 10443 N MAY AVE #611 | | | OKLAHOMA CITY | OK | 73120 | |
| PLAN B SERVICES & SOLUTIONS LLC | | 1308 E MEMPHIS ST | | | BROKEN ARROW | OK | 74012 | |
| PLAN B SERVICES & SOLUTIONS LLC | | 25 N LAWTON AVE | | | TULSA | OK | 74135-8703 | |
| PLAN B SERVICES & SOLUTIONS LLC | PERRYTON OFFICE PLAZA | P O BOX 698 | | | PERRYTON | TX | 79070 | |
| PLASTER & WALD CONSULTING CORP | | PO BOX 268822 | | | OKLAHOMA CITY | OK | 73126-8822 | |
| PLATFORM EVOLUTIONS LLC | | 516 WAR EAGLE LANE | | | YUKON | OK | 73099 | |
| PLATFORM EVOLUTIONS LLC | | 516 WAR EGAL LANE | | | YUKON | OK | 73099 | |
| PLATINUM INVESTMENTS LLC | | 3628 PRINCETON AVE | | | DALLAS | TX | 75205 | |
| PLATTS | | PO BOX 848093 | | | DALLAS | TX | 75284-8093 | |
| PLAYA PETROLEUM, INC. | | P.O. BOX 15247 | | | AMARILLO | TX | 79105 | |
| PLED BURNETT | | 2200 N WASHINGTON AVE | | | ELK CITY | OK | 73644 | |
| PLETCHER TRUST | | FIRSTBANK SOUTHWEST, N.A., TRUSTEE | PO BOX 929 | | PERRYTON | TX | 79070 | |
| PLEXUS FINANCIAL SERVICES LLC | | 21805 FIELD PARKWAY #300 | | | DEER PARK | IL | 60010 | |
| PLOW TECHNOLOGIES | | PO BOX 851012 | | | YUKON | OK | 73085-1012 | |
| PLPS INC | | PO BOX 56787 | | | HOUSTON | TX | 77256-6787 | |
| PLPS INC | | PO BOX 700 | | | PEARLAND | TX | 77588 | |
| PLS INC | | P O BOX 4987 | | | HOUSTON | TX | 77210-4987 | |
| PLUM CREEK TIMBERLANDS LP | | ATTN ENERGY & NATURAL RES | 5 CONCOURSE PARKWAY, STE 1650 | | ATLANTA | GA | 30328 | |
| PLUNK FARMS | | C/O GLEN D & DELMER R PLUNK | ROUTE 2 BOX 74 | | TURPIN | OK | 73950 | |
| PM HACKBARTH - OKLAHOMA REV TRUST | | C/O BANK OF OKLAHOMA - SUCC TTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| PM TRUCKING | | 1401 GRAND MESA DR | | | ODESSA | TX | 79761 | |
| PNG OPERATING COMPANY | | P O BOX 721424 | | | OKLAHOMA CITY | OK | 73172-1424 | |
| PNT MINERALS LLC | | PO BOX 2126 | | | BARTLESVILLE | OK | 74005 | |
| POAGE SERVICES LLC | | 120 W HWY 60 | PO BOX 457 | | VICI | OK | 73859 | |
| POCO MINERALS LLC | | P O BOX 601673 | | | DALLAS | TX | 75360-1673 | |
| POGAR PETROLEUM | | P O BOX 10095 | | | MIDLAND | TX | 79702 | |
| POISON SPIDER OIL CO LLC | | 1700 BROADWAY #1170 | | | DENVER | CO | 80290 | |
| POISON SPIDER OIL COMPANY LLC | | 475 17TH STREET | SUITE 900 | | DENVER | CO | 80202 | |
| Poisson, Kelly M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| POKA LAMBRO | | PO BOX 1340 | | | TAHOKA | TX | 79373-1340 | |
| POLAND MINERAL TRUST | | JANNA S POLAND TRUSTEE | PO BOX 121877 | | FORT WORTH | TX | 76121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLECAT PROPERTIES | | PO BOX 7483 | | | HOUSTON | TX | 77248-7483 | |
| POLESTAR SOFTWARE LLC | | 1050 E 2ND ST #109 | | | EDMOND | OK | 73034-5513 | |
| POLESTAR SOFTWARE LLC | | 12316A N MAY AVE SUITE 154 | | | OKLAHOMA CITY | OK | 73120-1044 | |
| POLLARD FARM LAND LLC | | 102 SOUTH VAN BUREN | | | ENID | OK | 73703 | |
| POLLOK ENERGY LLC | | PO BOX 106 | | | PURCELL | OK | 73080 | |
| POLLY ANNE RAIZEN REVOCABLE TRUST | | DEBORAH ANNE RAIZEN TRUSTEE | 8036 COBBLE CREEK CIRCLE | | POTOMAC | MD | 20854 | |
| POLLY ANNE RAIZEN REVOCABLE TRUST | | POLLY ANNE RAIZEN TRUSTEE | 8036 COBBLE CREEK CIRCLE | | POTOMAC | MD | 20854 | |
| POLLY DAWSON DOLINER | | 8808 OLD TOM WAY | | | RALEIGH | NC | 27613 | |
| POLLY E BUFORD | | 2402 ASHTON PL | APT 9D | | EL RENO | OK | 73036-2514 | |
| POLLY JEAN LUCAS | | 6805 CRINER ROAD | | | HUNTSVILLE | AL | 35802 | |
| POLLY NIXON PATER | | 3112 ARGONNE DR NW | | | ATLANTA | GA | 30305 | |
| POLO PROPERTIES TRUST UTA 6/20/05 | | ANDREW JANKO TRUSTEE | PO BOX 7555 | | MOORE | OK | 73153 | |
| POLY PIPE INC | | P O BOX 811 | | | WOODWARD | OK | 73802 | |
| POMEROY ENTERPRISES, INC | | 3618 WILLOW LAKE LANE | | | ENID | OK | 73703-1460 | |
| POMEROY FAMILY LIMITED PARTNERSHIP | | PO BOX 3466 | | | MIDLAND | TX | 79702 | |
| POMETA HALE | | P O BOX 664 | | | MARLOW | OK | 73055 | |
| PONCA CITY UTILITY AUTHORITY | | 516 East Grand Avenue | | | Ponca City | OK | 74601 | |
| PONCA CITY UTILITY AUTHORITY | | PO BOX 1450 | | | PONCA CITY | OK | 74602 | |
| PONCIANO HERNANDEZ | | PO DRAWER 996 | | | DONNA | TX | 78537 | |
| P-ONE PARTNERSHIP | | P O BOX 550 | | | BEAVER | OK | 73932 | |
| PONTCHARTRAIN NATURAL GAS SYSTEM | | PO BOX 4324 | | | HOUSTON | TX | 77210 | |
| PONY EXPRESS HOTSHOT | | PO BOX 1136 | | | TUTTLE | OK | 73089 | |
| POOL MORTGAGE COMPANY | | 227 CHICKASHA | | | CHICKASHA | OK | 73018 | |
| POOL NATURAL RESOURCES | | 19621 FM 1431 SUITE 404 | | | JONESTOWN | TX | 78645 | |
| POOR BOYS INSTRUMENT INC | BEAR WEIGHT INDICATORS | 631 E PANCAKE BLVD | | | LIBERAL | KS | 67901 | |
| POPEYE PARTNERS LLC | | 6175 MAIN STREET SUITE 250 | | | FRISCO | TX | 75034 | |
| POPPI & SUZANNE 1999 OIL PROPERTIES | | C/O GEORGE L. SARTAIN | 2222 S. UTICA PL SUITE 200 | | TULSA | OK | 74114-7002 | |
| PORTALES PETROLEUM CORPORATION | | P O BOX 5130 | | | FRISCO | TX | 75035 | |
| PORTER HEDGES LLP | | DEPT 510 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| PORTER R PARRIS | | 11706 DERMOTT | | | HOUSTON | TX | 77065-2824 | |
| PORTER RESOURCES LTD | | C/O JOSEPH H PORTER | P O BOX 266 | | ARCADIA | OK | 73007 | |
| PORTER ROYALTY LLC | | 6305 WATERFORD BLVD SUITE 430 | | | OKLAHOMA CITY | OK | 73118 | |
| PORTIA J SULLIVAN DECD | | 1047 ADAMS ST | | | WACO | TX | 76704-1652 | |
| POSSE ENERGY LTD | | P O BOX 4585 | | | HOUSTON | TX | 77210 | |
| POSSE ENERGY LTD | | 1 HOUSTON CENTER, | 1221 MCKINNEY, SUITE 3700 | | HOUSTON | TX | 77010 | |
| POST CONSTRUCTION CO | JOE POST | PO BOX 367 | | | SAYRE | OK | 73662 | |
| POST HOC LLC | | PO BOX 5371 | | | EDMOND | OK | 73083-5371 | |
| POST INDEPENDENT SCHOOL DIST | | PO DRAWER F | | | POST | TX | 79356 | |
| Post, Nicholas | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| POSTMASTER | | 107 E FRANKLIN AVENUE | | | WEATHERFORD | OK | 73096-5158 | |
| POSTMASTER | | BRITTON STATION-BR22-527 | | | OKLAHOMA CITY | OK | 73114 | |
| POSTMASTER | WEATHERFORD POSTAL OFFICE | P O BOX 9998 | | | WEATHERFORD | OK | 73096-9998 | |
| POTT CO OSU EXTENSION CENTER | | 14001 ACME ROAD | | | SHAWNEE | OK | 74804 | |
| POTT COUNTY DEVELOPMENT AUTHORITY | | 17508 BETHEL ROAD | | | SHAWNEE | OK | 74801 | |
| POTTAWATOMIE CO TREASURER | TAX ASSESSOR | 325 NORTH BROADWAY | | | SHAWNEE | OK | 74801-6957 | |
| POTTAWATOMIE COUNTY CLERK | | PO BOX 576 | | | SHAWNEE | OK | 74802 | |
| Pottawatomie County Treasurer | | 325 N. Broadway | | | Shawnee | OK | 74801-6957 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTTER FAMILY TRUST | | MARY ELLEN DUTTON, KAREN ANN FICK, AND | DIANA LYNN-DWYER-BERGERON CO-TRUSTEES | P O BOX 5337 | LACONIA | NH | 03247 | |
| POUNDS TRUST OF JUNE 1, 1992 | | DON CLARA & JOHN POUNDS TRUSTEES | 2475 C STREET | | SAN DIEGO | CA | 92102-2019 | |
| POWEL BRISCOE LLC | | 821 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| POWELL ASSETS II, LTD | | 2102 FAWN MEADOW LANE | | | RICHMOND | TX | 77406 | |
| POWELL LAND SERVICES INC | | PO BOX 2942 | | | TEXARKANA | TX | 75504 | |
| POWELL OIL, LLC | | 12942 CIMMARON ROAD | | | HEALDTON | OK | 73438 | |
| Powell, Michael Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Powell, Tarron | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| POWELLS SERVICE INC | | P O BOX 6 | | | ELK CITY | OK | 73648 | |
| POWER COMPONENTS & SUPPLY INC | | PO BOX 157 | | | FAIRVIEW | OK | 73737 | |
| POWER COMPRESSION LLC | C/O ARNOLD OIL PROPERTIES INC | 6816 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| POWER COMPRESSION LLC | C/O ARNOLD OIL PROPERTIES LLC | 5600 N MAY AVE STE 215 | | | OKLAHOMA CITY | OK | 73112 | |
| POWER EQUIPMENT & ENGINEERING INC | | 1739 WEST MAIN STREET | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER FAMILY REV TRUST 3-25-13 | | NATHAN & MARY A B POWER CO - TRUSTEES | 100 SUNLIGHT DR | | FREDRICK | MD | 21702 | |
| POWER HOLDINGS LLC | | ATTN SARAH POWER | 4831 S 69TH E AVE | | TULSA | OK | 74145 | |
| POWER INVESTMENTS LLC | | P O BOX 721059 | | | OKLAHOMA CITY | OK | 73172 | |
| POWER SERVICE INC | | PO BOX 2870 | | | CASPER | WY | 82602 | |
| POWERS LIVING TRUST UTA 5-1-03 | | DORIS WARE SUCCESSOR TRUSTEE | P O BOX 12 | | WATONGA | OK | 73772-0012 | |
| POWHATAN CARTER III | | P O BOX 516 | | | FORT SUMNER | NM | 88119-0516 | |
| POZO RICO PARTNERS LTD | | 900 NE LOOP 410 STE D 202 | | | SAN ANTONIO | TX | 78209 | |
| PPC OPERATING COMPANY LLC | | 10355 CENTREPARK DRIVE SUITE 100 | | | HOUSTON | TX | 77043 | |
| PPC OPERATING COMPANY LLC | PLANTATION PETROLEUM CO LLC | PO BOX 546 | | | FORT WORTH | TX | 76101-0546 | |
| PPDM ASSOCIATION | BANKERS HALL | PO BOX 22155 | | | CALGARY | AB | T2P 4J5 | Canada |
| PPI PARTNERSHIP LLLP | | P O BOX 3448 | | | DURANGO | CO | 81302 | |
| PPI TECHNOLOGY SERVICES LP | | 800 GESSNER SUITE 900 | | | HOUSTON | TX | 77024 | |
| PPS TRUCKING | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PR LIQUIDATING TRUST | MILO SEGNER LIQUIDATING TRUSTEE | 1412 MAIN ST SUITE 2400 | | | DALLAS | TX | 75202 | |
| PRADON CONSTRUCTION & TRUCKING INC | | PO BOX 14969 | | | ODESSA | TX | 79768 | |
| PRAIRIE FIRE COFFEE ROASTERS | | 10821 E 26TH STREET NORTH | | | WICHITA | KS | 67226 | |
| PRAIRIE QUEEN LLC | | 313 SW 103RD STREET | | | OKLAHOMA CITY | OK | 73139 | |
| PRAIRIE RESEARCH INSTITUTE | | 1816 SOUTH OAK STREET | | | CHAMPAIGN | IL | 61820 | |
| PRAIRIE SISTERS OIL COMPANY LLC | | C/O BOKF, NA DBA BANK OF OKLA, AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| PRAXAIR DISTRIBUTION INC | | PO BOX 120812 DEPT 0812 | | | DALLAS | TX | 75312-0812 | |
| PRAY WALKER | | 100 WEST 5TH STREET STE 900 | | | TULSA | OK | 74103-4292 | |
| PREBBLE L McCALLA TRUST | | STEPHEN R McCALLA TRUSTEE | 1782 COUNTY ROAD 1330 | | CHICKASHA | OK | 73018-7941 | |
| PRECISION ANALYSIS | | 29 COUNTRY ACRES RD | | | RIVERTON | WY | 82501 | |
| PRECISION COMPANY INC | | PO BOX 272851 | | | TAMPA | FL | 33688-2851 | |
| PRECISION DRILLING COMPANY LP | | 10350 RICHMOND AVENUE SUITE 700 | | | HOUSTON | TX | 77042 | |
| PRECISION DRILLING COMPANY LP | | PO BOX 202695 | | | DALLAS | TX | 75320-2695 | |
| PRECISION ENERGY SERVICES INC | | PO BOX 200698 | | | DALLAS | TX | 75320-0698 | |
| PRECISION ENERGY SERVICES INC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| PRECISION ENGINE SERVICE INC | | 1413 E MAIN ST | | | WEATHERFORD | OK | 73096 | |
| PRECISION FITTING & GAUGE CO | | DEPT 3653 | | | TULSA | OK | 74182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRECISION PRESSURE DATA INC | | PO BOX 8571 | | | MIDLAND | TX | 79708 | |
| PRECISION PUMP & COMP OF ODESSA INC | | P O BOX 12990 | | | ODESSA | TX | 79768-2990 | |
| PRECISION PUMPING UNIT SERVICE | | PO BOX 14821 | | | ODESSA | TX | 79768 | |
| PRECISION WIRELINE LLC | | 3007 NW 63RD, STE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| PREFERRED CONTAINMENT SERVICES | | 10712 S COTTONWOOD RD | | | PERKINS | OK | 74059 | |
| PREFERRED ENERGY INC FUND 88-1 | | 5270 RIVERDALE COURT | | | PLEASANTON | CA | 94588 | |
| PREFERRED PARTNERS LP | | 72 DEER PATH | | | DAHLONEGA | GA | 30533 | |
| PREFERRED PIPELINE CORP | | PO BOX 2326 | | | VICTORIA | TX | 77902 | |
| PREMIER DATA SERVICES INC | | 15000 W 64TH AVENUE | | | ARVADA | CO | 80007 | |
| PREMIER ELECTRIC MOTORS INC | | 5408 SCR 1200 | | | MIDLAND | TX | 79706-6925 | |
| PREMIER NATURAL RESOURCES II LLC | | c/oTRINITY RIVER ENERGY LLC | 15021 KATY FREEWAY STE 200 | | HOUSTON | TX | 77094 | |
| PREMIER NATURAL RESOURCES II LLC | | 15021 KATY FREEWAY STE 200 | | | HOUSTON | TX | 77094 | |
| PREMIER NATURAL RESOURCES II LLC | | 5727 SOUTH LEWIS SUITE 200 | | | TULSA | OK | 74105 | |
| PREMIER OPERATING COMPANY | | PO BOX 35984 | | | TULSA | OK | 74153-0984 | |
| PREMIER PIPE LLC | | PO BOX 840306 | | | DALLAS | TX | 75284-0306 | |
| PREMIER SUBMERGIBLE PUMP SERVICES LLC | | PO BOX 30768 | | | OKLAHOMA CITY | OK | 73140 | |
| PREMIERE INC | | PO BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| PRENTICE NAPIER & GREEN INC | | P O BOX 721424 | | | OKLAHOMA CITY | OK | 73172-1424 | |
| PRESBYTERIAN CHURCH FOUNDATION | | FARMERS NATIONAL CO - AGENT | P O 3480 | | OMAHA | NE | 68103 | |
| PRESBYTERIAN HEALTHCARE FOUNDATION | | P O BOX 26666 | | | ALBUQUERQUE | NM | 87125-6666 | |
| PRESIDIO NETWORKED SOLUTIONS INC | | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| PRESLEY & ASSOCIATES | | 2218 STONE POINTE COURT | | | STILLWATER | OK | 74074 | |
| PRESLEY C HUDSON | | PO BOX 515 | | | WHITEHOUSE | TX | 75791 | |
| Presley, Derek E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PRESSON FAMILY TRUST | | WALTER J & THERESA PRESSON TRUSTEES | 29716 S PINE VALLEY DR | | CATOOSA | OK | 74015-9747 | |
| PRESSURE CONTROL SPECIALTIES LLC | | PO BOX 80008 | | | LAFAYETTE | LA | 70598-0008 | |
| PRESTIDGE LAW FIRM PC | | 520 POINTE PARKWAY BLVD | | | YUKON | OK | 73099 | |
| PRESTIGE OILFIELD SERVICES | | PO BOX 541 | | | FOLLETT | TX | 79034 | |
| PRESTIGE OILFIELD SERVICES LLC | | PO BOX 541 | | | FOLLETT | TX | 79034 | |
| PRESTIGE WELL SERVICES INC | | PO BOX 4708 | | | WICHITA FALLS | TX | 76308-0708 | |
| PRESTON BOYD | | 4513 NW 25 PL | | | OKLAHOMA CITY | OK | 73127 | |
| PRESTON L THOMAS DECD | | MICHAEL THOMAS,POA | PO BOX 939 | | MEADE | KS | 67864-0939 | |
| PRESTON LEE PUGH | | 4521 BECKETT COURT | | | NORMAN | OK | 73072 | |
| PRESTON MINERALS INC | | THE THOMPSON COMPANY | 12225 GREENVILLE AVENUE, SUITE 440 | | DALLAS | TX | 75243 | |
| PRESTON W SMITH JR | | 607 E 27TH STREET | | | BRYAN | TX | 77803 | |
| PRESTON W SMITH SR | | P O BOX 1331 | | | DICKINSON | TX | 77539-1331 | |
| PRESTON WEST MADDEN | | P O BOX 12128 | | | LEXINTON | KY | 40580 | |
| PRESTWICK RESOURCES LLC | | P O BOX 7 | | | EL CAMPO | TX | 77437 | |
| PRIAM ENERGY COMPANY | | PO BOX 52590 | | | TULSA | OK | 74152-0590 | |
| PRICE LLC | | 312 ENCANTADO RIDGE CT NE | | | RIO RANCHO | NM | 87124 | |
| PRICE OIL AND GAS LTD | | 1225 KENILWORTH | | | OKLAHOMA CITY | OK | 73114 | |
| PRICE PROPERTIES INC | | VESS OIL CORPORATION | 1700 N WATERFRONT PKWY | BUILDING #500 | WICHITA | KS | 67206 | |
| PRICE ROYALTY COMPANY | | A LIMITED PARTNERSHIP | 1225 KENILWORTH | | OKLAHOMA CITY | OK | 73114 | |
| PRICE WELDING & SUPPLY | | 7425 MEMORIAL RD | | | LONE GROVE | OK | 73443 | |
| Price, Courtney M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE-VANCE PROPERTIES LLC | | 1846 GLENDALE AVE | | | BATON ROUGE | LA | 70808 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 952282 | | | DALLAS | TX | 75395-2282 | |
| PRIDE ENERGY COMPANY | | PO BOX 701950 | | | TULSA | OK | 74170-1950 | |
| PRIDE PUMP AND SUPPLY | | PO BOX 2003 | | | KILGORE | TX | 75663 | |
| PRIDE TRANSPORTATION LLC | | 39541 S COUNTY ROAD 198 | | | WOODWARD | OK | 73801 | |
| PRIMA OIL & GAS COMPANY | | 1099 18TH STREET | SUITE 400 | | DENVER | CO | 80202 | |
| PRIME HEALTHCARE SERVICES-PAMPA LLC | | 1950 N STEMMONS FRWY STE 5010 | FILE# 841083 | | DALLAS | TX | 75207 | |
| PRIME OPERATING COMPANY | | C/O PRIME OPERATING CO | 9821 KATY FREEWAY, SUITE 1050 | | HOUSTON | TX | 77024 | |
| PRIME OPERATING COMPANY | | ONE LANDMARK SQUARE | | | STAMFORD | CT | 06901 | |
| PRIME OPERATING COMPANY | | PO BOX 4730 MSC 100 | | | HOUSTON | TX | 77210-4730 | |
| PRIME ROYALTY COMPANY LLC | | 1313 CAMPBELL ROAD BLDG D | | | HOUSTON | TX | 77055-6429 | |
| PRIME TITLE & LEASING INC | | 620 N GRANT AV #507 | | | ODESSA | TX | 79761 | |
| PRIMEENERGY CORPORATION | | PO BOX 4927 MSC300 | | | HOUSTON | TX | 77210-4927 | |
| PRIMEENERGY MANAGEMENT CORPORATION | | PO BOX 4927 MSC300 | | | HOUSTON | TX | 77210-4927 | |
| PRIMEXX ENERGY PARTNERS LTD | | 4849 GREENVILLE AVE | SUITE 1600 | | DALLAS | TX | 75206 | |
| PRIMITIVE PETROLEUM INC | | 4514 ROBIN LANE | | | MIDLAND | TX | 79707 | |
| PRINCEPS PARTNERS INC | | C/O COLT RESOURCES CORPORATION | P O BOX 7167 | | BILLINGS | MT | 59103 | |
| PRINCESS THREE CORP | | 2400 STATE HIGHWAY 322 N | P O BOX 1983 | | HENDERSON | TX | 75653-1983 | |
| PRINCIPAL MUTUAL LIFE INS. COMPANY | | ATTN JEAN HIXSON, INV A & T COMM. | 711 HIGH STREET | | DES MOINES | IA | 50309-0350 | |
| PRINCIPAL TECHNOLOGIES INC | | 11600 BROADWAY EXTENSION STE 220 | | | OKLAHOMA CITY | OK | 73114 | |
| PRIORITY ARTIFICIAL LIFT SERVICES LLC | | PO BOX 54465 | | | NEW ORLEANS | LA | 70154-4465 | |
| PRISCILLA A GRICE | | PO BOX 402 | | | ST FRANCIS | KS | 67756 | |
| PRISCILLA BONNEAU | | UNKNOWN ADDRESS | | | | TX | | |
| PRISCILLA DAVIS GRAVELY | | 3510 ST JOHNS | | | DALLAS | TX | 75205 | |
| PRISCILLA F PRESSLEY LIVING TRUST | | PRISCILLA F PRESSLEY TRUSTEE | 11525 N MERIDIAN AVE #206 | | OKLAHOMA CITY | OK | 73120 | |
| PRISCILLA FRAN BLAIR | | 18901 CLEATON DR | | | EDMOND | OK | 73003 | |
| PRISCILLA LEDFORD DEES | | 2779 COUNTY ST 2769 | | | CEMENT | OK | 73017 | |
| PRISCILLA NELL ICE | | 572 SKYVIEW DRIVE | | | WATONGA | OK | 73772 | |
| PRISM CHALICE POWERS | | 910 E 8TH AVE #102 | | | DENVER | CO | 80212 | |
| PRISM ENERGY INC | | P O BOX 190 | | | GLENPOOL | OK | 74033-0190 | |
| PRISM RESOURCES LLC | | P O BOX 14739 | | | OKLAHOMA CITY | OK | 73113 | |
| PRIZE ENERGY RESOURCES INC | | 1700 LINCOLN STREET SUITE 1800 | | | DENVER | CO | 80203 | |
| PRIZE ENERGY RESOURCES LP | | #774031 | 4031 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4400 | |
| PRM 96 LLC | | P O BOX 702424 | | | DALLAS | TX | 75370-2424 | |
| PRO FIELD SERVICES INC | | PO BOX 525 | | | HALLETTSVILLE | TX | 77964 | |
| PROBE AKS INC | | 6824 N SAM HOUSTON PKWY W | | | HOUSTON | TX | 77064 | |
| PROCESS SYSTEMS | CAMERON SOLUTIONS INC | PO BOX 731413 | | | DALLAS | TX | 75373-1413 | |
| PROCESS SYSTEMS | PROCESS SYSTEMS | PO BOX 731413 | | | DALLAS | TX | 75373-1413 | |
| PROCK FAMILY LIVING TRUST | | DEAN AND LOUISE PROCK TRUSTEES | 3453 W WILSON CT | | CAMP VERDE | AZ | 86322 | |
| PRODUCERS AND REFINERS CORP | | P.O. BOX 1765 | | | ENID | OK | 73702 | |
| PRODUCERS GAS GATHERING,JV | | 3027 MARINA BAY DRIVE STE 205 | | | LEAGUE CITY | TX | 77573 | |
| PRODUCTION CONTROL SERVICES INC | | 3771 EUREKA WAY | | | FREDRICK | CO | 80516 | |
| PRODUCTION ENGINE & PUMP INC | | PO BOX 94421 | | | OKLAHOMA CITY | OK | 73143 | |
| PRODUCTION EQUIPMENT SALES & SERVICE | | PO BOX 3162 | | | MIDLAND | TX | 79702 | |
| PRODUCTION HOOKUP & MANAGEMENT INC | | PO BOX 60935 | | | LAFAYETTE | LA | 70596-0935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRODUCTION INLAND CREWS LLC | | 111 JARED DR | | | BROUSSARD | LA | 70518 | |
| PRODUCTION INLAND CREWS LLC | | 211 JARED DRIVE | | | BROUSSARD | LA | 70518 | |
| PRODUCTION PLUS PUMPING SERVICE INC | | PO BOX 676 | | | ELDORADO | TX | 76936 | |
| PRODUCTION PUMP A DXP COMPANY | | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| PRODUCTION SPECIALTY SERVICES INC | | PO BOX 3176 | | | MIDLAND | TX | 79702-3176 | |
| PRODUCTION STRING SERVICES LLC | | PO BOX 349 | | | ENID | OK | 73702-0349 | |
| PROFESSIONAL BASKETBALL CLUB LLC | | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | |
| PROFESSIONAL BASKETBALL CLUB LLC | TWO LEADERSHIP SQUARE | 211 N ROBINSON AVENUE SUITE 300 | | | OKLAHOMA CITY | OK | 73102 | |
| PROFESSIONAL DEVELOPMENT INSTITUTE | | 2301 HINKLE DR | | | DENTON | TX | 76201 | |
| PROFESSIONAL DIRECTIONAL | ENTERPRISES INC | PO BOX 677457 | | | DALLAS | TX | 75267-7457 | |
| PROFESSIONAL ENGINEERING CONSULTANT | S PA | PO BOX 92 | | | WICHITA | KS | 67201 | |
| PROFESSIONAL SPORTS CATERING | | 2 SOUTH MICKEY MANTLE DRIVE | | | OKLAHOMA CITY | OK | 73104 | |
| PROFESSIONAL SPORTS PUBLICATIONS | | 570 ELMONT ROAD DEPT 203 | | | ELMONT | NY | 11003 | |
| PROFESSIONAL VALUE INTERNET SVCS IN | DBA PROVALUE.NET | 801 S MAIN STE 1 | | | STILLWATER | OK | 74074 | |
| PROFIRE ENERGY INC | | 321 S 1250 W STE 1 | | | LINDON | UT | 84042-1677 | |
| PROFIT PRODUCERS LP | | ATTN R. MICHAEL RILEY | PO BOX 886 | | PERRYTON | TX | 79070-0886 | |
| PROFIT PRODUCTION, INC | | PO BOX 688 | | | LINDSAY | OK | 73052 | |
| PROFIT SHARING PLAN & TRUST | | ROGER L WILLIS TRUSTEE | 5009 JOHN TICER DR | | ALEXANDRIA | VA | 22304 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | P O BOX 3019 | | | MALVERN | PA | 19355 | |
| Progressive Waste Solutions of TX | | 2107 State Highway 135 N | | | Kilgore | TX | 75662-8933 | |
| Progressive Waste Solutions of TX | | P.O. Box 650592 | | | Dallas | TX | 75265-0592 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | FORT WORTH DISTRICT | PO BOX 650470 | | | DALLAS | TX | 75265-0470 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX INC | NORTHEAST TEXAS DISTRICT | PO BOX 650592 | | | DALLAS | TX | 75265-0592 | |
| PROHAUL TRANSPORTS LLC | | DEPT 320 | PO BOX 21568 | | TULSA | OK | 74121-1568 | |
| PROHAUL TRANSPORTS LLC | C/O ARTEXOMA LOGISTICS LLC | PO BOX 677605 | | | DALLAS | TX | 75267-7605 | |
| PRO-JECT CHEMICALS INC | | 1800 HUGHES LANDING BLVD STE 175 | | | THE WOODLANDS | TX | 77380 | |
| PRO-JECT CHEMICALS INC | | 6700 WOODLANDS PKWY STE 230-307 | | | THE WOODLANDS | TX | 77382 | |
| PROMCO INC | | P O BOX 151086 | | | CHEVY CHASE | MD | 20825-1086 | |
| PROMISE PETROLEUM | | 507 WEST TENNESSEE | | | MIDLAND | TX | 79701 | |
| PRONTO CHEMICAL SALES & SRVCS INC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| PROPANE SALES INC | | 14244 W CRESCENT DOVER ROAD | | | CRESCENT | OK | 73028 | |
| PROPETRO SERVICES INC | MAILCODE 5022 | PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| PRO-SEAL LIFT SYSTEMS INC | (PROTO MACHINE DOMESTIC SALES) | 211 STUBBLEFIELD LAKE ROAD | | | HUNTSVILLE | TX | 77340 | |
| PROSERVE USA | | 501 N MAGNOLIA AVE | | | ORLANDO | FL | 32801 | |
| PRO-TECH HARDBANDING SERVICES INC | | P.O. BOX 6920 | | | MOORE | OK | 73153 | |
| PROTECTION ONE ALARM MONITORING INC | | 14849 West 95th St | | | Lenexa, KS | MO | 66215 | |
| PROTECTION ONE ALARM MONITORING INC | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRO-TEK FIELD SERVICES LLC | | PO BOX 62600 | DEPARTMENT 1327 | | NEW ORLEANS | LA | 70162-2600 | |
| PRO-TEST INC | | 454 FM 1252 E | | | KILGORE | TX | 75662 | |
| PROTESTANT EPISCOPAL CHURCH FDN OF | | THE DIOCESE OF OKLAHOMA | 924 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| PROVEN RESERVES CORPORATION | | P O BOX 702424 | | | DALLAS | TX | 75370-2424 | |
| PROVEN RESERVES MANAGEMENT | | P O BOX 702424 | | | DALLAS | TX | 75870-2424 | |
| PROVIDENCE ENERGY JOINT VENTURE#3 | | 14860 MONTEFORT DRIVE STE 209 | | | DALLAS | TX | 75254 | |
| PROVIDENCE MINERAL TRUST | | J M NASH JR TRUSTEE | PO BOX 440783 | | HOUSTON | TX | 77244-0783 | |
| PROVIDENCE MINERALS LLC | | 16400 NORTH DALLAS PARKWAY SUITE 400 | | | DALLAS | TX | 75248 | |
| PROVIDENCE OIL & GAS CORP | | P O BOX 701828 | | | TULSA | OK | 74170 | |
| PROVIDENT ENERGY LTD | | P O BOX 41106 | | | HOUSTON | TX | 77241-1106 | |
| PROVIDENTIAL PROP LLC | | 910 NE CEMETERY ROAD | | | MINCO | OK | 73059 | |
| PRO-WARE LLC | | 3909 S 147TH ST STE 134 | | | OMAHA | NE | 68144 | |
| PROWLER TRANSPORTATION INC | | PO BOX 2030 | | | WEATHERFORD | OK | 73096 | |
| Prowler Transportation, Inc. | | 23937 East 1010 Road | | | Weatherford | OK | 73096 | |
| PRRS | | PO BOX 4823 | | | GREENWOOD VILLAGE | CO | 80155-4823 | |
| PRUDENT ENERGY LTD | | P O BOX 41106 | | | HOUSTON | TX | 77241-1106 | |
| PRUDENTIAL INS CO OF AMERICA 38445 | | C/O STEPHENS ENGINEERING | PO BOX 2249 | | WICHITA FALLS | TX | 76307 | |
| PRUITT PRODUCTION SERVICES INC | | PO BOX 808 | | | GIDDINGS | TX | 78942 | |
| PRUITT TOOL & SUPPLY CO INC | | PO BOX 181359 | | | FORT SMITH | AR | 72918 | |
| PRUITTS FRAC TANKS LLC DBA | TP SERVICES | PO BOX 6444 | | | BRYAN | TX | 77805 | |
| Prukop, Paul A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Prykryl, Nancy S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PTCI | | 2222 North Highway 64 | | | Guymon | OK | 73942 | |
| PTCI | | P O BOX 1188 | | | GUYMON | OK | 73942 | |
| PTERODACTYL TRUST | | JAMES M KESSLER TTEE | 253 29TH AVE | | SAN FRANCISCO | CA | 94121-1003 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | 1 Riverside Plaza | | | Columbus | OH | 43215 | |
| PUBLIC SERVICE CO OF OKLAHOMA | | PO BOX 24421 | | | CANTON | OH | 44701-4421 | |
| PUCKETT BODY SHOP | | PO BOX 523 | | | HEALDTON | OK | 73438 | |
| PUCKETT HOLDINGS LLC | | 5460 S QUEBEC ST STE 250 | | | GREENWOOD VILLAGE | CO | 80111 | |
| PUENTES POWER MANAGEMENT | | PO BOX 1112 | | | EL CAMPO | TX | 77437 | |
| Puffinbarger, Edward Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PUGH REALTY CO | | 2104 URBAN DALE | | | SHREVEPORT | LA | 71118 | |
| PULLMAN PETROLEUM INC | | R L HANIMAN | 2144 FOUNTAIN SQUARE | | FT WORTH | TX | 76107 | |
| PUMP SPECIALISTS LLC | | 15321 MIDWAY ROAD | | | SPRINGER | OK | 73458 | |
| PUMP SYSTEMS MANAGEMENT INC | | PO BOX 721927 | | | NORMAN | OK | 73070-8470 | |
| PUMPERS SUPPLY & EQUIPMENT CO INC | | P O BOX 246 | | | KNOX CITY | TX | 79529 | |
| PUMPING SERVICES LLC | | 1202 SAN JUAN | | | ROSWELL | NM | 88201 | |
| PUMPING UNIT SERVICE INC | | PO BOX 712 | | | LINDSAY | OK | 73052 | |
| PUMPKIN BUTTES LLC | | PO BOX 1989 | | | CASPER | WY | 82602 | |
| PUMPS OF OKLAHOMA INC | | PO BOX 1124 | | | OKLAHOMA CITY | OK | 73101 | |
| Punches, Troy A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| PURE EARTH RESOURCES INC | | 6714 TREVI CT | | | OKLAHOMA CITY | OK | 73116 | |
| PURNELL MORROW COMPANY | | 1116 ONE ENERGY SQUARE | 4925 GREENVILLE AVENUE | | DALLAS | TX | 75206 | |
| PURVIS OIL CORPORATION | | P O BOX 51990 | | | MIDLAND | TX | 79710-1900 | |
| PURVIS OPERATING COMPANY | | P O BOX 51990 | | | MIDLAND | TX | 79710 | |
| PURVIS OPERATING COMPANY | | PO BOX 51990 | | | MIDLAND | TX | 79710-1990 | |
| PUTNAM TANK CAR CORPORATION | | C/O MARY ROBOHN | 24 HAMLIN RD | | MAHOPAC | NY | 10541 | |
| PUUNANI LTD | | 326 E DEWEY PLACE | | | SAN ANTONIO | TX | 78212 | |
| PV CATTLE COMPANY | | C/O GLENDA WALL | 3402 S ASH | | PERRYTON | TX | 79070 | |
| PV EXPLORATION ORRI | | POOL | 400 WOODLAWN, STE 101 | | WICHITA | KS | 67208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PV VALVE | | PO BOX 40 | | | RATLIFF CITY | OK | 73481 | |
| PVR MIDSTREAM LLC | | PO BOX 116144 | | | ATLANTA | GA | 30368-6144 | |
| PXP PRODUCING COMPANY LLC | | ATTN REVENUE DEPARTMENT | 700 MILAM SUITE 3100 | | HOUSTON | TX | 77002 | |
| PYOTE WATER SYSTEMS II LLC | | 400 W ILLINOIS STE 950 | | | MIDLAND | TX | 79701 | |
| PYR ENERGY CORPORATION | | PO BOX 975078 | | | DALLAS | TX | 75397-5078 | |
| PYRAMID HOTSHOT SERVICES LLC | | PO BOX 122 | | | SPENCER | OK | 73084 | |
| PYRAMID OIL OF AMERICA INC | | W3604 700 CLUB DRIVE | | | LAKE GENEVA | WI | 53147 | |
| PYRAMID OIL OF AMERICA INC | | STANLEY KIELMAR | W3604-700 CLUB DRIVE | | LAKE GENEVA | WI | 53147 | |
| PYRAMID OIL OF AMERICA INC | C/O STANLEY KIELMAR | W3604-700 CLUB DRIVE | | | LAKE GENEVA | WI | 53147 | |
| PYRAMID TUBULAR PRODUCTS LP | | PO BOX 301604 | | | DALLAS | TX | 75303-1604 | |
| PYRITE INVESTMENTS | | PO BOX 272 | | | MIDLAND | TX | 79702 | |
| Q D FREEMAN | | INCORRECT ADDRESS | | | SANTA ROSA | CA | 95402 | |
| QC ENERGY RESOURCES | | 62660 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| QDC FAMILY HOLDINGS LLC | A COLORADO LIMITED LIABILITY COMPANY | 6035 W JEFFERSON AVENUE | | | DENVER | CO | 80235 | |
| QEP ENERGY COMPANY | | 1050 17TH ST., STE. 800 | | | DENVER | CO | 80265 | |
| QEP ENERGY COMPANY | | PO BOX 204033 | | | DALLAS | TX | 75320-4033 | |
| QEP ENERGY COMPANY | | PO BOX 204028 | | | DALLAS | TX | 75320-4028 | |
| QEP ENERGY COMPANY | ATTN REVENUE ACCOUNTING | 1050 17TH STREET, SUITE 500 | | | DENVER | CO | 80265 | |
| QEP ENERGY COMPANY | HEIDI WELCHER | P O BOX 45601 | | | SALT LAKE CITY | UT | 84145-0601 | |
| QEP ENERGY COMPANY ROYALTY SHARE | | 1050 17TH STREET SUITE 500 | | | DENVER | CO | 80265 | |
| QES LLC | | 3405 W 110TH ST S | | | JENKS | OK | 74037 | |
| QMH OIL & GAS LTD | | 730 17TH STREET SUITE 920 | | | DENVER | CO | 80202-3520 | |
| QPC3 LP | | PO BOX 10004 | | | MIDLAND | TX | 79702-7004 | |
| QRE OPERATING LLC | | 1401 MCKINNEY STREET | SUITE 2400 | | HOUSTON | TX | 77010 | |
| QUADRILLE ENERGY COMPANY LLC | | 2520 N W 61ST | | | OKLAHOMA CITY | OK | 73112 | |
| QUAIL CREEK COMPANIES | | 13831 QUAIL POINTE DRIVE | | | OKLAHOMA CITY | OK | 73134 | |
| QUAIL CREEK PETROLEUM MANAGEMENT CO | | 13831 QUAIL POINTE DRIVE | | | OKLAHOMA CITY | OK | 73134-1021 | |
| QUAIL CREEK ROYALTY LLC | | c/o XTO ENERGY INC | 810 HOUSTON ST | | FORT WORTH | TX | 76102 | |
| QUAIL LANDING | | 14200 N MAY AVE | | | OKLAHOMA CITY | OK | 73134 | |
| QUAIL LANDING APARTMENTS | ATTN JOHANNA POWELL | 14200 N MAY AVENUE | | | OKLAHOMA CITY | OK | 73134 | |
| QUAIL OIL COMPANY INC | | P O BOX 1356 | | | ARDMORE | OK | 73402 | |
| QUAIL OIL COMPANY INC (NPI) | | P O BOX 1356 | | | ARDMORE | OK | 73402 | |
| QUAIL TRUST | | JEANETTE WEBSTER - TRUSTEE | 308 EAST 16 | | CLAREMORE | OK | 74017 | |
| QUALITY AUTO PARTS | | 10950 HWY 76 | | | HEALDTON | OK | 73438 | |
| QUALITY ENGINEERING LLC | | PO BOX 851227 | | | YUKON | OK | 73085 | |
| QUALITY IRRIGATION INC | | PO BOX 6298 | | | EDMOND | OK | 73083-6298 | |
| QUALITY PAINT AND BLAST LLC | | 106 APACHE | PO BOX 91 | | RUSH SPRINGS | OK | 73082 | |
| QUALITY THIN SECTIONS | | 9835 E CELESTE DR | | | TUCSON | AZ | 85730 | |
| QUALITY WATER SERVICES | | 115 E HIGHLAND AVENUE | | | PONCA CITY | OK | 74601 | |
| QUALITY WATER SERVICES | | PO BOX 829 | | | PONCA CITY | OK | 74602 | |
| QUAM MANAGEMENT TRUST | | AMANDA FLEETWOOD MOORE DEAL - TRUSTEE | P O BOX 79231 | | HOUSTON | TX | 77279 | |
| QUANTUM ASPECT PARTNERSHIP LP | | QUANTUM RESOURCES MGMT AGENT | 1401 MCKINNEY STREET, SUITE 2400 | | HOUSTON | TX | 77010 | |
| QUANTUM RESOURCES MANAGEMENT LLC | | 1401 MCKINNEY STREET SUITE 2400 | | | HOUSTON | TX | 77010 | |
| QUANTUM RESOURCES MANAGEMENT LLC | | PO BOX 671509 | | | DALLAS | TX | 75267-1509 | |
| QUARLES INCOME TRUST | | 702 WATERVIEW LANE | | | TARPON SPRINGS | FL | 34689 | |
| QUARTER CIRCLE 11 LLLP | | PO BOX 1341 | | | DUNCAN | OK | 73534 | |
| QUARTZ ROYALTY LLC | | PO BOX 1433 | | | CHICKASHA | OK | 73023 | |
| QUASAR ENERGY SERVICES INC | | 3288 FM 51 | | | GAINESVILLE | TX | 76240-0208 | |
| QUATRO D EXPLORATION LP | | 615 N UPPER BROADWAY SUITE 1900 | | | CORPUS CHRISTI | TX | 78477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUATRO INVESTMENT COMPANY | | MARK MOODY - NATIONS BANK | 901 MAIN | 11TH FLOOR | DALLAS | TX | 75202 | |
| QUBEDOCS LIMITED | | PO BOX 8088 | | | AUCKLAND | | 01150 | New Zealand |
| QUEBIT CONSULTING LLC | | PO BOX 713 | | | KATONAH | NY | 10536 | |
| QUEBIT CONSULTING LLC | C/O WELLS FARGO BUSINESS CREDIT | PO BOX 823424 | | | PHILADELPHIA | PA | 19182-3424 | |
| QUESTA ENERGY CORPORATION | | P O BOX 50968 | | | AMARILLO | TX | 79159-0968 | |
| QUETHA STEWART | | RR 1 BOX 283A | | | DUNCAN | OK | 73533 | |
| QUICK CONNECTORS INCORPORATED | | 5226 BRITTMOORE | | | HOUSTON | TX | 77041 | |
| QUICK MOVERS LLC | | 1710 W WILLOW RD STE 200 | PO BOX 1112 | | ENID | OK | 73702 | |
| QUICK PUMP SERVICE LLC | | PO BOX 813 | | | HENNESSEY | OK | 73742 | |
| QUICK TRANSPORT OF ARKANSAS LLC | | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| QUIEN SABE CORPORATION | | PO BOX 1486 | | | ARDMORE | OK | 73402 | |
| QUIENTESA ROYALTY LP | | 508 WEST WALL AVENUE #500 | | | MIDLAND | TX | 79701 | |
| QUIK PRINT | | 401 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| QUIMBY INC | | P O BOX 1 | | | PLAINS | TX | 79355 | |
| QUINCY LOWRY BEALL | | 931 CHEROKEE TRL | | | SAPPHIRE | NC | 28774-8639 | |
| QUINCY QUENTIN RAYBON | | PO BOX 658 | | | EDNA | TX | 77957 | |
| QUINN PUMPS INC | | BOX 672 | | | MIDLAND | TX | 79702-0672 | |
| QUINN PUMPS INC | | PO BOX 677347 | | | DALLAS | TX | 75267-7347 | |
| QUINTIN & CARRIE LOU FAM LTD PSHP-L | | PO BOX 1509 | | | ARDMORE | OK | 73402-1509 | |
| QUINTIN LITTLE CO INC | | P O BOX 1509 | | | ARDMORE | OK | 73402 | |
| QUINTIN LITTLE CO INC | | AGENT FOR REVENUE DISTRIBUTION | PO BOX 1509 | | ARDMORE | OK | 73402 | |
| QUINTIN LITTLE COMPANY ORRI ACCT | | P O BOX 1509 | | | ARDMORE | OK | 73402 | |
| QUIS-TECH INC | | P.O. BOX 97 | | | WATONGA | OK | 73772 | |
| QUOC-ANH V NGUYEN DO | | 19509 CHESTERMERE CIR | | | EDMOND | OK | 73012 | |
| R & A MOORE INC | | P O BOX 2258 | | | WEATHERFORD | TX | 76086 | |
| R & D GAUGING INC | | PO BOX 969 | 406 N TEXAS AVENUE | | FREER | TX | 78357 | |
| R & D VACUUM SERVICE INC | | PO BOX 531 | | | ANDREWS | TX | 79714 | |
| R & G INVESTMENT CO | | ATTN BOKF, NA - MINERAL MANAGEMENT | 9520 N MAY AVE SUITE 200 | | OKLAHOMA CITY | OK | 73120 | |
| R & J ARCHER PETROLEUM LLC | | 6153 N MATTOX RD | | | KANSAS CITY | MO | 64151 | |
| R & J ROYALTY CORP | | P O BOX 23 | | | YALE | OK | 74085 | |
| R & R TELECOM INC | | P O BOX 695 | | | MUSTANG | OK | 73064 | |
| R & R WELL SERVICE INC | | PO BOX 1805 | | | WOODWARD | OK | 73802 | |
| R & S HYDRO-TESTERS | | PO BOX 116 | | | HENNESSEY | OK | 73742 | |
| R & W OILFIELD SERVICE LLC | | PO BOX 198 | | | VICI | OK | 73859 | |
| R A & ANNA EVERETT JTS | | 1401 MISSISSIPPI | | | CHICKASHA | OK | 73018 | |
| R A BAUR ESTATE - ANN S BAUR TRUST | MS NYC20-0103 | C/O DEUTSCHE BANK TRUST CO.TRSTEE | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| R A HEFNER TRUST #2 | | PO BOX 5250 | | | EDMOND | OK | 73083-5250 | |
| R A HEFNER TRUST #3 | | W J HEFNER TTEE | PO BOX 2177 | | OKLAHOMA CITY | OK | 73101-2177 | |
| R A MACDONNELL COMPANY | | C/O RAYMOND KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| R A THREADGILL JR ED TRUST | | PO BOX 466 | | | VAN BUREN | AR | 72956 | |
| R ALAN RUDY TRUST U/W OF I RUDY | | R ALAN RUDY & SOL KOBB CO-TRUSTEES | 917 FRONT ST., STE. 210 | | LOUISVILLE | CO | 80027 | |
| R AUSTIN BARD | | 135 SOUTH LASALLE STREET, SUITE 2320 | | | CHICAGO | IL | 60603 | |
| R B ADAMS MINERALS LLC SEE 092112 | | 6012 RIVERVIEW WAY | | | HOUSTON | TX | 77057-1436 | |
| R B BACKHOE SERVICES | | PO BOX 272 | | | KERMIT | TX | 79745-1602 | |
| R B HOLTON INC | | PO BOX 667 | | | PERRYTON | TX | 79070 | |
| R B McCULLAR | | PO BOX 644 | | | DISNEY | OK | 74340-0644 | |
| R BARNEY SHIELDS | | P O BOX 7554 | | | DALLAS | TX | 75209 | |
| R BRYAN WALLER | | 1616 EAST 19TH ST STE 202 | | | EDMOND | OK | 73013 | |
| R C HOELSCHER | | 304 WEST 3RD ST | | | HEREFORD | TX | 79045 | |
| R C JOHNSON III TRUST | | 2834 BOWIE STREET | | | AMARILLO | TX | 79109 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R C JOHNSON JR LP | | PROPERITY BANK - TRUST DEPT | ATTN MARION BRYANT | 1401AVENUE Q | LUBBOCK | TX | 79401-3819 | |
| R C L COMPANY | | 12006 CHATAM LANE | | | HOUSTON | TX | 77024 | |
| R C MCCLURE | | 216 OYSTER CREEK DRIVE | | | LAKE JACKSON | TX | 77566 | |
| R C OPERATING LLC | | 4213 CHASE CIRCLE | | | YUKON | OK | 73099 | |
| R C TAYLOR OPERATING COMPANY LLC | | 5661 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| R CLARK TAYLOR | | 5661 N CLASSEN | | | OKLAHOMA CITY | OK | 73118 | |
| R CLARK TAYLOR LIV TR DTD 6/1/1984 | | R CLARK TAYLOR TTEE | 5661 N CLASSEN BLVD | | OKLAHOMA CITY | OK | 73118 | |
| R CONSTRUCTION COMPANY INC | | P O BOX 189 | | | BUFFALO | TX | 75831-0189 | |
| R CRAIG SQUIRE | | 4204 VALLEY MEADOW RD | | | ENCINO | CA | 91436 | |
| R D DAVIS & ASSOCIATES LLC | | 5733 NW 132ND STREET | | | OKLAHOMA CITY | OK | 73142 | |
| R D GOODRICH ASSET PARTNERS LP | | PLAINSCAPITAL BANK, AGENT | 3707 CAMP BOWIE BLVD, STE 220 | | FORT WORTH | TX | 76107 | |
| R D JONES INC | | P O BOX 960155 | | | OKLAHOMA CITY | OK | 73196-0155 | |
| R D RAWN AKA RUSELL D RAWN DECD | | DOUGLAS R RAWN, AIF | 4224 FOREST DALE DRIVE | | LITTLE ROCK | AR | 72223 | |
| R DALE MCCORMICK | | 2800 SOUTH GEORGE STREET | | | YORK | PA | 17403 | |
| R DEAN HAWN INTERESTS | | 3030 LBJ FRWY STE 1640 LB 31 | | | DALLAS | TX | 75234-7781 | |
| R DEAN HUMPHREY | | AND WINIFRED HUMPHREY | RT 1 BOX 120 | | TEXHOMA | OK | 73949 | |
| R DON PERRY | | 1400 COUNTRY MEADOWS DR | | | BEDFORD | TX | 76021-3459 | |
| R E & GENEVA MELSON FAMILY TRUST | DATED 7/15/98, R E & GENEVA MELSON TRUSTEES | 23316 EAST 6OO RD | | | HENNESSEY | OK | 73742 | |
| R E BLAIK INC | | 1616 E 19TH ST STE 201 | | | EDMOND | OK | 73013-6675 | |
| R E MARTIN OIL COMPANY | | 2400 AUGUSTA DRIVE SUITE 355 | | | HOUSTON | TX | 77057 | |
| R E PUCKETT | | 5460 S QUEBEC ST | SUITE 250 | | GREENWOOD VILLA | CO | 80111 | |
| R E TYLER | | 5010 NINA LEE LANE | | | HOUSTON | TX | 77092 | |
| R EARLENE LOGAN | | 1717 DENA DR | | | EDMOND | OK | 73003 | |
| R ELAINE GUNLUND | | 10825 S. WEST AVE F | | | FRESNO | CA | 93706 | |
| R F BEAUCHAMP | | 151 KALMUS DRIVE SUITE B150 | | | COSTA MESA | CA | 92626 | |
| R F NELSON JR TRUST | | MARJORIE RIETTINI TRUSEE | 110 RIDGE ROAD | | KERRVILLE | TX | 78028 | |
| R G ATHEY TRUST | | FBO JEAN M GOOD | C/O BOK AGENT | PO BOX 1588 | TULSA | OK | 74101 | |
| R G BERRY COMPANY | | 6 EAST 5TH STREET SUITE 505 | | | TULSA | OK | 74103-4441 | |
| R G BERRY LLC | | 6TH EAST 5TH STREET SUITE 505 | | | TULSA | OK | 74103 | |
| R G LOWRY LLC | | PHILTOWER BUILDING | 427 S BOSTON AVE STE 306 | | TULSA | OK | 74103-4108 | |
| R GREGORY PITZER | | 1311 W WALKER | | | BRECKENRIDGE | TX | 76424 | |
| R H BAILLIO JR | | 601 TEETSHORN | | | HOUSTON | TX | 77009 | |
| R H FERGUSON DECD | | 209 DOGWOOD DRIVE | | | SHREVEPORT | LA | 71105 | |
| R H FORD & COMPANY | | PO BOX 906 | | | CHICKASHA | OK | 73018 | |
| R H MCCRORY | | 1101 B STREET NW | | | ARDMORE | OK | 73401 | |
| R H SMISER 1999 REV TR (NPI) | | R H SMISER, JR & M V SMISER, TTEE | P O BOX 60731 | | OKLAHOMA CITY | OK | 73146 | |
| R H SMISER 1999 REV TRUST | | R H SMISER, JR & M V SMISER, TTEE | P O BOX 60731 | | OKLAHOMA CITY | OK | 73146 | |
| R HORACE MOORE DECD | | 303 KINGSTON RD | | | GREENVILLE | TX | 75401 | |
| R J EDWARDS TRUST | | C/O EDWARDS MILLER JUMBO | 3814 AUBURN LANE | | NASHVILLE | TN | 37215 | |
| R J GARDNER | | 30 NASSAU DRIVE | | | METAIRIE | LA | 70005 | |
| R J HOLMGREEN EXECUTOR | | 707 EAST 31ST STREET | | | BRYAN | TX | 77803-4606 | |
| R J METZ | | 3211 AMARILLO BLVD WEST | | | AMARILLO | TX | 79106 | |
| R J WELDER JR | | C C WELDER | 115 E TRAVIS SUITE 900 | | SAN ANTONIO | TX | 78205 | |
| R JOHN PEPPER | | 5519 FIELDWOOD DR | | | HOUSTON | TX | 77056 | |
| R K PINSON & ASSOCIATES LLC | | 10201 BUFFALO RIDGE ROAD | | | EDMOND | OK | 73025 | |
| R KIRK WHITMAN | | 100 PARK AVENUE, SUITE 1020 | | | OKLAHOMA CITY | OK | 73102 | |
| R L & KATHLEEN JURECKA | | 601 FM 955 | | | FAYETTEVILLE | TX | 78940 | |
| R L & KATHLEEN OWENS | | 136 HICKORY HILL ST. | | | YUKON | OK | 73099 | |
| R L ADAIR INC | | 3037 NW 63RD, #275 W | | | OKLAHOMA CITY | OK | 73116 | |
| R L BABEL | | 510 BORTH 3RD STREET | | | CHICKASHA | OK | 73018 | |
| R L BOLIN PROPERTIES LTD | | 4245 KEMP BLVD #316 | | | WICHITA FALLS | TX | 76308 | |
| R L CODAY DBA RLC WELDING | | PO BOX 559 | | | ALVA | OK | 73717 | |
| R L IRELAND III ESTATE | | NEIL BROWN | H&I ADVISORS INC | 1422 EUCLID AVE SUITE 1150 | CLEVELAND | OH | 44115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R L MARCH III | | 1411 ASPEN | | | DUNCAN | OK | 73533 | |
| R L McKNIGHT | | P O BOX 82 | | | ENID | OK | 73702-0082 | |
| R L MITCHELL DECD | | ROSA MARIE MITCHELL POWER OF ATTORNEY | 921 OAK MEADOW | | DRIPPING SPRINGS | TX | 78620 | |
| R L PITTMAN & BARBARA M PITTMAN JT | | 6525 NW 115TH STREET | | | OKLAHOMA CITY | OK | 73162-2932 | |
| R L PITTMAN TRUST DATED 1-17-12 | | MARGARET ANGELA NIEVAR TRUSTEE | 6525 N W 115TH STREET | | OKLAHOMA CITY | OK | 73162 | |
| R L RAY LTD | | PO BOX 689 | | | TYLER | TX | 75710-0689 | |
| R L SCOTT FAMILY TRUST | | TWO LEADERSHIP SQUARE, STE 1525 | 211 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| R L SCOTT OF OKLAHOMA CITY | | P O BOX 1028 | | | DOUGLAS | AZ | 85607 | |
| R L SIAS | | 5653 N PENNSLYVANIA AVE | | | OKLAHOMA CITY | OK | 73112 | |
| R LARRY JOHNSON | | 7359 TX HWY 154 SOUTH | | | SULPHUR SPRINGS | TX | 75482 | |
| R LEONARD LANNING | | UNKNOWN ADDRESS | | | | OK | | |
| R LYNN TEETER | | P O BOX 808 | | | ULYSSES | KS | 67880 | |
| R M COKER | | 19 SAINT ANDREWS LN | | | EUREKA SPRINGS | AR | 72631-5335 | |
| R M CROUT | | C/O ELITE BUSINESS SERVICE | 761 BOCAGE LN | | MANDEVILLE | LA | 70471 | |
| R M L DYKES | | 11171 W 17TH | APT 1-308 | | LAKEWOOD | CO | 80215 | |
| R M NEUNDORF LIFE TENNANT | | 3190 E 33RD STREET | | | TULSA | OK | 74105 | |
| R MACE HOLMAN JR | | BOX 1414 | | | DOTHAN | AL | 36302 | |
| R MARK McCOLLOUGH ESTATE | | MICHAEL J MCCOLLOUGH -PR | PO BOX 715 | | PRYOR | OK | 74362 | |
| R NEAL JACOBS AND | | KARISA N JACOBS | 8 PALM | | YUKON | OK | 73099 | |
| R P FULLER ESTATE | | P O BOX 2454 | | | LUBBOCK | TX | 79408 | |
| R PAUL RICKER | | 1373 S 1ST ST | | | LOUISVILLE | KY | 40208 | |
| R PHILLIP PRUITT FAMILY INT LLC | | 205 NW 63RD ST SUITE 140 | | | OKLAHOMA CITY | OK | 73116 | |
| R R & F L COOK LIVING TRUST | | ROY R COOK & FRANCES L COOK TRUSTEES | PO BOX 397 | | MARTINDALE | TX | 78655 | |
| R R HERRELL PROPERTIES LTD | | PO BOX 52108 | | | MIDLAND | TX | 79710 | |
| R R LONDOT | | P.O. BOX 1570 | | | FOLSOM | LA | 70437 | |
| R S & ALBERTA CORBIN JT DECD | | 1941 TRUMBULL | | | CHICAGO | IL | 60623 | |
| R S BLACK | | PO BOX 6218 | | | CORPUS CHRISTI | TX | 78466 | |
| R S V P ANSWERING SERVICE | | 501 W EDMOND ROAD | | | EDMOND | OK | 73003 | |
| R SCOTT RUTHERFORD | | 304 HOSKINS TRAIL | | | BOERNE | TX | 78006 | |
| R STANLEY DELONG | | P O BOX 357 | | | HARRAH | OK | 73045 | |
| R STEPHEN MORRIS | | PO BOX 415 | | | ANDALE | KS | 67001 | |
| R TRENT MORRIS | | 6212 E 72ND ST # 819 | | | TULSA | OK | 74136 | |
| R V RORABAUGH | | 3739 E 59TH ST | | | TULSA | OK | 74135 | |
| R V STAFFORD | | 118 MORTON MILL CIR | | | NASHVILLE | TN | 37221-6715 | |
| R V VANHATTEM JR | | 27115 DUTTON RD | | | BEECHER | IL | 60401 | |
| R W BROWN | | PO BOX 332 | | | WHEELOCK | TX | 77882 | |
| R W BYRAM AND COMPANY | | 25 N MAIN ST | | | ELGIN | TX | 78621 | |
| R W BYRAM AND COMPANY | | P O BOX 1867 | | | AUSTIN | TX | 78767 | |
| R W KAMPRATH DECD | | UNKNOWN ADDRESS | | | | TX | | |
| R W MCILVAIN JRTESTAMENTARY TRUST A | | BANK ONE | PO BOX 2605 TX 1-1315 | | FT. WORTH | TX | 76113 | |
| R W MCILVAIN JRTESTAMENTARY TRUST B | | NORTHERN TRUST BANK TRUSTEE | PO BOX 226270 | | DALLAS | TX | 75222 | |
| R W MILDRED SAYRE | | RT 1 | | | TEXHOMA | OK | 73949 | |
| R W SIGMON | | P.O. BOX 574 | | | WHITE OAK | TX | 75693 | |
| R ZACHARY TONROY | | P O BOX 376 | | | JACKSONVILLE | TX | 75766 | |
| R&G INVESTMENT | | SEE R&G200 | 2621 NW 59TH | | OKLAHOMA CITY | OK | 73112-7110 | |
| R&L HYDROSTATIC TUBING TESTING LLC | | PO BOX 1107 | | | ENID | OK | 73702 | |
| R&L HYDROSTATIC TUBING TESTING LLC | C/O COMMERCIAL BILLING SERVICE | PO BOX 2201 | | | DECATUR | AL | 35609-2201 | |
| R&R BLACK LLC | | C/O MARKS & ROUND | 7312 N MACARTHUR | | OKLAHOMA CITY | OK | 73132 | |
| R&R ROUSTABOUT SERVICES LLC | | PO BOX 253 | | | RINGWOOD | OK | 73768 | |
| R. A. BOWERS, JR. | | P.O. BOX 444 | | | CALDWELL | TX | 77836 | |
| R. BRANNAN AND SONS | | PO BOX 1514 | | | GAINSVILLE | TX | 76241-1514 | |
| R. Brent Blackstock | Brent Blackstock, PLC | Mid-Continent Tower | 5th Floor | 401 So. Boston Ave | Tulsa | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R. D. BRECHEISEN | | P.O. BOX 277 | | | WYANDOTTE | OK | 74370-0277 | |
| R. DANIEL ROBINS & LORETTA F. | | 2800 KIRBY DR APT B715 | | | HOUSTON | TX | 77098 | |
| R. E. GUEST | | DBA R.E. GUEST, OIL PRODUCER | C/O GUEST PETROLEUM, INC. | P.O. BOX 805 | EDMOND | OK | 73083 | |
| R. H. VENABLE PROPERTIES, LTD | | 5949 SHERRY LANE, STE 1400 | | | DALLAS | TX | 75225 | |
| R. J. RAYMOND | | 1117 MCCONNELL DRIVE | | | YUKON | OK | 73099 | |
| R. JAMES UNRUH | | 2927 S. QUAKER | | | TULSA | OK | 74114 | |
| R. O. WEIMER | | 5216 ANTARES CT | | | ATLANTIC BEACH | FL | 32233 | |
| R. W. WORTHAM, III TRUST | | 2210 WESTGATE ST | | | HOUSTON | TX | 77019 | |
| R.C. BRADLEY, TRUSTEE | | 3208 ROCK HOLLOW RD | | | OKLAHOMA CITY | OK | 73120 | |
| R.C. CUNNINGHAM (NPI) | | 1440 GLENBROOK | | | OKLAHOMA CITY | OK | 73118 | |
| R.D. LYNCH | | 6913 HARVEY LANE | | | PLANO | TX | 75023-1350 | |
| R.E. MATHIS | | 3010 CLAY TRAIL | | | CORINTH | TX | 76210 | |
| R.M. COKER | | 19 SAINT ANDREWS LN | | | HOLIDAY ISLAND | AR | 72631-5335 | |
| R.R. DONNELLEY RECEIVABLES INC | | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| R/A Billy Sharber | Billy Jack Sharber Operating, LLC | Rt. 2, Box 289A | | | Konowa | OK | 74849 | |
| R/A Chris Teape | ABC Oil Company, Inc. | 624 W. Independence | Suite 102 | | Shawnee | OK | 74801 | |
| R/A Emral Guinn | The Guinn Company, LLC | Rt. 1, Box 226 | | | Asher | OK | 74826 | |
| R/A Jerry Wilson | Transpo Energy, LLC | 330 W. Gray Street | Suite 140 | | Norman | OK | 73069 | |
| R/A John E. Lee, III | Phoenix Oil & Gas, Inc. | 1800 Canyon Park Circle | Suite 201 | | Edmond | OK | 73013 | |
| R/A Kristen Thelander | American Exploration Company, Inc. | 7322 Southwest Freeway | Suite 2030 | | Houston | TX | 77074 | |
| R/A Todd G. Laney | Great Plains Operating, LLC | 611 South Main Street | Suite 400 | | Grapevine | TX | 76051 | |
| R12 FLOWING SERVICES LLC | | 16552 N 1770 RD | | | GOULD | OK | 73544 | |
| R12 FLOWING SERVICES LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| R3 II, LLC | | A COLORADO LIMITED LIABILITY CO | 1141 N. ROBINSON AVENUE | SUITE 301 | OKLAHOMA CITY | OK | 73103 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | CENTRAL/GULF COAST REGION | PO BOX 671766 | | | DALLAS | TX | 75267-1766 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | PERMIAN BASIN REGION | PO BOX 671798 | | | DALLAS | TX | 75267-1798 | |
| R360 ENVIRONMENTAL SOLUTIONS LLC | ROCKY MOUNTAIN REGION | PO BOX 671792 | | | DALLAS | TX | 75267-1792 | |
| R4 VENTURES LLC | | PO BOX 197 | | | WAYNOKA | OK | 73860 | |
| RA GARBRECHT FOR OGP #2 | | 100 N BROADWAY STE 1830 | | | OKLAHOMA CITY | OK | 73102 | |
| Rabb, William M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RACCO INC (NPI) | | P O BOX 1603 | | | ARDMORE | OK | 73402 | |
| RACHAEL MOSCOSO TRUST | | P O BOX 374 | | | WOODACRE | CA | 94973-0374 | |
| RACHAL RESOURCES L.L.C. | | C/O KNIGHT FAMILY | CROSSROCK PLACE | 3600 NW 138TH ST STE 102 | OKLAHOMA CITY | OK | 73143 | |
| RACHEL A BARING | | 1609 S MADISON STREET | | | SAN ANGELO | TX | 76901 | |
| RACHEL ANN C BLASDELL | | 6010 VALKEITH | | | HOUSTON | TX | 77096 | |
| RACHEL ANN SULMEYER | | 901 DEEP VALLEY DR STE 307 | | | ROLLING HILLS ESTATE | CA | 90274-4803 | |
| RACHEL C SCHIPUL | | 523 BRIAR KNOLL DR | | | HOUSTON | TX | 77079 | |
| RACHEL COURTNEY | | 217 URBANA DRIVE | | | BLACKWELL | OK | 74631 | |
| RACHEL DENNIS | | 222 N KELKER | | | HOLDENVILLE | OK | 74848 | |
| RACHEL E PARROTT DECD | | 19 QUEENS WAY APT 5 | | | CAMILLUS | NY | 13031 | |
| RACHEL ELIZABETH WRIGHT TRUST | GARY L FORD - TRUSTEE | C/O MINNIX AND MEACHAM | 1230 FRISCO AVE | | CLINTON | OK | 73601 | |
| RACHEL FORTNER | | 10929 MAPLE GROVE | | | OKLAHOMA CITY | OK | 73120 | |
| RACHEL GARCIA | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| RACHEL GHEEN RODRIQUEZ | | 121 CENTENNIAL PLACE | | | CROWLEY | TX | 76036 | |
| RACHEL H BARDWELL | | PO BOX 19769 | | | HOUSTON | TX | 77224-9769 | |
| RACHEL J WHITE SPECIAL NEEDS TR | JOHN E WHITE & FRANCES J WIEGER | INITIAL CO-TRUSTEES | 5595 GRAMERCY PLACE | PARADISE | CA | 95969 | |
| RACHEL MARLENE BAKKER DECD | | 1213 DUNSTAN DRIVE | | | AUSTIN | TX | 78745 | |
| RACHEL MARLENE MCANALLY | | P O BOX 198 | | | KELLYVILLE | OK | 74039 | |
| RACHEL MARY KATHERINE LAWHON | | 1220 N WARREN AVE | | | OKLAHOMA CITY | OK | 73107 | |
| RACHEL MILLER | | 6400 E FRANKLIN RD | | | NORMAN | OK | 73026-2735 | |
| RACHEL SUSAN GRYNBERG | | PRENTICE POINT | SUITE 500 | 5299 DTC BOULEVARD | GREENWOOD VILLA | CO | 80111 | |
| RACHEL WHITSON-TODD | | 8417 FOREST WOOD WAY | | | FORT SMITH | AR | 72916-8840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHELL MAYE APPLEBAUM NEUMAN | | 3867 MORGANS CREEK | | | SAN ANTONIO | TX | 78230 | |
| RACHELLE CASEY | | 2512 W 7TH AVE 405 | | | CORSICANA | TX | 75110 | |
| RAD RIDLEY LLC | | P O BOX 1101 | | | RANSON | WV | 25438 | |
| Radford, Thurman D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RADIO GL LLC | | 5689 BURNING TREE | | | EL PASO | TX | 79912 | |
| RADIO OKLAHOMA NETWORK | | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111 | |
| RADTKE LIVING TRUST DTD 4/1/05 | | GREGORY RADTKE TRUSTEE | P. O. BOX 57092 | | OKLAHOMA CITY | OK | 73157 | |
| RAE ANN KRUSE | | 1201 S. RANSOM DRIVE | | | STILLWATER | OK | 74074-6313 | |
| RAE LYN HENSON | | 1813 BLANCHE WAY | | | COLUMBIA | TN | 38401 | |
| RAE RADER SMITH IR TR U/T/D 5/26/94 | | RAE RADER SMITH, SCOTT RADER SMITH AND STEVEN RICHARD SMITH TTEES | 5604 E 101ST PLACE | | TULSA | OK | 74137 | |
| RAEOLA FAY SHEPHERD | | 303 HEARTBREAK TRAIL | | | RED RIVER | NM | 87558 | |
| RAFAEL & MARTHA ORTIZ | | PO BOX 202 | | | BOOKER | TX | 79005 | |
| RAFAEL ALVIDREZ | | BOX 173 | | | HARDESTY | OK | 73944 | |
| RAFAEL SANCHEZ JR | | 10225 DAYBREAK LANE #5 | | | SANTEE | CA | 92071 | |
| RAGAN PETROLEUM INC | | P O BOX 52305 | | | LAFAYETTE | LA | 70505 | |
| RAGHAV TRIVEDI | | 6105 ABERDEEN DRIVE | | | PLANO | TX | 75093 | |
| RAGSDALE CAPITAL VENTURES INC | | P O BOX 869 | | | PERRYTON | TX | 79070 | |
| Railroad Commission of Texas | | P.O. Box 12967 | | | Austin | TX | 78711-2967 | |
| RAILROAD COMMISSION OF TEXAS | | 1701 N CONGRESS AVENUE | | | AUSTIN | TX | 78701 | |
| RAILROAD MANAGEMENT COMPANY III LLC | | PO BOX 678223 | | | DALLAS | TX | 75267-8223 | |
| RAIN TREE ROYALTIES LTD PTSH (NPI) | | P O BOX 54315 | | | OKLAHOMA CITY | OK | 73154 | |
| RAINBOW INVESTMENTS COMPANY | | PO BOX 1050 | | | CORPUS CHRISTI | TX | 78403 | |
| Raines, Claudia Kathleer | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Raines, Daniel | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Raines, Joshua K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RAINEY M WALLACE | | 695 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80113-6924 | |
| RAINIE KAYLON JAZEH | | 5901 W 90TH TERRACE | | | OVERLAND PARK | KS | 66207 | |
| RAINMAKER SALES INC | | 7251 HIGHWAY 177 | | | SHAWNEE | OK | 74804 | |
| RAINS FAMILY TRUST DTD JULY 27 2012 | | RICHARD MELVIN RAINS, TRUSTEE | 7600 S SANGRE ROAD | | STILLWATER | OK | 74074 | |
| Rains, Jarod Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RAJ ENERGY INC | | PO BOX 1099 | | | WALLER | TX | 77484-1099 | |
| RAJAL B SHAH | | 1812 KINGS ISLE DRIVE | | | PLANO | TX | 75093 | |
| RALPH A HERZMARK | | 357 SUMMERDALE LANE | | | ST LOUIS | MO | 63132-4213 | |
| RALPH ALEXANDER TILLINGHAST | | 20 POSTSTRASSE | | | 83435 BAD REICHENHAL | | | GERMANY |
| RALPH ALLEY JR | | 24182 LOMA PRIETA AVE | | | LOS GATOS | CA | 95033-9701 | |
| RALPH BAMSCH | | 3309 HWY 77 SOUTH | | | GIDDINGS | TX | 78942 | |
| RALPH BAMSCH & CAROLYN BAMSCH H/W | | 3309 HWY 77 SOUTH | | | GIDDINGS | TX | 78942 | |
| RALPH BILLINGSLEY | | 143 LAKEVIEW DR | | | GLOSTER | LA | 71030 | |
| RALPH C HART | | P O BOX 11009 | | | FORT WORTH | TX | 76110 | |
| RALPH C HART TRUST | | P O BOX 25204 | | | DALLAS | TX | 75225 | |
| RALPH C LAMB JR ESTATE | | 4331 EAST LINDEN CIRCLE | | | GREENWOOD VILLAGE | CO | 80121-3929 | |
| RALPH CLARENCE EHRLICH& CHARLOTTE A | | EHRLICH JOINT LIVING TRUST | RR 1 BOX 97 | | SHATTUCK | OK | 73858 | |
| RALPH COLEMEN KENNEDY | | 220 CIRCLE RIDGE DRIVE | | | GILMER | TX | 75645 | |
| RALPH CORNELL PRYOR | | 1025 NW HONEYWOOD PLACE | | | ISSAQUAH | WA | 98027 | |
| RALPH D WHITE TRUST | | HC 71 BOX 50 | | | EAGLE NEST | NM | 87718 | |
| RALPH DIETER MCKEE | | 2320 CALMONT DRIVE | | | ARLINGTON | TX | 76001 | |
| RALPH E & VICKY J BEIER | | 209 N 7TH STR | | | PERRY | OK | 73077 | |
| RALPH E BAIRD LIV TRST 9/11/92 | | CHERYL LYNN TIDMORE TTEE | 48528 S COUNTY RD 201 | | WOODWARD | OK | 73801 | |
| RALPH E LOEWENBERG | | 900 THIRD AVENUE RM 1002 | | | NEW YORK | NY | 10022 | |
| RALPH E MENSER | | 343 BEAN AVE APT B | | | LOS GATOS | CA | 95030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH E PETERS | | 2155 S ALFADALE RD | | | EL RENO | OK | 73036 | |
| RALPH E PING | | 4919 DUBOISE N.W. | | | PIEDMONT | OK | 73078 | |
| RALPH E YOST | | 17405 W 92ND | | | COYLE | OK | 73027 | |
| RALPH E. JETT | | PO BOX 690505 | | | TULSA | OK | 74169-0505 | |
| RALPH ESPACH, INC. | | P O BOX 57 | | | LOVELAND | CO | 80538 | |
| RALPH F FORD | | P O BOX 906 | | | CHICKASHA | OK | 73023 | |
| RALPH FLESHER | | 1101 SOUTHMONTDRIVE | | | DENTON | TX | 76205 | |
| RALPH G PEIL | | 25819 KAREN LANE | | | KATY | TX | 77494 | |
| Ralph Guleke Reser | | 17114 Eagle Star | | | San Antonio | TX | 78248 | |
| RALPH H ELLISON JR TRUST | | FIRST NATIONAL BANK AND TRUST COMPANY | PO BOX 1037 | | OKMULGEE | OK | 74447 | |
| RALPH H MORRISON DECD | | 1201 DUNFORD PL | | | PENSACOLA | FL | 32503-3120 | |
| RALPH H VANCE | | RT 1 | | | SULPHUR BLUFF | TX | 75481 | |
| RALPH H. TEW | | P O BOX 509 | | | BROOKINGS | OR | 97415 | |
| RALPH HASKINS | | 517 OAK ST | | | ARDMORE | OK | 73401 | |
| RALPH HOLT | | PO BOX 822 | | | PORT O'CONNOR | TX | 77982 | |
| RALPH HOWENSTINE | | 4100 NORTHWICH DRIVE | | | NORMAN | OK | 73072 | |
| RALPH HYDE | | AND BILLIE D HYDE | BOX 292 | | TEXHOMA | OK | 73949 | |
| RALPH I SCHANBACHER ESTATE | | PO BOX 273 | | | ROUNDUP | MT | 59072 | |
| RALPH J LOFQUIST | | 550 EAST 168 COURT | | | SOUTH HOLLAND | IL | 60473-2900 | |
| RALPH J WILLIAMS JR | | 423 BROWNWOOD ESTATES | | | FT SMITH | AR | 72916 | |
| RALPH JEFFERY PHILLIPS | | 9376 S PEPPERWOOD W | | | HIGHLANDS RANCH | CO | 80126 | |
| RALPH JOHNSTON FND INC | | PO BOX 10 | | | BURTON | TX | 77835 | |
| RALPH LAWSON | | 9017 LAKEHURST DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| RALPH LEE LERICHE | | 110 JAY DRIVE | | | MADISON | AL | 35758 | |
| RALPH LEON TREECE TRUST | | 15201 MARIE DRIVE | | | PIEDMONT | OK | 73078 | |
| RALPH LINDESMITH | | 7515 E 1880 RD | | | WAURIKA | OK | 73573-5801 | |
| RALPH M CLIFT DECD | | 603 DRAKE STREET | | | BENTONVILLE | AR | 72712 | |
| RALPH M CLIFT ESTATE | | ORVILLE C CLIFT PERSONAL REP | P O BOX 427 | | TONTITOWN | AR | 72770 | |
| RALPH MADDOX FAMILY TRUST | | L LOWRY MAYS SUCC TTEE | 250 W NOTTINGHAM, SUITE 400 | | SAN ANTONIO | TX | 78209 | |
| RALPH MYERS | | P O BOX 103 | | | CEMENT | OK | 73017 | |
| RALPH O BOGEBERG AND SUZANNE | | W BOGEBERG AS TENANTS IN COMMON | 2080 GLASTONBURY RD | | WESTLAKE VILLAGE | CA | 91361 | |
| RALPH O MAXFIELD & KAY SUE MAXFIELD | | 2813 LIPSCOMB | | | AMARILLO | TX | 79109 | |
| RALPH O. WILCOX | | 34 TEALWOOD | | | SHREVEPORT | LA | 71104 | |
| RALPH PAUL MASSEY | | 4850 HOLLYCREST LANE | | | EDMOND | OK | 73025 | |
| RALPH PLOTNER | | PO BOX 22427 | | | OKLAHOMA CITY | OK | 73132 | |
| RALPH R BARRA | | 6502 CANYON RANCH RD | | | SALT LAKE CITY | UT | 84121-6366 | |
| RALPH R GERNETH DECD | | RT 6 BOX 441A | WALNUT BEND RD | | GAINESVILLE | TX | 76240 | |
| RALPH R. MARKLAND ESTATE | | LOY DONNA MARKLAND, PERS REP | 2301 NW 120TH | | OKLAHOMA CITY | OK | 73120 | |
| RALPH RAY DRESSEN | | 5505 W 19TH AVE | | | STILLWATER | OK | 74074-1323 | |
| RALPH ROBERTS | | 8400 178TH PLACE NE | | | ARLINGTON | WA | 98223-3718 | |
| RALPH ROYSE LIVING TRUST | | DATED AUGUST 28, 2006 | RALPH ROYSE & DAVID MONTGOMERY TRUSTEE | PO BOX 92 | CALUMET | OK | 73014 | |
| RALPH S & LILLIAN KOERNER DECD | | DONALD J & MARTHA LYNN COKEL | 2061 NORTH TOWN AVENUE | | PRINCEVILLE | IL | 61559 | |
| RALPH S JOHNSON DECD | | D LOUCILLE JOHNSON | 1409 SPRING DRIVE | | OKLAHOMA CITY | OK | 73127 | |
| RALPH S KNOX | | UNKNOWN ADDRESS | | | WICHITA | KS | 67206 | |
| RALPH S OCONNOR | | 10000 MEMORIAL DR STE 510 | | | HOUSTON | TX | 77024 | |
| RALPH SIMON II | | P O BOX 20474 | | | OKLAHOMA CITY | OK | 73156-0474 | |
| RALPH STEWART | | 920569 S 3470 RD | | | CHANDLER | OK | 74834 | |
| RALPH THOMAS FLAHERTY | | 384 W SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| RALPH THORNTON | | 117 HICKORY RIDGE RD | | | LEWISVILLE | TX | 75067 | |
| RALPH V HOLLOWAY TRUST 1/6/09 | | RALPH V & MARY D HOLLOWAY TTEES | P O BOX 608 | | SUBLETTE | KS | 67877-0608 | |
| RALPH VOSS | | 20601 COUNTY ROAD 200 | | | PERRY | OK | 73077 | |
| RALPH W EVERETT | | 6525 E 89TH PLACE | | | TULSA | OK | 74133 | |
| RALPH W OWENS | | P O BOX 287 | | | FOX | OK | 73435 | |
| RALPH W VERTREES ESTATE DECD | | 2525 HARRIS BLVD | | | AUSTIN | TX | 78703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALPH W VIERSEN III | | P O BOX 296 | | | HENRYETTA | OK | 74437 | |
| RALPH WAYNE MORROW | | 2200 W CEDAR ROAD | | | PORTAL | AZ | 85632 | |
| RALPH WILLARD DISNEY TRUST | | THE TRUST CO OF OKLAHOMA, AGENT | P O BOX 3627 | | TULSA | OK | 74101 | |
| RALPHIA HUNTER CAPE | | 3408 BROCKWAY COURT | | | SACRAMENTO | CA | 95818 | |
| RALPHS PLUMBING INC | | PO BOX 1035 | | | WEATHERFORD | OK | 73096 | |
| RALPHS PLUMBING INC | | PO BOX 1039 | | | WEATHERFORD | OK | 73096 | |
| RALSTON BROWN TRUST | | c/o ELIZABETH HEARD | 604 BROOKHOLLOW DR | | PORT LAVACA | TX | 77979-2304 | |
| RAM ASSET MANAGEMENT | | P O BOX 99361 | | | OKLAHOMA CITY | OK | 73199 | |
| RAM ENERGY INC | | MERIDIAN TOWER, SUITE 650 | 5100 E. SKELLY DRIVE | | TULSA | OK | 74135-6549 | |
| RAM ENERGY LLC | | 2100 SOUTH UTICA AVENUE | SUITE 175 | | TULSA | OK | 74114 | |
| RAM ENERGY LLC | | PO BOX 258849 | | | OKLAHOMA CITY | OK | 73125-8849 | |
| RAM OPERATING COMPANY INC | | 4965 PRESTON PARK BLVD SUITE 800 | | | PLANO | TX | 75093 | |
| RAM TRUCKING LLC | | PO BOX 772 | | | WEATHERFORD | OK | 73096 | |
| RAMA KAY WARDEN | | 1811 SW ARAPAHO ROAD | | | TOWANDA | KS | 67144 | |
| RAMBO LAND COMPANY LLC | | 908 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73116 | |
| RAMBO ROYALTY LLC | | LESLIE EARNST, MANAGER | 159 RAINBOW DR #5962 | | LIVINGSTON | TX | 77399 | |
| RAMCO OPERATING COMPANY | | 9400 BROADWAY EXT STE 130 | | | OKLAHOMA CITY | OK | 73114-7407 | |
| RAMCO, INC. | | P O BOX 52027 | | | LAFAYETTE | LA | 70505 | |
| RAMIR OIL CORPORATION | | RAMIR INVESTMENTS LTD 76-A | PO BOX 61265 | | OKLAHOMA CITY | OK | 73146-6265 | |
| Ramirez Cardenas, Domingo | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ramirez, Juan Carlos | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ramirez, Matthew Blaine | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RAMON KEITH MONSIVAIZ | | 9212 W. 83RD TERR | | | OVERLAND PARK | KS | 66212 | |
| RAMON L JORDAN | | BOX 635 | | | SEILING | OK | 73663-0635 | |
| RAMONA ANN SCHULTZ DECD | | SANTA CRUZ CO PUBLIC GUARDIAN | PO BOX 1895 | | SANTA CRUZ | CA | 95061-1895 | |
| RAMONA CAROLYN ENGLE LIVING TRUST | | RAMONA ENGLE TRUSTEE | 606 N W SHAMROCK AVE #317 | | LEE'S SUMMIT | MO | 64081 | |
| RAMONA CLENNEY L/E | | 11427 HIGHWAY 34 | | | ELK CITY | OK | 73644-7500 | |
| RAMONA J CHAMBERS TRUST | | RAMONA J CHAMBERS TRUSTEE | 3208 EAGLE LANE | | BETHANY | OK | 73008 | |
| RAMONA J COATS | | 2508 N TERRY AVE | | | BETHANY | OK | 73008 | |
| RAMONA JUNELL CONAWAY COOPER | | 328 BROOKFORD SQUARE | | | NORMAN | OK | 73072 | |
| RAMONA K DOUGLAS REVOCABLE TRUST | | RAMONA K & BRIAN C DOUGLASS TRUSTEES | 8374 E HARRY COURT | | WICHITA | KS | 67207 | |
| RAMOS TUBING TESTING INCORPORATED | | PO BOX 507 | | | ANDREWS | TX | 79714 | |
| RAMPART RESOURCES COMPANY LLC | | 7404 S YALE | | | TULSA | OK | 74136 | |
| RAMSEY CHARITABLE TRUST | | DATED OCTOBER 24, 2008 | JEFF K RAMSEY TRUSTEE | P O BOX 14858 | SCOTTSDALE | AZ | 85267-4858 | |
| RAMSEY FAMILY TRUST | | LYLE O RAMSEY, TRUSTEE | P O BOX 14858 | | SCOTTSDALE | AZ | 85267-4858 | |
| RAMSEY OIL | | PO BOX 3070 | | | HUTCHINSON | KS | 67504 | |
| RAMSEY PROPERTY MANAGEMENT | | 2932 NW 122ND SUITE 4 | | | OKLAHOMA CITY | OK | 73120-1955 | |
| RAMSEY PROPERTY MANAGEMENT | | 2932 NW 122, SUITE 4 | | | OKLAHOMA CITY | OK | 73120-1955 | |
| RAMSEY TRUST DTD 12/14/95 | | ARTHUR RAMSEY & LYLE RAMSEY, TRSTEE | P.O. BOX 14858 | | SCOTTSDALE | NM | 85267-4858 | |
| RAMSPERGER ASSOCIATES LLC | | 513 JACKSON AVENUE | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| RAN RICKS PRODUCTION LLC | | 6051 NORTH BROOKLINE | SUITE 101 | | OKLAHOMA CITY | OK | 73112 | |
| RANAS MINERALS LLC | | 420 LINCOLN | | | PUEBLO | CO | 81004 | |
| RANCE BLANKINSHIP | | 1106 SUNSET | | | PAWHUSKA | OK | 74056 | |
| RANCH 707 LLC | | 707 E QUARTERHORSE LANE | | | CAMP VERDE | AZ | 86322 | |
| RANCH HOUSE HOLDINGS LLC | | 1320 FM 624 | | | TILDEN | TX | 78072 | |
| RANCHERS ENERGY INC | | 5030 NORTH MAY SUITE 270 | | | OKLAHOMA CITY | OK | 73112-6010 | |
| RANCHO NOGOTA LP | | P O BOX 82 | | | ELYSIAN FIELDS | TX | 75642-0082 | |
| RANCHO OIL COMPANY, LLC | | PO BOX 919 | | | GAINESVILLE | TX | 76241-0919 | |
| RANDA L THOMPSON | | 1746 CLARKSON ST #104 | | | DENVER | CO | 80218 | |
| RANDAL CLAY SPEARS | | 4108 UNIVERSITY | | | HOUSTON | TX | 77005 | |
| RANDAL CLYDE VANDEVER | | 600 SYDNEY LN | | | BURLESON | TX | 76028-0321 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDAL D HALEY | | P O BOX 716 | | | EL RENO | OK | 73036 | |
| RANDAL D SOUTHERN | | 1138 CARDINAL DR | | | WEST CHESTER | PA | 19382 | |
| RANDAL DALE SMITH | | 13537 S 4328 | | | CHOTEAU | OK | 74337 | |
| RANDAL G HENDERSON | | P O BOX 57706 | | | OKLAHOMA CITY | OK | 73157-7706 | |
| RANDAL HENRY JONES | | 14 CLARK CIRCLE | | | SHAWNEE | OK | 74804 | |
| RANDAL KAY DUKE | | 5323 BEVERLY DRIVE | | | GUTHRIE | OK | 73044 | |
| RANDAL PETROLEUM CORP | | PO BOX 57706 | | | OKLAHOMA CITY | OK | 73157 | |
| RANDAL POWERS | | RT 2 BOX 92 | | | WATONGA | OK | 73772 | |
| RANDAL S BOSE | | 7613 NW 134TH STREET | | | OKLAHOMA CITY | OK | 73142 | |
| RANDAL SHANE STEVENS | | 10031 E 52ND ST | | | TULSA | OK | 74146-5714 | |
| RANDALL A CRENSHAW | | 931 HUEBINGER DRIVE D | | | GLENWOOD SPRINGS | CO | 81601-9064 | |
| RANDALL BEDWELL | | PO BOX 392 | | | ARKOMA | OK | 74901-0392 | |
| RANDALL C NELSON | | 2601 CACTUS DRIVE | | | EDMOND | OK | 73013 | |
| RANDALL C OXLEY LIVING TR 5/31/2011 | | RANDALL C OXLEY TRUSTEE | 1437 S BOULDER STE 770 | | TULSA | OK | 74119 | |
| RANDALL C REDMAN | | PO BOX 136 | | | BOOKER | TX | 79005 | |
| RANDALL CAPPS | | P O BOX 6025 | | | MIDLAND | TX | 79704 | |
| RANDALL E PARR & DONEVA J PARR JT | | 7503 PRAIRIE OAK TRAIL | | | HUMBLE | TX | 77346 | |
| RANDALL G & DARLA G RYCHLIK | | 5510 BLUE RIDGE DR | | | COLLEGE STATION | TX | 77845-9606 | |
| RANDALL G WOHL BANKRUPTCY ACCOUNT | | SUSAN MANCHESTER BNKRPTCY TTEE | #09-16177 | 1100 N SHARTEL | OKLAHOMA CITY | OK | 73103 | |
| Randall G. Vaughar | Pray Walker, P.C. | 100 West 5th Street | Suite 900 | | Tulsa | OK | 74103 | |
| RANDALL GABREL | | 115 S E 4TH AVENUE | | | BOOKER | TX | 79005 | |
| RANDALL J. & JAN MULLICAN LIV TRST | | 13330 WEST BROKEN ARROW DR | | | SUN CITY WEST | AZ | 85375 | |
| RANDALL JAY FOSTER | | 1817 N W 177TH TERRACE | | | EDMOND | OK | 73012 | |
| RANDALL K CLARKE | | 363 TURKEY RD | | | YATES CENTER | KS | 66783 | |
| Randall K. Calvert | Calvert Law Firm | 1041 NW Grand Boulevard | | | Oklahoma City | OK | 73118 | |
| RANDALL KING MOORE | | 2604 GUILFORD LN. | | | OKLAHOMA CITY | OK | 73120 | |
| RANDALL LEE FARRIS | | 933 HEATHER GLEN TERR | | | NORMAN | OK | 73072 | |
| RANDALL LEE HARRIS | | PO BOX 253 | | | RUSHSPRINGS | OK | 73082 | |
| RANDALL LEE JACOBS | | P O BOX 357 | | | GUYMON | OK | 73942 | |
| RANDALL LEE, TRUSTEE | | 5016 SPEDALE COURT #322 | | | SPRING HILL | TN | 37174 | |
| RANDALL M. HURST | | 2604 SO. RENO | | | EL RENO | OK | 44744-8747 | |
| RANDALL P BIRDWELL | | 8462 JOYCE RD | | | BRYAN | TX | 77808-2431 | |
| RANDALL P WHEELOCK | | PO BOX 952 | | | IDAHO SPRINGS | CO | 80452 | |
| RANDALL R. MORTON | | 4826 PALMETTO STREET | | | BELLAIRE | TX | 77401 | |
| RANDALL SIESS | | 1812 DAVID TERRACE | | | OKLAHOMA CITY | OK | 73141 | |
| RANDALL TAYLOR BRUNKEN | | 2225 FOUNTAIN LAKE AVE J227 | | | ENID | OK | 73703 | |
| RANDALL W & MICKIE KEY LIVING TRST | | SEPT 8/2014 - RANDALL W KEY & | MICKIE C KEY TRUSTEES | 13900 S BROADWAY AVE | OKLAHOMA CITY | OK | 73170 | |
| RANDALL W JONES | | 2747 S 74TH E AVE | | | TULSA | OK | 74129 | |
| RANDALL W OSBORNE AND JANICE F | OSBORNE TRUSTEES OF THE OSBORNE TRUST DATED AUGUST 14, 2012 | 1010 S COUNTY LINE ROAD | | | BLANCHARD | OK | 73010 | |
| RANDE JONES ROSS | | 8080 N CENTRAL EXPRESSWAY | SUITE 1420 | | DALLAS | TX | 75206 | |
| RANDEE HOWARD | | 900998 S OAK HILL DR | | | CHANDLER | OK | 74834 | |
| RANDEL CORPORATION | | 3037 NW 63RD STREET | SUITE 201W | | OKLAHOMA CITY | OK | 73116 | |
| RANDELL L MCMURPHY AND PAULA J MCMURPHY | | 32162 US HIGHWAY 64 | | | ALVA | OK | 73717 | |
| RANDLE WILKERSON DECD | | 5585 FOWLER DR | | | BRYAN | TX | 77807 | |
| RANDOLPH AND DOLORES TOBIAS | | 14919 ALDERWICK | | | SUGARLAND | TX | 77478-1023 | |
| RANDOLPH E DEAL | | 12400 N INDIAN MERIDIAN | | | JONES | OK | 73049 | |
| RANDOLPH E. DUMAS | | 20 SUGAR TREE CIRCLE | | | BROCKPORT | NY | 14420-1405 | |
| RANDOLPH E. WILSON | | & COMERICA BANK DALLAS | PO BOX 671338 | | DALLAS | TX | 75267-1338 | |
| RANDOLPH L NEIL | | 6009 W 123RD ST | | | LEAWOOD | KS | 66209-2749 | |
| RANDOLPH L WILSON | | 6651 N AIR DEPOT BLVD | | | EDMOND | OK | 73034-9408 | |
| RANDOLPH MCLEAN RUSSELL | | 116 N BLISS STREET | | | ANCHORAGE | AK | 99508 | |
| RANDOLPH T METTS | | 421 SCHOOL ROAD NW | | | HUTCHINSON | MN | 55350 | |
| RANDOLPH WADSWORTH TR U/A 12/13/72 | | FBO SALLY B WADSWORTH | PNC BANK NATIONAL ASSOC TRUSTEE | 620 LIBERTY AVE 5TH FL MIN SER | PITTSBURGH | PA | 15222-2719 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOLPH WALLS | | JACKSON AND GREGORY WALLS & MARTHA NYE | P O BOX 587 | | TEXHOMA | OK | 73949 | |
| RANDON J PORTER | | 11 EUGENIA ST | | | MORRILTON | AR | 72110-4313 | |
| RANDY & LINDA SCHREINER | | RT 1 BOX 9 | | | TEXHOMA | OK | 73949 | |
| RANDY & MARCELL COWELL | | 5407 E 105TH PL | | | TULSA | OK | 74137 | |
| RANDY & SUE PHILLIPS REVOCABLE TR | | RANDY M & SUE ANN PHILLIPS TRUSTEES | P O BOX 331 | | BOOKER | TX | 79005 | |
| RANDY BRISCOE | | P.O. BOX 141 | | | KINGFISHER | OK | 73750 | |
| RANDY C & BRANDI D PARSONS JTWROS | | 15309 GADDY ROAD | | | SHAWNEE | OK | 74801 | |
| RANDY C PARSONS | | 15309 GADDY ROAD | | | SHAWNEE | OK | 74801 | |
| RANDY COWAN | | 5723 COUNTY RD 378 | | | CALDWELL | TX | 77836-5254 | |
| RANDY CUMMINGS | | 904 E MYRTLE STREET | | | INDEPENDENCE | KS | 67301 | |
| RANDY D RANDOLPH | | 44847 N. 14TH STREET | | | NEW RIVER | AZ | 85087 | |
| RANDY DALE ROLLER | | 2525 BRENTWOOD DR | | | NORMAN | OK | 73069 | |
| RANDY DARRYL PARMLEY | | 3807 W PINE BROOK WAY | | | HOUSTON | TX | 77059 | |
| Randy Davis | Warrior Services LLC | PO Box 82804 | | | Oklahoma City | OK | 73148 | |
| RANDY DEAN UNRUH & SHEILA K UNRUH | | JTWRS | 1801 SURREY LANE | | ENID | OK | 73703 | |
| RANDY DEAN WHITTERN | | 3213 SW 111TH ST | | | OKLAHOMA CITY | OK | 73170 | |
| RANDY E MARTIN | | 802 SUNSET BLVD | | | EL RENO | OK | 73036 | |
| RANDY E TATE | | PO BOX 133 | | | DURANT | OK | 74702 | |
| RANDY EVANS | | 1780 7TH AVE N | | | POYETTE | ID | 83661 | |
| RANDY F MCWILLIAMS | | P O BOX 81 | | | DRUMMOND | OK | 73735-0081 | |
| RANDY FIEL | | PO BOX 1133 | | | CANADIAN | TX | 79014 | |
| RANDY FORAKER | | 1509 S W 38TH STREET | | | MOORE | OK | 73160 | |
| RANDY GENE PENN | | 2519 JUDY STREET, #17 | | | ODESSA | TX | 79764 | |
| RANDY HARRIS | | 408 HUGHES STREET | | | PAMPA | TX | 79065 | |
| RANDY J WILLIAMS | | 61258 EAST 190 RD | | | FAIRLAND | OK | 74343-2109 | |
| RANDY J. ONEAL | | 6601 STONEHAM | | | AMARILLO | TX | 79109 | |
| RANDY K WARE | | 2130 E BRIARLEAF AVE | | | COEUR D' ALENE | ID | 83815 | |
| RANDY KEITH ROBERTSON | | 8155 US HWY 77 | | | MARIETTA | OK | 73448 | |
| RANDY KEITH ROBERTSON & | | DIANE ROBERTSON JTWROS | 8155 US HWY 77 | | MARIETTA | OK | 73448-9697 | |
| RANDY L LOONEY | | 11816 SW 2ND ST | | | YUKON | OK | 73099 | |
| RANDY L LOONEY | | PO BOX 102 | | | HYDRO | OK | 73048 | |
| RANDY L MCCOY | | 20485 S W 44TH STREET | | | UNION CITY | OK | 73090 | |
| RANDY L MCNABB | | P O BOX 284 | | | TEXHOMA | OK | 73949 | |
| RANDY L STORIE | | 3920 MILLER ROAD | | | ANN ARBOR | MI | 48103 | |
| Randy L. Gori | Gori, Julian & Associates, P.C. | 156 N. Main Street | | | Edwardsville | IL | 62025 | |
| RANDY LANDESS REVOCABLE TRUST | | RANDY LANDESS, TRUSTEE | BOX 99 | | LAVERNE | OK | 73848 | |
| RANDY MAX MCCOY | | ROUTE 1 BOX 32A | | | PUTNAM | OK | 73659 | |
| RANDY MENDENHALL | | 2801 STERLING DRIVE | | | EDMOND | OK | 73012 | |
| RANDY NICHOLS | | 510 CIRCLE DR | | | DENVER | CO | 80206 | |
| RANDY PEARSON NPRI | | 4507 WATERBECK STREET | | | FULSHEAR | TX | 77441 | |
| RANDY ROBERTS | | PO BOX 792 | | | KINGFISHER | OK | 73750 | |
| RANDY S COLE | | STAR RT 3 BOX 224 | | | FLORA VISTA | NM | 87401 | |
| RANDY S NORMAN | | 3540 NW 56TH ST APT 402 | | | OKLAHOMA CITY | OK | 73112 | |
| RANDY SHEPHERD | | BOX 186 | | | BUTLER | OK | 73625 | |
| RANDY STALCUP | | 229 NW 33RD STREET | | | OKLAHOMA CITY | OK | 73118 | |
| RANDY STEED | | 2001 FM 1195 #36 | | | MINERAL WELLS | TX | 76067 | |
| RANDY STINER | | 621 S.W. 25TH ST | | | EL RENO | OK | 73036 | |
| RANDY TEVIS IRREVOCABLE TRUST | | NOAH TEVIS TRUSTEE | 4228 BILGLADE RD | | FORT WORTH | TX | 76109 | |
| RANDY VINCENT | | 22 WILLOWBROOK | | | SHAWNEE | OK | 74804 | |
| RANDY WAYNE GURLEY | | 3615 SNOWBALL TRAIL | | | AMARILLO | TX | 79108 | |
| RANDY WININGHAM | | 1315 W 10TH STREET | | | ELK CITY | OK | 73644 | |
| RANDY WOOD | | 2809 E WESTCOTT AVE | | | VISALIA | CA | 93292-3244 | |
| RANDY ZIMMERMAN | | DOROTHY ZIMMERMAN, GDN. | 4052 153 AVE. N.W. | | WILLISTON | NM | 58801-8682 | |
| RANEE D PLUNK MASSONI | | 908 THUNDER CREEK DR | | | MARYVILLE | TN | 37801 | |
| RANEY FORBES | | P O BOX 10920 | | | FAYETTEVILLE | AR | 72703 | |
| RANGE GLOBAL SERVICES | | PO BOX 20143 | | | ATLANTA | GA | 30325-0143 | |
| RANGE PROD CO A/C ROYALTIES & ORRI | | DEPT 8054 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANGE RESOURCES CORPORATION | | DEPT 8054 | P O BOX 650002 | | DALLAS | TX | 75265-0002 | |
| RANGE RESOURCES LLC | | DEPT 8054 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| RANGER EXPLORATION INC. | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| RANGER LAND SERVICES INC | | P O BOX 3487 | | | EDMOND | OK | 73083 | |
| RANGER OILFIELD SERVICE CORP | | 701 CEDAR LAKE BOULEVARD | | | OKLAHOMA CITY | OK | 73114 | |
| RANGER OILFIELD SERVICE CORP | | PO BOX 594 | | | HENNESSEY | OK | 73742 | |
| RANGER PUMP LLC | | PO BOX 568 | | | PERRYTON | TX | 79070 | |
| RANOLA OIL COMPANY | | PO BOX 171 | | | JOPLIN | MO | 64802-0171 | |
| RANSOM W BURKE | | 208 ARIZONA STREET | | | BISBEE | AZ | 85603 | |
| Ranum, Jared Richard | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RAOUL JOHNSON JR | | 6535 ROCKWOOD LANE | | | LINCOLN | NE | 68516 | |
| RAPHAEL DEAN CRAVENS | | 16960 STATE HIGHWAY 33 | | | KINGFISHER | OK | 73750-7503 | |
| RAPID TRANSPORT LTD | | PO DRAWER L | | | KERMIT | TX | 79745 | |
| RAPTOR RESOURCES LLC | | PO BOX 1959 | | | PARKER | CO | 80134 | |
| Ratchford, Mandi Diane | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RATHBORNE ENERGY INC | | PO BOX 288 | | | MINA | NV | 89422 | |
| RATHBORNE LAND COMPANY INC | | PO BOX 157 | | | HARVEY | LA | 70059 | |
| RATHFON | | FAMILY TRUST 12/14/89 | JOSEPH RATHFON TRUSTEE | 664 CREEKSIDE DRIVE, SE | SALEM | OR | 97306-9331 | |
| RAUH OILFIELD SERVICES | | PO BOX 421 | | | LAHOMA | OK | 73754-0421 | |
| RAUH ROYALTY LLC | | 4358 PRESERVE PLACE | | | EDMOND | OK | 73034 | |
| RAUHS TRAILER SALES & SERVICE LLC | | RT 1 BOX 58 | | | PUTNAM | OK | 73659 | |
| RAUL RODRIGUEZ | | 26444 N 3950 RD | | | OCHELATA | OK | 74051 | |
| RAVE ENERGY INC | | 777 WALKER STREET SUITE 2500 | | | HOUSTON | TX | 77002 | |
| RAVE ENERGY INC | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| RAVEL T MONTCALM | | P O BOX 865 | | | MANSFIELD | LA | 71052 | |
| RAVEN RESOURCES LLC | | PO BOX 721880 | | | OKLAHOMA CITY | OK | 73172 | |
| RAWHIDE WELL SERVICE LLC | | PO BOX 1988 | | | CODY | WY | 82414 | |
| RAWHIDE, LLC | | 12944 SILVER ELK LANE | | | LITTLETON | CO | 80127 | |
| RAWLINS AND DENTON | PANHANDLE FLD OFC RENT | P O BOX 688 | | | PERRYTON | TX | 79070 | |
| RAWSON INC | | PO BOX 4873 | | | HOUSTON | TX | 77210-4873 | |
| RAY & LEE FIELDS REV TRUST | | RAY EDWARD FIELDS & ALETA LEE FIELDS, TTEES | 2313 MILLER | | CLOVIS | NM | 88101 | |
| RAY & LYNN REV LVG TRUST DTD 1/6/16 | | 2561 E. GEORGIA AVENUE | | | PHOENIX | AZ | 85016 | |
| RAY A BULLIS | | RR 1 BOX 9 | | | DOVER | OK | 73734 | |
| RAY A MAULDLIN | | 344 PINEVIEW | | | CONROE | TX | 77304 | |
| RAY A. ANGLE | | 2701 STATE STREET | | | DALLAS | TX | 75204 | |
| RAY ALLYN MILLER | | 3566 CAMELLIA DRIVE S | | | SALEM | OR | 97302 | |
| RAY B MOORE | | 848 HWY 71 EAST | | | LA GRANGE | TX | 78945 | |
| RAY CLARK & WINIFRED S CLARK TRUST | | BEAUFORD WAYNE CLARK & | MICHAEL WAYNE CLARK, CO-TTEES | PO BOX 35 | WILLOW | OK | 73673 | |
| RAY CLOER REVOCABALE TRUST | | RAY CLOER TRUSTEE | 5300 N BRYANT | | OKLAHOMA CITY | OK | 73121 | |
| RAY CLOUR WELL SERVICING INC | | PO BOX 130 | | | RATLIFF CITY | OK | 73481-0130 | |
| RAY COWAN | | 19186 CR NS 218 | | | DAVIDSON | OK | 73530 | |
| RAY DAY | | BOX 41 | | | CAMARGO | OK | 73835 | |
| RAY E BOOTHBY | | AND ARLIENE BOOTHBY | RT 1 BOX 177 | | TEXHOMA | OK | 73949 | |
| RAY E CARTER REV LIVING TR 03/05/01 | | CAROL RAE CARTER BROOKS TTEE | 220 CARRIAGE WAY LANE | | ROSWELL | GA | 30076 | |
| RAY E GOLATHER | | 1422 DEAD END LANE | | | LEDBETTER | TX | 78946 | |
| RAY E GRIFFIN | | 901 FORDHAM | | | PERRYTON | TX | 79070 | |
| RAY E MAUCK | | 4490-2400 ROAD | | | TORONTO | KS | 66777 | |
| RAY E ORF REVOCABLE LIVING TRUST | | RAY E ORF TRUSTEE | 17412 E 470 RD | | CLAREMORE | OK | 74017-0941 | |
| RAY FAMILY REV TRUST 4/8/2009 | | P O BOX 70 | | | EUFAULA | OK | 74432 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY FIELD TYRONE JENKINS | | 912 N ADMIRE | | | EL RENO | OK | 73036 | |
| RAY FOREHAND | | 1806 SOUTH D STREET | | | ROGERS | AR | 72756-7691 | |
| RAY GILL | | P.O. BOX 225 | | | RICHMOND | MO | 64085 | |
| RAY GLENN STUCKER DECD | | 7438 JOHNSON RD | | | SHAWNEE | OK | 74804 | |
| RAY H. KORTEMEIER | | P. O. BOX 2072 | | | CHICKASHA | OK | 73023-2072 | |
| RAY HUFHINES | | 20039 SANTA ROSA DRIVE | | | SPRINGDALE | AR | 72764 | |
| RAY J HAYS | | 117 CROCUS STREET | | | LAKE JACKSON | TX | 77566-4305 | |
| RAY J MITCHELL BYPASS TRUST | | 1213 SW 112 PLACE | | | OKLAHOMA CITY | OK | 73170 | |
| RAY KAVANAUGH | | 12101 N DOWLING RD | | | COLLEGE STATION | TX | 77845-8559 | |
| RAY KEITH BYRUM | | P O BOX 334 | | | WYNNEWOOD | OK | 73098 | |
| RAY L MCKIM III | | 909 SORREL LANE WEST | | | MIDLAND | TX | 79705 | |
| RAY L. ALLEMAN | | 103 ST GEORGE CIRCLE | | | SHRIEVER | LA | 70395 | |
| RAY L. FERGUSON, JR. | | 1201 MAIN AVE #402 | | | DURANGO | CO | 81301 | |
| RAY LAND & LOAN COMPANY | | P O BOX 225 | | | RICHMOND | MO | 64085 | |
| RAY LANE | | BOX 571 | | | LINDSAY | OK | 73052-0571 | |
| RAY LEE PRICE | | 11811 HIGHWAY 305 | | | CANADIAN | TX | 79014-5213 | |
| RAY LEE WILSON | | 119 LAKE ROAD DRIVE | | | CRESCENT | OK | 73028 | |
| RAY M COATS LIVING TRUST | | 2427 PARADISE VILLAGE WAY | | | LAS VEGAS | NV | 89120 | |
| Ray Maples | Maples, Nix & Diesselhorst, PLLC | 15401 North May Avenue | | | Edmond | OK | 73013 | |
| RAY MCAFEE DECD | | 5307 RIVIERA | | | WICHITA FALLS | TX | 76310 | |
| RAY MORGAN | | 2704 SW 54TH ST | | | OKLAHOMA CITY | OK | 73119-5620 | |
| RAY MUNCY | | & OPAL R MUNCY JT | GENERAL DELIVERY | | HYDRO | OK | 73048 | |
| RAY RICHEY & CO INC | | 780 N JIM WRIGHT FREEWAY | | | FORT WORTH | TX | 76108 | |
| RAY S EASLEY | | 503 SOFTWOOD DRIVE | | | DUNCANVILLE | TX | 75137 | |
| RAY SCHOONOVER | | 1010 N VANBUREN | | | ENID | OK | 73703 | |
| RAY TODD VANDERPOOL | | 480 WOLF VIEW COVE | | | CORDOVA | TN | 38018 | |
| RAY TOON | | 201 IOWA | | | SAYRE | OK | 73662 | |
| RAY V. SCHAPANSKY | | & DELORIS F. SCHAPANSKY | 2408 WEST COMMERCE RD | | CLINTON | OK | 73601 | |
| RAY WICHKOSKI | | P O BOX 833 | | | BRYAN | TX | 77805 | |
| Ray, Markqayne Dewayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RAYBURN S PEVOTO AIF FOR | GLADYS B PEVOTO | 129 BLUE HERON DR | | | MANDEVILLE | LA | 70471 | |
| RAYCO TOOL COMPANY | | PO BOX 6150 | | | FT SMITH | AR | 72906 | |
| RAYDON EXPLORATION INC | | 1601 NW EXPRESSWAY SUITE 1300 | | | OKLAHOMA CITY | OK | 73118 | |
| RAYDON PRODUCTION CO | | 1601 N W EXPRESSWAY STE 1300 | | | OKLAHOMA CITY | OK | 73118 | |
| RAYMONA R TURNER | | 1924 ROXSAN COURT | | | VISALIA | CA | 93292-1451 | |
| RAYMOND & BARBARA WATSON | | 11380 HOPES CREEK RD | | | COLLEGE STATION | TX | 77845 | |
| RAYMOND & BESSIE KRAVIS FOUNDATION | | C/O BANK OF OKLAHOMA NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| RAYMOND & ESTER ROTH (SEE 091791) | | BOX 23 | 416 SOUTH AUSTIN | | BOOKER | TX | 79005 | |
| RAYMOND A FOUTCH | | 15 W 6TH STREET SUITE 1800 | | | TULSA | OK | 74119 | |
| RAYMOND A WILCOX DECD | | 615 E STATE ROAD APT 7 | | | FAIRVIEW | OK | 73737-1459 | |
| RAYMOND ANTHONY HARPER | | PO BOX 1351 | | | BEAVER | OK | 73932 | |
| RAYMOND ARTHUR CARR DECD | | 237 TAFT AVENUE | | | ROCHESTER | NY | 14616 | |
| RAYMOND B & ENEMORIA MERAZ | | PO BOX 67 | | | ELLINGER | TX | 78938 | |
| RAYMOND BERNTSEN | | 3609 W ELM STREET | | | EL RENO | OK | 73036 | |
| RAYMOND C DAVIS DECD | | 30819 VIA LA CRESTA | | | PALOS VERDES | CA | 90274 | |
| RAYMOND C MCNERLIN & | KAREN SUE MCNERLIN | PO BOX 298 | | | ARGONIA | KS | 67004-0298 | |
| RAYMOND CARL HYDEN | | 136 N LEE DRIVE | | | GLADEWATER | TX | 75647 | |
| RAYMOND DIXON | | 22 CROOKED OAK LN | | | MCALESTER | OK | 74501 | |
| RAYMOND DURLEY WALBRIDGE | | 408 BUCKBOARD LN | | | MIDWEST CITY | OK | 73130-6812 | |
| RAYMOND E PITTMAN SR | | 7700 TERESITA LANE | | | JONES | OK | 73049 | |
| RAYMOND E SELF ROTH IRA ACCT# 13360 | | 284 HIGHWAY 134 | | | MONROE | LA | 71203 | |
| RAYMOND E WRIGHT GST EXEMPTION | | TRUST | RAYMOND E WRIGHT TRUSTEE | 1801 N FRISCO ROAD | YUKON | OK | 73099 | |
| RAYMOND E WRIGHT NON-EXEMPT | | RESIDUARY TRUST | RAYMOND E WRIGHT TRUSTEE | 1801 N FRISCO ROAD | YUKON | OK | 73099 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND E. AUCOIN | | PO BOX 156 | | | NAPOLEONVILLE | LA | 70390-0156 | |
| RAYMOND E. MULLICAN | | 1709 S CYPRESS AVE | | | BROKEN ARROW | OK | 74012-5921 | |
| RAYMOND EDWARD FORD | | 30502 CUMBERLAND DRIVE | | | BLACK DIAMOND | WA | 98010 | |
| RAYMOND F. HERGERT | | UNKNOWN ADDRESS | | | | | | |
| RAYMOND GILBERT DECD | | 819 BEL AIR WAY | | | SALINAS | CA | 93901 | |
| RAYMOND H GANN | | 4920 CR 107 | | | GAINESVILLE | TX | 76240 | |
| RAYMOND HEARD | | 610 LAURA STREET | | | MANSFIELD | LA | 71052-2128 | |
| RAYMOND HILDEBRAND | | 1349 LEONARD RD | | | GARDNERVILLE | NV | 89460 | |
| RAYMOND J & BRENDA K SIDWELL TR | | RAYMOND J & BRENDA K SIDWELL TTEES | 7570 CR 740 | | GOLTRY | OK | 73739 | |
| RAYMOND J CAUGHLIN | | 2105 SHADOW RIDGE DR | | | ARLINGTON | TX | 76006 | |
| RAYMOND J WELDER III | | 115 E TRAVIS SUITE 900 | | | SAN ANTONIO | TX | 78205 | |
| RAYMOND KRAVIS TRUST | | C/O BANK OF OKLAHOMA | P O BOX 1588 | | TULSA | OK | 74101 | |
| RAYMOND L & CARMELINA LEE, JT | | 3840 RIMROCK ROAD APT. 3206 | | | BILLINGS | MT | 59102-0154 | |
| RAYMOND L AND ESTHER L ROTH | | PO BOX 23 | | | BOOKER | TX | 79005 | |
| RAYMOND L FISCHER | | 1511 ANN ARBOR DR | | | NORMAN | OK | 73069-5377 | |
| RAYMOND L HURFORD LIFE ESTATE | | 269 HARTMAN ROAD | | | JONESBORO | TN | 37659 | |
| RAYMOND L KNAPP | | 7444 SEMINOLE ROAD | | | DUNCAN | OK | 73533 | |
| RAYMOND L KNAPP | | RT 1 BOX 98 | | | DUNCAN | OK | 73533 | |
| RAYMOND L PARSONS TRUST | | DAVID L PARSONS TRUSTEE | 9205 MEMPHIS DRIVE | | LUBBOCK | TX | 79423 | |
| RAYMOND L PARSONS TRUST | C/O DAVID L PARSONS TRUSTEE | 9205 MEMPHIS DRIVE | | | LUBBOCK | TX | 79423 | |
| RAYMOND L WEGENER REVOCABLE TRUST | | DATED JUNE 3, 1993 | ROUTE 1 BOX 197 | | MINCO | OK | 73059 | |
| RAYMOND LAND SERVICE INC | | 10301 WHITEHAVEN RD | | | OKLAHOMA CITY | OK | 73120 | |
| RAYMOND LARRY JOHNSON | | 908 VALLEY RIDGE | | | DESOTO | TX | 75115 | |
| RAYMOND LESTER MURDOCH | | UNKNOWN ADDRESS | | | | | | |
| RAYMOND LOOSEMORE | | AND DEDIRA LOOSEMORE | RR 1 BOX 132 | | TEXHOMA | OK | 73949 | |
| RAYMOND M. ROBINSON | | 14505 E AVENUE G | | | BURRTON | KS | 67020 | |
| RAYMOND M. TIMPANELLI | | 5729 LEBANON RD STE 144, PMB 404 | | | FRISCO | TX | 75034 | |
| RAYMOND MCGARRAUGH | | 12470 CO RD B | | | PERRYTON | TX | 79070 | |
| RAYMOND MCLAUGHLIN | | 1010 BAYOU ISLAND | | | HOUSTON | TX | 77063-1063 | |
| RAYMOND MELSON A/K/A DANIEL RAYMOND | | MELSON | 3615 2ND STREET | | ROGERS | AR | 72756 | |
| RAYMOND P WHITFIELD JR | | NATIONSBANK OF TEXAS NA | TRUST & INVESTMENT SERVICES | PO BOX 840738 | DALLAS | TX | 75284 | |
| RAYMOND R & MILADY D JANAC | | MAURICE JANAC | 1002 MUNSON | | COLLEGE STATION | TX | 77840-2308 | |
| RAYMOND R BAMSCH | | P O BOX 42 | | | WARDA | TX | 78960 | |
| RAYMOND R DOLAN & CAROL M DOLAN, JT | | 10244 KINGSTON WAY | | | OKLAHOMA CITY | OK | 73120 | |
| RAYMOND REINSCHMIDT | | 10708 E 83RD TERRACE | | | RAYTOWN | MO | 64138-3433 | |
| RAYMOND RIEMANN | | 74 HICKORY LOOP | | | OCALA | FL | 34472-4120 | |
| RAYMOND T & JUDITH A RUSH REV TR | | DTD 1/30/2008 | PO BOX 93 | | WANETTE | OK | 74878 | |
| RAYMOND T DUNCAN OIL PROPERTIES LTD | | 1777 S HARRISON ST P-1 | | | DENVER | CO | 80210 | |
| RAYMOND TRIBBEY CLINE JR | | 4148 PRESCOTT AVE | | | DALLAS | TX | 75219-2248 | |
| RAYMOND TURPEN | | C/O BILL L & SHARON M OSBORN | P O BOX 324 | | TEXHOMA | OK | 73949 | |
| RAYMOND W HUMMEL | | SONYA SHELBY - POA | 13008 SE 104TH | | OKLAHOMA CITY | OK | 73165 | |
| RAYMOND W. AND TRACEY L. MYSKA | | 20718 OAK FOREST ROAD | | | DAMON | TX | 77430 | |
| RAYMOND WILLEY JR | | 1419 NE 17TH TERRACE | | | FT LAUDERDALE | FL | 33304 | |
| RAYMOND WITTROCK & VICKIE | | WITTROCK JOINT TENANTS | 16480 N ALFADALE ROAD | | OKARCHE | OK | 73762 | |
| RAYMONDA JONES PAHLKA | | 1900 NW 20TH STREET | | | OKLAHOMA CITY | OK | 73106-1608 | |
| RAYNA DAVIS LOEB | | 5200 S ULSTER ST # 1607 | | | GREENWOOD VILLAGE | CO | 80111 | |
| RAYNAE S MILES | | 13808 E 88TH ST N | | | OWASSO | OK | 74055 | |
| RAYONA STYVE | | 10622 EAST 18TH STREET | | | TULSA | OK | 74128 | |
| RAYS SEWER SERVICE INC | | P O BOX 54836 | | | OKLAHOMA CITY | OK | 73154-1836 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY-TEX ROYALTY CORP | | 5646 MILTON STREET STE 731 | | | DALLAS | TX | 75206-3931 | |
| RAZIEN METALS COMPANY | | BOX 8 | | | WOODWARD | OK | 73802 | |
| RB ADAMS MINERALS LLC | | 6012 RIVERVIEW WAY | | | HOUSTON | TX | 77057 | |
| RB OPERATING COMPANY | | PO BOX 956478 | | | SAINT LOUIS | MO | 63195-6478 | |
| RB TRANSPORT LLC | | PO BOX 955 | | | ATOKA | OK | 74525 | |
| RBC CAPITAL MARKETS LLC | BALA MURTY | THREE WORLD FINANCIAL CENTER | 200 VESEY ST 9TH FL | | NEW YORK | NY | 10281-8098 | |
| RBC EXPLORATION COMPANY | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | |
| RBK ASSOCIATES LLC | | 18678 308TH STREET | | | NORMAN | OK | 73072-8772 | |
| RBR & MDR 1972 LTD | | 615 BELKNAP | | | SAN ANTONIO | TX | 78212 | |
| RC DOZER SERVICE LLC | | 1400 N SMATHER AVE | | | DRUMRIGHT | OK | 74030 | |
| RC PUMPS LLC | | PO BOX 416 | | | VELMA | OK | 73491 | |
| RCC FAMILY COMPANY LLC | | 5424 COACH ROAD | | | BOSSIER CITY | LA | 71111 | |
| RCC LLC | | C/O CARTER BURKEY | 13237 RIVERS BEND BLVD | | CHESTER | VA | 23836 | |
| RCP INC | | 801 LOUISIANA STREET STE 200 | | | HOUSTON | TX | 77002 | |
| RCPTX LTD | | 777 TAYLOR STREET, SUITE 810 | | | FORT WORTH | TX | 76102 | |
| RCPTX LTD (NPI) | | 401 CONGRESS AVENUE, SUITE 1750 | | | AUSTIN | TX | 78701 | |
| RCWI LP | | 1901 N CENTRAL EXPWY STE 300 | | | RICHARDSON | TX | 75080 | |
| RDG MINERALS LTD F/B/O | | JANE GARRETT EVERHART | C/O BROADWAY NATL BK TR O&G | PO BOX 17001 | SAN ANTONIO | TX | 78217 | |
| RDMB HOLDINGS INC | | 3106 DRUID HILL DRIVE | | | DES MOINES | IA | 50315-2121 | |
| RDS OILFIELD SERVICE LLC | | 910 WHISPERING OAKS | | | CUSHING | OK | 74023 | |
| RDT TRUCKING INC | | PO BOX 775 | | | CRESCENT | OK | 73028 | |
| RDUB TRUCKING LLC | | 3028 SAN PEDRO | | | ODESSA | TX | 79765 | |
| READ FAMILY TRUST K2 41776 | | ACCT 3WC 417760 | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| REAGAN COUCH | | 79486 CANAL RD | | | STANFIELD | OR | 97875 | |
| REAGAN COUNTY TAX A/C | | PO BOX 100 | | | BIG LAKE | TX | 76932-0100 | |
| REAGAN POWER & COMPRESSION INC | | DEPT AT 952461 | | | ATLANTA | GA | 31192-2461 | |
| REAGAN SMITH ENERGY SOLUTIONS INC | | 1219 CLASSEN DRIVE | | | OKLAHOMA CITY | OK | 73103 | |
| REAL ESTATE CORPORATION INC | | 8014 STATE LINE | SUITE 203 | | LEAWOOD | KS | 66208 | |
| REAM INTEREST, INC | | NORMAN B REAM JR. | PO BOX 787 | | LEWISBURG | WV | 24901 | |
| REAM INTEREST, INC | | PO BOX 787 | | | LEWISBURG | WV | 24901 | |
| REAM INTERESTS INC | | PO BOX 787 | | | LEWISBURG | WV | 24901 | |
| Reasnor, Garrett W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| REASSURE AMERICA LIFE INSURANCE CO | | PO BOX 371425 | | | PITTSBURGH | PA | 15250-7425 | |
| REATHA RIVERA | | 16902 SW 5TH WAY | | | WESTON | FL | 33326 | |
| REAVES AGENCY 401(K) | | FBO JACK D REAVES | 1401 NORTH CENTRAL EXPWY, SUITE 230 | | RICHARDSON | TX | 75080 | |
| REBA A CARTER | | PO BOX 12183 | | | DALLAS | TX | 75225-0183 | |
| REBA COSETTE EMERSON | | 6905 N W 133RD TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| REBA CUMMINGS PHILLIPS | | 7211-104 LAKEWOOD DR | | | AUSTIN | TX | 78750 | |
| REBA D COOK | | ROUTE 1 BOX 38A | | | WANETTE | OK | 74878 | |
| REBA DIANE GORDON | | 6718 FM 2494 | | | ATHENS | TX | 75751 | |
| REBA H MORGAN DECD | | 1602 DUDLEY LANE | | | BOSSIER CITY | LA | 71112 | |
| REBA JEAN NICKEL CREECH | | 1305 VON ELM PLACE | | | YUKON | OK | 73099 | |
| REBA SKINNER LIFE TENANT | | 14020 LITTLEROCK RD SW | | | ROCHESTER | WA | 98579 | |
| REBECCA A HART | | 2555 SW 50TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| REBECCA A HUNT | | 8606 BROW LAKE RD | | | SODDY DAISEY | TN | 37379 | |
| REBECCA A SANBURG | | 8751 FLORA COURT | | | ARVADA | CO | 80005 | |
| REBECCA ANN HENSLEY WILLIAMS | | 1508 WOOLDRIDGE | | | AUSTIN | TX | 78703 | |
| REBECCA ANN SMITH REV TRUST | | C/O BOKF, NA, AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| REBECCA ANN WELCH | | 11700 NW 118TH | | | YUKON | OK | 73099 | |
| REBECCA ANNE BRANSTETTER DECD | | 2124 SILVER FOX DRIVE | | | EDMOND | OK | 73003-6230 | |
| REBECCA ANNE CURRINGTON | | P O BOX 442 | | | LEVELLAND | TX | 79336 | |
| REBECCA B VOSS | | 985 B AND C STREET | | | WEST COLUMBIA | SC | 29172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA BARNETT | | 15184 CR 3450 | | | ADA | OK | 74820 | |
| REBECCA C CHOVANEC DEEN | | 8548 GRAY LANE | | | LA GRANGE | TX | 78945 | |
| REBECCA C DURHAM PHY | | 11947 STATE HWY 49 | | | JEFFERSON | TX | 75657 | |
| REBECCA CARPENTER LEWIS NPRI | | 934 VALLEY STREET | | | WHEELERSBURG | OH | 45694 | |
| REBECCA D FAIRL | | 1016 FORSYTHE | | | CARTHAGE | TX | 75633 | |
| REBECCA DEAN MALONE | | 212 CR 241 | | | BECKVILLE | TX | 75631 | |
| REBECCA DRUMRIGHT | | 2358 NASHVILLE HIGHWAY | | | COLUMBIA | TN | 38401 | |
| REBECCA E TYLER | | 1901 13TH AVENUE S | | | GREAT FALLS | MT | 59405 | |
| REBECCA ELAINE SPENCER | | 11821 LARKDALE DR | | | YUKON | OK | 73099-6644 | |
| REBECCA EWING TERRAL | | 4028 OAK PARK DR | | | FLOWER MOUND | TX | 75028 | |
| REBECCA F HOWELLS HARDT | | 875 REDLEAFE CIRCLE | | | CHESAPEAKE | VA | 23320-3250 | |
| REBECCA FRANCES MATHERLY | | 95 BEECH DRIVE | | | LUMBERTON | TX | 77657 | |
| REBECCA GAY STINSON CURTIS | | 601 SOUTH VISTA LANE #42 | | | EDMOND | OK | 73034 | |
| REBECCA GORDON WINBURN | | 506 SOUTH STREET | | | BRYANT | AR | 72022 | |
| REBECCA H UMHOFER | | 5031 ALTA VISTA RD | | | BETHESDA | MD | 20814 | |
| REBECCA HARRISON WOOD | | 2207 W BRIANGATE | | | BRYAN | TX | 77802 | |
| REBECCA HERNSTADT ESTATE TRUST | | DEUTSCHE BANK TRUST CO NA TRSTEE | 60 WALL STREET, NYC60-1530 | | NEW YORK | NY | 10005 | |
| REBECCA HUNSINGER | | 32 GRAND CANYON DRIVE | | | LOS ALAMOS | NM | 87544-3446 | |
| REBECCA J DANIELS | | 2736 CRESTVIEW CT | | | LOVELAND | CO | 80538 | |
| REBECCA J PARKER | | 201 PARKER LN | | | MANSFIELD | LA | 71052 | |
| REBECCA J. HORN | | 648 KINGSTON PL | | | YUKON | OK | 73099 | |
| REBECCA JEAN MUNSELL | | 11610 NORTH FORT RENE ROAD | | | CALUMET | OK | 73014 | |
| REBECCA K HATCHER REVOCABLE TRUST | | DOUGLAS F DU FORT, TRUSTEE | 1107 WEST WALNUT AVENUE | | DUNCAN | OK | 73533 | |
| REBECCA KAY MARKS | | 265 LAZY BAR S ROAD | | | SOMERVILLE | TX | 77879 | |
| REBECCA KELLS LIFE TENANT | | PO BOX 67 | 104 E WILLOW | | LIPSCOMB | TX | 79056 | |
| REBECCA L BUSICK | | 801 S HYDE PARK AVENUE | | | DENISON | TX | 75020 | |
| REBECCA L GUY | | 2405 WALTERS | | | AMARILLO | TX | 79106 | |
| Rebecca L. Sher | Fredericks Peebles and Morgain LLP | 1900 Plaza Drive | | | Louisville | CO | 80026 | |
| REBECCA LEA TIDWELL | | 1763 BELMONT COURT | | | EMPORIA | KS | 66801 | |
| REBECCA LINVILLE | | 1105 STORYGLEN | | | IRVING | TX | 75062 | |
| REBECCA LOIS CAMERON | | 210 S ITASCA ST | | | PLAINVIEW | TX | 79072 | |
| REBECCA LYN MCELREATH WHITE (NEMI) | | 10016 KILDEE TRAIL | | | SANGER | TX | 76266 | |
| REBECCA LYNN AGNEW | | 4738 S VICTOR AVE | | | TULSA | OK | 74105 | |
| REBECCA LYNN BIGGERS TRUST 12/4/10 | | LENDY LEGGETT JONES TRSUTEE | 3109 KNOX STREET #633 | | DALLAS | TX | 75205 | |
| REBECCA LYNN STITH | | 1303 SPENCER AVE. | | | MONROE | LA | 71201 | |
| REBECCA LYNN WOODALL | | 12642 SOUTH 33RD WEST AVENUE | | | SAPULPA | OK | 74066-7402 | |
| REBECCA M RAYBURN | | 1690 MILLER COUNTY 15 | | | TEXARKANA | AR | 71854 | |
| REBECCA MARTINEZ | | 1900 E. 26TH ST | | | KANSAS CITY | MO | 64146 | |
| REBECCA MASSIE | | 5668 BRIARWOOD ESTATES DR | | | ST LOUIS | MO | 63129-6024 | |
| REBECCA MCCONNELL GUEST | | 151 PLANTATION ROAD | | | HOUSTON | TX | 77024 | |
| REBECCA METHENY | | P O BOX 50007 | | | MIDWEST CITY | OK | 73140 | |
| REBECCA MICHELLE NICHOLAS | | 20 HOBB CT | | | PERRY HALL | MD | 21128-9682 | |
| REBECCA MICHELLE SILER | | 200 W THATCHER | | | EDMOND | OK | 73003 | |
| REBECCA NUGENT | | 1813 VALCOURT | | | RICHARDSON | TX | 75081 | |
| REBECCA PACE SCHMIDT | | PO BOX 3518 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| REBECCA PAIGE SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | |
| REBECCA PAIGE SLOCUM LIV TR | | REBECCA PAIGE SLOCUM TRUSTEE | 41-491 KALANIANAOLE HWY | | WAIMANALO | HI | 96795 | |
| REBECCA PEARSON | | PO BOX 133 | | | BELLVILLE | TX | 77418 | |
| REBECCA R BARKER | | 713 HIGHWAY 84 EAST | | | TENAHA | TX | 75974 | |
| REBECCA R. GOODMAN | | 1560 JEFFERSON AVENUE | APT 5 | | MIAMI BEACH | FL | 33139 | |
| REBECCA RAYBURN | | 1690 MILLER COUNTY 15 | | | TEXARKANA | AR | 71854 | |
| REBECCA RICE WHEELER REV TRUST | | DEVYN MITCHELL | P.O. BOX 7219 | | BEAUMONT | TX | 77726-7219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA ROYALL | | C/O CNB TRUST SERVICES-AGENT | PO BOX 770 | | PALESTINE | TX | 75802 | |
| REBECCA ROYALL TRUST | | U/T/W FRANCES K. ROYALL | C/O CNB TRUST SERVICES-AGENT | P O BOX 770 | PALESTINE | TX | 75802 | |
| REBECCA RUTH YARBROUGH | | 8 NOTTINGHAM RD | | | AMARILLO | TX | 79124 | |
| REBECCA SAVAGE PECK | | 12209 CORBRIDGE CT | | | GAITHERSBURG | MD | 20878-3757 | |
| REBECCA SPURGERS HOLT | | 5515 MOUNT ROYAL CIRCLE | | | HOUSTON | TX | 77069 | |
| REBECCA SUE CABLE | | 1058 SEAVILLE RD | | | WILLISBURG | KY | 40078 | |
| REBECCA SUE HORN | | 6833 VINERIDGE DR | | | DALLAS | TX | 75248-5551 | |
| REBECCA SUSANNE MILLER WHEELER | | 3801 STARWOOD DRIVE | | | OKLAHOMA CITY | OK | 73121 | |
| REBECCA SWART BOYD | | 32773 STATE HIGHWAY 86 | | | EAGLE ROCK | MO | 65641-7349 | |
| REBECCA T BROWNLOW | | 703 BAYLOR ST | | | AUSTIN | TX | 78703 | |
| REBECCA W. PICKETT | | 107 RICHARDSON ST | | | WINNSBORO | TX | 75494 | |
| REBEKHA SUZANNE CERF | | 370 AQUA MARINE | | | OAKPOINT | TX | 75068 | |
| REBEL OIL CO | | 6500 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| REBUILDING TOGETHER OKC | | 730 W WILSCHIRE BLVD STE 108 | | | OKLAHOMA CITY | OK | 73116 | |
| RECKNAGEL OIL COMPANY INC | | 3825 GILBERT DR #125 | | | SHREVEPORT | LA | 71104-5000 | |
| RECON | | 3820 NW 8TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| RECON | C/O TRIUMPH COMMERCIAL FINANCE | PO BOX 612147 | | | DALLAS | TX | 75261-2147 | |
| RECON | TRIUMPH COMMERCIAL FINANCE (TCF) | PO BOX 220 DEPT 5001 | | | BETTENDORF | IA | 52722-0004 | |
| RECOVERED WATER INDUSTRIES / RWI | | PO BOX 678714 | | | DALLAS | TX | 75267-8714 | |
| RECTOR FAMILY LIMITED LIABILITY LP | | ATTN STEPHEN W RECTOR | 5 INVERNESS DRIVE EAST | | ENGLEWOOD | CO | 80112 | |
| RED BONE SERVICES LLC | | PO BOX 887 | | | ELK CITY | OK | 73648 | |
| RED CREST TRUST | | ACCT 22-5301-001 | BANK ONE TEXAS NA TRUSTEE | DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| RED DIRT BORING COMPANY LLC | | 107 WALNUT ST NE | | | PAWNEE | OK | 74058 | |
| RED DRAGON LLC | | 2632 PEMBROKE TERRACE | | | OKLAHOMA CITY | OK | 73116 | |
| RED EARTH DESK & DERRICK CLUB | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| RED EARTH DESK & DERRICK CLUB | ATTN MIRANDA NORMAN | 6100 N WESTERN | | | OKLAHOMA CITY | OK | 73118 | |
| RED EARTH DESK & DERRICK CLUB | DEENA ELECTERICITEH | SR GEOLOGY TECHNICIAN | 1021 NW GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | |
| RED EARTH DESK & DERRICK CLUB | HEIDI KIRSCH | C/O CHESAPEAKE OPERATING INC | 6100 N WESTERN AVE | | OKLAHOMA CITY | OK | 73118 | |
| RED EARTH OIL & GAS INC | | DEBBIE R WHITE CPA INC | 1680 SW 86TH ST | | OKLAHOMA CITY | OK | 73159 | |
| RED FORK (USA) INVESTMENTS INC | | 1437 S BOULDER AVE SUITE 700 | | | TULSA | OK | 74119 | |
| RED FORK (USA) INVESTMENTS INC | | 2424 E 21ST ST STE 550 | | | TULSA | OK | 74114 | |
| RED FORK (USA) INVESTMENTS INC | C/O TREY RESOURCES INC | PO BOX 50272 | | | MIDLAND | TX | 79710 | |
| RED FORK SOLUTIONS LLC | ATTN STEVE NEUMAN | 14690 COUNTRY LANE | | | KINGFISHER | OK | 73750 | |
| RED HAWK FIRE & SECURITY | | PO BOX 677682 | | | DALLAS | TX | 75267-7682 | |
| RED HAWK FIRE & SECURITY | | PO BOX 677687 | | | DALLAS | TX | 75267-7682 | |
| RED HAWK RESOURCES INC | | 2948 N KELLY AVENUE SUITE 100 | | | EDMOND | OK | 73003 | |
| RED HILLS HOTSHOT INC | | PO BOX 1142 | | | ELK CITY | OK | 73648 | |
| RED HORSE LLC | | 2037 WEST MCGILL CIRCLE | | | EUFAULA | OK | 74432 | |
| RED HOT STEAMERS LLC | | 1206 S MAIN STREET | | | ELK CITY | OK | 73644 | |
| RED MOUNTAIN ENERGY LLC | | 6832 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116 | |
| RED MOUNTAIN ENERGY LLC | | 5637 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| RED PLAINS PROFESSIONAL INC | | 2933 SOUTH BRYANT AVE | | | EDMOND | OK | 73013 | |
| RED RIVER GEOSERVICES INC | | 2131 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| RED RIVER NACOGDOCHES II LP | ATTN ADMINISTRATOR - LAND RECORDS | 8570 BUSINESS PARK DR SUITE 200 | | | SHREVEPORT | LA | 71105 | |
| RED RIVER ROYALTIES INC | | P O BOX 576 | | | ARDMORE | OK | 73402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RED ROCK HOTSHOT CO | | PO BOX 963 | | | ELK CITY | OK | 73648 | |
| RED ROCK ROAD BORING LLC | | PO BOX 892167 | | | OKLAHOMA CITY | OK | 73189 | |
| RED ROCK ROYALTY LIMITED PTSH | | A COLORADO LIMITED PARTNERSHIP | P O BOX 22066 | | DENVER | CO | 80222 | |
| RED ROCKS ENERGY PARTNERS LP | | 1141 N ROBINSON AVENUE #301 | | | OKLAHOMA CITY | OK | 73103 | |
| RED ROCKS OIL & GAS OPERATING LLC | | 1141 N ROBINSON SUITE 301 | | | OKLAHOMA CITY | OK | 73103 | |
| RED STONE OIL AND GAS LP | | P O BOX 6115 | | | EDMOND | OK | 73083 | |
| RED STONE OPERATING LLC | | P O BOX 6115 | | | EDMOND | OK | 73083 | |
| RED STONE RESOURCES LLC | | P O BOX 6115 | | | EDMOND | OK | 73083 | |
| RED WING OIL LLC | | PO BOX 30277 | | | WINSTON-SALEM | NC | 27130 | |
| REDBACK COIL TUBING LLC | | PO BOX 25887 | | | OKLAHOMA CITY | OK | 73125 | |
| REDBIRD ENERGY LLC | | 2304 RIVERCROSS CT | | | NORMAN | MO | 73072 | |
| REDBIRD LP GAS COMPANY INC | | PO BOX 1291 | | | EUNICE | NM | 88231 | |
| REDBUD CLASSIC | | 720 W WILSHIRE BLVD SUITE 116 | | | OKLAHOMA CITY | OK | 73116 | |
| REDBUD E&P INC | | 2602 MCKINNEY AVE SUITE 400 | | | DALLAS | TX | 75204 | |
| REDBUD PETROLEUM | | 2037 WAYWARD SUN DRIVE | | | AUSTIN | TX | 78754 | |
| REDBUD PHYSICAL REHABILITATION PC | | 4812 E 33RD ST | | | TULSA | OK | 74135-2038 | |
| REDCLIFF RESOURCES LLC | | P O BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| REDDOG SYSTEMS INC | | 700 - 3RD AVENUE SW SUITE 700 | | | CALGARY | AB | T2P 3T3 | Canada |
| REDDOG SYSTEMS INC | | SUITE 1100, 639 - 5TH AVENUE SW | | | CALGARY | AB | T2P 0M9 | Canada |
| REDDY PIPE & SUPPLY INC | | DEPT 200 | PO BOX 21568 | | TULSA | OK | 74121-1568 | |
| RED-E HOT SHOTS LLC | | 27952 SOUTH 4240 ROAD | | | OKLAHOMA CITY | OK | 74036 | |
| RED-E HOT SHOTS LLC | | 62951 E 5600 ROAD | | | JENNINGS | OK | 74038-5271 | |
| REDFORK OIL LLC | | PO BOX 721526 | | | OKLAHOMA CITY | OK | 73172 | |
| REDFORK OPERATIONS LLC | | C/O BANK 7 | P O BOX 14201 | | OKLAHOMA CITY | OK | 73113 | |
| REDLAND RESOURCES LLC | | 6001 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73127 | |
| REDLANDS ROYALTY COMPANY LLC | | C/O FARMERS NATIONAL CO AGENT | 5147 S HARVARD SUITE 110 | | TULSA | OK | 74135-3587 | |
| REDLINE INSTRUMENTS INC | | 1091 FLETCHER ROAD | | | SULPHUR | OK | 73086 | |
| REDROCK PETROLEUM | | PO BOX 240613 | | | BALLWIN | MO | 63024-0613 | |
| REDWOOD ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| REDZONE COIL TUBING LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 204717 | | | DALLAS | TX | 75320-4717 | |
| REE ANN SCOTT | | 1746 TREYWAY, APT H | | | CORPUS CHRISTI | TX | 78412 | |
| REECE EDMUND TAYLOR | | 12128 FM 1267 | | | PERRYTON | TX | 79070 | |
| REECE ENERGY LTD | | 6403 NW GRAND SUITE 204 | | | OKLAHOMA CIYY | OK | 73116 | |
| REECE VARNEY FLOREY | | ROUTE 1 BOX 16 | | | PITTSBURG | TX | 75686 | |
| REECO WELL SERVICES INC | | P O BOX 1234 | | | HOBBS | NM | 88241 | |
| REED BROTHERS | | 12805 FORAKER ROAD | | | SHIDLER | OK | 74652 | |
| REED CO | | C/O CHARLES FOX CPA | 10303 E DRY CREEK RD SUITE 400 | | ENGLEWOOD | CO | 80112 | |
| REED CULBERTSON WHITTINGTON | | 10898 CROOKED CREEK DR | | | DALLAS | TX | 75229-4342 | |
| REED ENGINE & PUMP REPAIR | | BOX 571 | | | HOMINY | OK | 74035 | |
| REED FIELD SERVICES LLC | | 108 CR 4655 | | | FORAKER | OK | 74652 | |
| REED HALL | | 617 E CEDAR AVENUE | | | WOODWARD | OK | 73801 | |
| REED HUMPHERYS LTD PRNSP 6/1/06 | | C/O DONALD R MESS | 21031 VENTURA BOULEVARD SUITE 750 | | WOODLAND HILLS | CA | 91364 | |
| REED OIL TRUST | | RUSSELL H REED JR TTEE | 11700 PRESTON ROAD, STE 660-397 | | DALLAS | TX | 75230 | |
| REED WHITSON | | 6221 RED CEDAR CIRCLE | | | FORT SMITH | AR | 72916 | |
| REED WINSLOW MANKIN | | 111SANDRA MURAIDA WAY UNIT 16P | | | AUSTIN | TX | 78703 | |
| Reed, Robert A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| REED/CUNNINGHAM LIMITED PARTNERSHIP | | 4125 WINDSOR PARKWAY | | | DALLAS | TX | 75205 | |
| REEDER ENERGY PARTNERS LP | | 4925 GREENVILLE AVENUE, SUITE 1400 | | | DALLAS | TX | 75206 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEDY LEM TRUST DATED 7/1/91 | | LAVONEE H REEDY, MARY JANE MCDANIEL & ELIZABETH CLARK - CO-TRUSTEES | P O BOX 538 | | ARCADIA | OK | 73007-0538 | |
| REEF PARTNERS HOLDING COMPANY LLC | | 1901 N CENTRAL EXPRESSWAY SUITE 300 | | | RICHARDSON | TX | 75080-3609 | |
| REEF SERVICES LLC | | DEPT 427 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| REEF SERVICES LLC | OPERATING | PO BOX 203187 DEPT 18703 | | | DALLAS | TX | 75320 | |
| REES FAMILY TRUST | | SELMA L REES TRUSTEE | 4055 ROYAL AVE SPC 37 | | EUGENE | OR | 97402-6829 | |
| Reese, Cheryl R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| REEVES CNTY TAX ASSESSOR-COL | | PO BOX 700 | | | PECOS | TX | 79772 | |
| REEVES COUNTY APPRAISAL DISTRICT | | PO BOX 1229 | | | PECOS | TX | 79772 | |
| REEVES COUNTY CLERK | | BOX 867 | COUNTY CLERKS OFFICE | | PECOS | TX | 79772 | |
| Reeves, Leonard | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| REFINERY SPECIALTIES INC | | PO BOX 577 | | | HEMPSTEAD | TX | 77445 | |
| REGAL ENERGY LLC | | PO BOX 2228 | | | HOUSTON | TX | 77252 | |
| REGAL OILFIELD SUPPLY | | 2968 COLLEGE BLVD | | | ALVA | OK | 73717-5004 | |
| REGAN KAY GAMMON | | 3125 HEMPHILL PARK | | | AUSTIN | TX | 78705 | |
| REGENA LUCILLE HARRISON & | | WAYMON G HARRISON | 102 EBERLY DRIVE | | MOORE | OK | 73160 | |
| REGENCY EXPLORATION, INC | | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002-5216 | |
| REGENCY FIELD SERVICES | | PO BOX 209034 | | | DALLAS | TX | 75320-9034 | |
| REGENCY GAS SERVICES LLC | | 2001 BRYAN STREET SUITE 3700 | | | DALLAS | TX | 75201 | |
| REGENCY OPERATING LLC | | ATTN JOHN & JUDY MEE | 6300 HARDEN DRIVE | | OKLAHOMA CITY | OK | 73118 | |
| REGENTS OF UNIVERSITY OF CALIFORNIA | | FARMERS NATIONAL CO AGENT | OIL & GAS DEPT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| REGGIE COOK | | 4124 HIGH RANGE LANE | | | EDMOND | OK | 73034 | |
| REGGIE COOK | | PO BOX 14024 | | | OKLAHOMA CITY | OK | 73113 | |
| REGINA C HILL | | 133 E PARKLAND | | | YUKON | OK | 73099 | |
| REGINA CAREL | | 975 59TH SW | | | UNION CITY | OK | 73090 | |
| REGINA DISCHER | | P O BOX 328 | | | SOMERVILLE | TX | 77879-0328 | |
| REGINA SCHULTZ | | 15008 S CANTON ST. | | | GARDNER | KS | 66030 | |
| REGINAL & DORIS STEPHENS | | ZANES SPECIALY BUILDING PRODUCTS | P.O. BOX 1086 | | LEVELLAND | TX | 79336 | |
| REGINALD HYER | | 304 WASHINGTON | | | BIG SPRING | TX | 79720-4834 | |
| REGISTER OILFIELD SERVICES | | PO BOX 960 | | | LOGANSPORT | LA | 71049 | |
| REH FAMILY LTD | | PO BOX 56131 | | | HOUSTON | TX | 77256 | |
| REID WILLIAMS OIL CO | | 317 ORLEANS DRIVE | | | SHREVEPORT | LA | 71106 | |
| REID WILLIAMS OPERATING INC. | | 317 ORLEANS DRIVE | | | SHREVEPORT | LA | 71106 | |
| Reid, Corbin Clint | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Reid, Karen Elizabeth | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Reid, Lorinda D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| REILEY DENISE JOSEPH REYNOLDS | | 2310 CHRISTOPHER | | | ABILENE | TX | 79602 | |
| REILLY OPERATING COMPANY INC | | 3133 PERSIMMON LANE | | | FRSICO | TX | 75033 | |
| REILLY SPRINGS CEMETERY ASSOC | | 1217 S BROADWAY SUITE Q | | | SULPHUR SPRINGS | TX | 75482 | |
| REIMERS SERVICES LLC | | PO BOX 35947 | | | TULSA | OK | 74153 | |
| REINER KLAWITER | | PO BOX 6759 | | | SNOWMASS VILLAGE | CO | 81615 | |
| Reinschmidt, Edward | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RELDA FINGER HOFFER | | 2727 ESSEX TERRACE | | | HOUSTON | TX | 77027 | |
| RELIABLE WELL SERVICE OF N TX LLC | | PO BOX 4153 | | | WICHITA FALLS | TX | 76308 | |
| RELIANT | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELIC MINERAL FUND, LP | | PO BOX 3389 | | | MIDLAND | TX | 79702 | |
| RELLIE S CREECH USUFRUCTARY | | C/O JUNE CREECH HOOPER | PO BOX 24 | | LOGANSPORT | LA | 71049 | |
| REMERGY LP | | PO BOX 3788 | | | MIDLAND | TX | 79702 | |
| REMINGTON PARK | | ONE REMINGTON PLACE | | | OKLAHOMA CITY | OK | 73111 | |
| REMINGTON ROYALTY II LLC | | PO BOX 13540 | | | OKLAHOMA CITY | OK | 73113 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMLIG OIL COMPANY | | C/O DEUTSCHE BANK TRUST CO NA | 60 WALLSTREET NYC60-2735 | | NEW YORK | NY | 10005 | |
| REMNANT ENERGY INC | | 1101 SOUTH MAIN | PO BOX 509 | | PERRYTON | TX | 79070-0509 | |
| REMORA OIL COMPANY | | C/O BRIER OIL COMPANY | P O BOX 461008 | | GLENDALE | CO | 80246-2531 | |
| REMORA PETROLEUM LP | | 1717 WEST 6TH ST SUITE 290 | | | AUSTIN | TX | 78703 | |
| RENA ADELL MENASCO KETTLE | | DONNA L. FARMER POA | 19031 BURGES ROAD | | PEMBERVILLE | OH | 43450 | |
| RENA BASS | | 250 MYRTLE ROAD | #215 | | BURLINGAME | CA | 94901 | |
| RENA JANE MCBEE | | PO BOX 529 | | | TEXHOMA | OK | 73949 | |
| RENAE IRENE SCHROEDER | | PO BOX 1241 | | | FAIRVIEW | OR | 97024-1241 | |
| RENAISSANCE REVOCABLE TRUST | CHRISTOPHER S TRAPP TRUSTEE | 1926 ELLA COURT | | | EDMOND | OK | 73034 | |
| RENATA C & JOHN TEINERT REV LV TR | | c/o RENATA C TEINERT REV LIVING TRUST | P O BOX 16 | | WARDA | TX | 78960 | |
| RENAUD MINERALS, LTD | | P O BOX 603 | | | MIDLAND | TX | 79702-0603 | |
| RENBARGER FAMILY LLC | | P O BOX 2027 | | | LEXINGTON | OK | 73051 | |
| RENCO TOOL CO INC | | PO BOX 602 | | | PERRYTON | TX | 79070 | |
| RENDELL WEST DAHMS DECD | | 7024 SHIRLEY | | | RESEDA | CA | 91335-6066 | |
| RENE EGGERS AND REBECCA EGGERS | TRUST OF 2005 | PO BOX 90 | | | COVINGTON | OK | 73730 | |
| RENE GREEN | | 26378 TYTLER RD NE | | | POULSBO | WA | 98370-9111 | |
| RENE MORIN | | 5 INVERNESS DR EAST | | | ENGLEWOOD | CO | 80112 | |
| RENE PAYNE OCONNELL | | 301 HARRISON ST UNIT 101 | | | DENVER | CO | 80206 | |
| RENE W VAN ZANTEN | | 6407 WILBUR DRIVE | | | AUSTIN | TX | 78757 | |
| RENEA CHAMBERS | | 26506 NORTH HIGHWAY 28 | | | AMARILLO | TX | 79108 | |
| Reneau, Kelsey | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RENEE BERMAN | | 9583 N 116TH ST | | | SCOTTSDALE | AR | 85259-5997 | |
| RENEE E VERNON | | PO BOX 867 | | | CARSON CITY | NV | 89702 | |
| RENEE L SMITH TRUST | | JOHN D BRANSCUM TRUSTEE | 624 KINGSTON DR | | YUKON | OK | 73099 | |
| RENEE M MINARCIK OPPEGARD | | 12618 BANCHESTER COURT | | | HOUSTON | TX | 77070 | |
| RENEE M WILMETH | | 3055 N MERIDIAN, APT B16 | | | INDIANAPOLIS | IN | 46208 | |
| RENEE MYERS | | PO BOX 264 | | | FLIPPIN | AR | 72634 | |
| RENEE ROSE ROGERS | | 1615 HIDDEN OAKS DR. | | | STILLWATER | OK | 74074 | |
| RENEE RUSSELL | | P O BOX 1733 | | | NEW YORK | NY | 10185-1733 | |
| RENEE SUE BUCKLEY & GERALD LANE | | BUCKLEY JOINT TENATS | PO BOX 122 | | WELLSTON | OK | 74881 | |
| RENEE SUSAN BRUNETTE | | 119 LAKEROAD DRIVE | | | CRESCENT | OK | 73028 | |
| RENEE WININGHAM AKA SANDY BURSON | | 4300 STEVEN DRIVE | | | EDMOND | OK | 73003 | |
| RENEE ZAJICEK | | 155 OFALLON TROY RD | | | O'FALLON | IL | 62269 | |
| RENEGADE HOLDINGS LLC | | 475 17TH STREET SUITE 1390 | | | DENVER | CO | 80202 | |
| RENEGADE INDUSTRIAL SUPPLY LLC | | 3255 EXECUTIVE BLVD SUITE 108 | | | BEAUMONT | TX | 77705 | |
| RENEGADE SERVICES | | PO BOX 852 | | | LEVELLAND | TX | 79336 | |
| RENEGADE TORQUE & TEST | | PO BOX 1261 | | | PORTER | TX | 77365 | |
| Renevillia, Martin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RENFREW CRAIN LLC | | 1706 COVENTRY LN | | | OKLAHOMA CITY | OK | 73120-1004 | |
| RENITA EDIGER | | PO BOX 25 | | | ENGLEWOOD | KS | 67840-0025 | |
| RENITA GALE DUGGAN | | PO BOX 389 | | | BURLEY | WA | 98322-0389 | |
| RENITA JENE HEINRICHS | | 112 ASPEN | | | ALVA | OK | 73717 | |
| RENNIE EILEEN COWAN | | 1606 S GRINNEL | | | PERRYTON | TX | 79070 | |
| RENNY WENDNAGEL | | 103 E WASHINGTON STREET | | | LEWISBURG | WV | 24901 | |
| RENT-A-CRANE OF OKLA INC | | PO BOX 553 | | | WHEATLAND | OK | 73097 | |
| RENTIER INC | | PO BOX 1547 | | | ADA | OK | 74821 | |
| REOLA L SMITH | | PO BOX 307 | | | BOOKER | TX | 79005 | |
| REP ENTERPRISES | | PO BOX 332 | | | BARTLESVILLE | OK | 74005 | |
| REP ENTERPRISES LLC | | PO BOX 332 | | | BARTLESVILLE | OK | 74005 | |
| REPLOGLE COMPANY LLC | | 6405 AVALON LANE | | | NICHOLS HILLS | OK | 73116-5609 | |
| REPLOGLE COMPANY LLC | | 6405 AVALON LANE | | | OKLAHOMA CITY | OK | 73116-5609 | |
| REPSOL E&P USA INC | | ATTN DANIEL SANTELLAN | 2455 TECHNOLOGY FOREST BLVD | | THE WOODLANDS | TX | 77381 | |
| REPSOL USA | ATTN DANIEL SANTELLAN | 2001 TIMBERLOCH PLACE SUITE 3000 | | | THE WOODLANDS | TX | 77380 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC CAPITAL 1989-1 | | LIMITED PARTERSHIP | PO BOX 752144 | | HOUSTON | TX | 77275-2144 | |
| REPUBLIC ENERGY INC | | 1050 ONE ENERGY SQUARE | 4925 GREENVILLE AVE, SUITE 1050 | | DALLAS | TX | 75206 | |
| Republic Services | | 1423 South Jackson St | | | Louisville | KY | 40208 | |
| Republic Services | | 4811 West Lower Buckeye Road | | | Phoenix | AZ | 85043 | |
| Republic Services | | P.O. Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Republic Services | | P.O. Box 9001099 | | | Louisville | KY | 40290-1099 | |
| REPUBLIC SERVICES #060 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #376 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #688 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #789 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #847 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| RES ENERGY SOLUTIONS | | PO BOX 671555 | | | DALLAS | TX | 75267-1555 | |
| RES ENERGY SOLUTIONS | | PO BOX 671705 | | | DALLAS | TX | 75267-1705 | |
| RES ENERGY SOLUTIONS LLC | IDG - INDUSTRIAL DISTRIBUTION GROUP INC | PO BOX 848545 | | | DALLAS | TX | 75284-8545 | |
| RESEARCH SERVICES INTL INC | | PO BOX 5318 | | | ENID | OK | 73702 | |
| RESEARCH TAX CONSULTANTS LTD | | 1105 WOODED ACRES SUITE 400 | | | WACO | TX | 76710 | |
| RESEARCH TAX CONSULTANTS LTD | | PO BOX 1787 | | | GEORGETOWN | TX | 78627-1787 | |
| RESERVE INC | | C/O TERRY CHASE | 301 W WILL ROGERS BLVD | | CLAREMORE | OK | 74017 | |
| RESERVE OIL CO | | PO BOX 1388 | | | ARDMORE | OK | 73402-1388 | |
| RESERVE PETROLEUM CO | | 6801 BROADWAY EXT STE 300 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| RESERVOIR DATA SYSTEMS LLC | | P O BOX 660 | | | KATY | TX | 77492 | |
| RESIDENTIAL SERVICES LP | | 520 POST OAK BLVD SUITE 120 | | | HOUSTON | TX | 77027 | |
| RESISTOL SERVICES LLC | | 121 OILFIELD DRIVE | | | ELK CITY | OK | 73644 | |
| RESOLUTE NATURAL RESOURCES | USE 093497 | 1675 BROADWAY SUITE 1950 | | | DENVER | CO | 80202 | |
| RESOLUTION ASSET CORP | | P O BOX B | | | NORMAN | OK | 73070 | |
| RESOLVE GEO SCIENCES INC | | 431 MASON PARK BLVD STE B | | | KATY | TX | 77459 | |
| RESOURCE VENTURES ENERGY CORP | | PRUDENTIAL FUNDS INC | 595 MADISON AVE | | NEW YORK | NY | 10022 | |
| RESOURCES FOR SHARING & CARING LLC | | 1302 WAUGH DR STE 386 | | | HOUSTON | TX | 77019-4944 | |
| RESOURCES OPERATING | | 2428 WAGON TRAIL | | | ENID | OK | 73703 | |
| RESTEK CORPORATION | | PO BOX 4276 | | | LANCASTER | PA | 17604 | |
| RESTRICTED HIGH BETA MINERALS LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | |
| RETA GAYLE CLOPTON | | 3016 AERIE DR | | | EDMOND | OK | 73013 | |
| RETHA ANN BEHNE | | RR 2 BOX 125 | | | GUYMON | OK | 73942 | |
| RETHA LEE HARRISON | | 2575 ALLIANCE RD #11G | | | ARCATA | CA | 95521 | |
| RETHA REGNIER | | RT 2 BOX 8 | | | BALKO | OK | 73831 | |
| RETHFORD ELECTRIC | | 45801 HARDESTY RD | | | SHAWNEE | OK | 74801 | |
| RETTA ANDERSON | | 401 S DATE | | | PERRYTON | TX | 75856 | |
| Retzer, Robert James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| REUBEN A BOND | | 1114 LAMAR | | | BRYAN | TX | 77802-3237 | |
| REUBEN B KNIGHT | | KAREN K NEUKOM POA | 903 CREEKDALE DR | | RICHARDSON | TX | 75080 | |
| REV TR AGRMNT OF JUDITH A GILLIAM | | JUDITH A GILLIAM, TRUSTEE | 1793 W 63RD STREET | | TULSA | OK | 74132 | |
| REVELLE HANKS LIVING TRUST | | REVELLE HANKS TRUSTEE | 10 NORWICH COURT | | SHAWNEE | OK | 74801 | |
| REVERE ST JOHN ESTATE | | MARTHA VIRGINIA OFIEL EXECUTRIX | 2706 BEAR TRAILS | | ORANGE | TX | 77632 | |
| REVILO EXPLORATION INC | | 517 EAGLE TRAIL | | | KELLER | TX | 76248 | |
| REVOCABLE LIVING TRUST OF PATRICK | | GOODWIN JORDAN | C/O PATRICK GOODWIN JORDAN | P O BOX 7 | CALUMET | OK | 73014 | |
| REVOCABLE TRUST OF SALLY E PARKER | | 3864 OWENA STREET | | | HONOLULU | HI | 96815 | |
| REVROCKS LLC | | REVELLE CRISTINA PHILLIPS, MANAGER | PO BOX 4038 | | SANTA FE | NM | 87502 | |
| REX & NELDA SUNDERLAND H/W JTS | | 72284 LAKEVIEW DRIVE | | | JET | OK | 73749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REX ASHTON SULLIVAN | | C/O BOKF, NA DBA BANK OF OK AGT | P O BOX 1588 | | TULSA | OK | 74101 | |
| REX BAIRD DECD | | 1387 S MISSOURI | | | WAYNOKA | OK | 73860 | |
| REX C CRAMER | | 572 W QUANTICO CT | | | PUEBLO | CO | 81007-1928 | |
| REX D ARCHER II | | 6153 NORTH MATTOX | | | KANSAS CITY | MO | 64151 | |
| REX D FULLER | | 4870 80TH AVE | | | UNIVERSITY PL | WA | 98467-0000 | |
| REX D. CROSS | | 1899 SPENDRIFT DRIVE | | | LA JOLLA | CA | 92037 | |
| REX E BIXLER TRUST #1 | | BILL BIXLER, CHARLENE BIXLER & | H BICKERSTAFF TRUSTEES | PO BOX 157 | WAYNOKA | OK | 73860 | |
| REX E GATES DECD | | P O BOX 1195 | | | JENKS | OK | 74037-1195 | |
| REX ELLIOTT GATES LIFE ESTATE | | PO BOX 1195 | | | JENKS | OK | 74037-1195 | |
| REX ERIC MCCONNELL | | 1202 OAK HOLLOW DR | | | LEANDER | TX | 78641 | |
| REX HIEBERT & ROBIN HIEBERT | | 45405 S COUNTY ROAD 271 | | | MENO | OK | 73760 | |
| REX IVAN BAIRD | | 35653 CARTER ROAD | | | WAYNOKA | OK | 73860 | |
| REX J FORREST AND INA B B FORREST | | PO BOX 807 | | | MEXIA | TX | 76617 | |
| REX J HANNON TRUST | | MARY JANE OWENS HANNON TRUSTEE | 1360 IVY COURT #214 | | VERO BEACH | FL | 32963 | |
| REX JOHN MCDANIEL | | 223 WEST 8TH ST | | | CHEROKEE | OK | 73728 | |
| REX KEENEY | | 18 TATWIN DRIVE | | | CROWNLAND | | | England |
| REX M HEARD | | 118 HEARD ROAD | | | LOGANSPORT | LA | 71049 | |
| REX MENASCO | | 408 PINECREST DR | | | RUSK | TX | 75785 | |
| REX MORGAN HODGES | | 2323 CAMDEN WAY | | | WOODWARD | OK | 73801 | |
| REX N & DIANA F HOOVER | | FDIC RECVR FOR FIRST BANK & TRST BOOKER | PO BOX 26208 | | OKLAHOMA CITY | OK | 73126 | |
| REX NEAL HOOVER | | BOX 289 | | | BOOKER | TX | 79005 | |
| REX W SPROUL | | 23588 HIGHWAY 8 | | | ISABELLA | OK | 73747-5008 | |
| REX WHEELER | | 4350 BROOKSIDE CT #203 | | | EDINA | MN | 55436-1450 | |
| REXEL | | DEPT 0713 | PO BOX 120713 | | DALLAS | TX | 75312-0713 | |
| REXEL | | PO BOX 844519 | | | DALLAS | TX | 75284-4519 | |
| REXFORD RAYMOND MOORE III | | 7025 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73116-9044 | |
| REXWOOD CORPORATION | ATTN SUSANNE PHILLIPS | 528 NW 39TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| REYNALDO & BENITO MONTEMAYOR | | RR 1 BOX 2383 | | | DONNA | TX | 78537 | |
| REYNALDO & DONNA REYES | | PO BOX 493 | | | BOOKER | TX | 79005 | |
| REYNALDO MONTEMAYOR | | 9437 N FM 493 | | | DONNA | TX | 78537-5077 | |
| REYNOLDS & REYNOLDS | | PO BOX 182206 | | | COLUMBUS | OH | 43218-2206 | |
| REYNOLDS FAMILY INVESTMENT | | PROPERTIES LLC | c/o VICTORIA KIM, BANK BY MAIL | 1242 PEARL ST | BOULDER | CO | 80302 | |
| REYNOLDS FRENCH & COMPANY | | 12525 EAST 60TH STREET | | | TULSA | OK | 74146 | |
| REYNOLDS RAW MATERIALS, INC. | | P O BOX 70459 | | | RICHMOND | VA | 23255 | |
| Reynolds, Kermit Earl | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Reynolds, Troy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RFG PETRO SYSTEMS LLC | | 1990 MAIN STREET SUITE 750 | | | SARASOTA | FL | 34236 | |
| RGKH MINERAL & ROYALTY TRUST | | DATED 11/1/95, ROCKY R SVIHL, TRUSTEE | 261 KUCHENSKI DRIVE | | DICKINSON | ND | 58601 | |
| RHB LTD | | C/O MEREDITH GRIFFIS | 514 RAMBLEWOOD | | HOUSTON | TX | 77079-6903 | |
| RHB, INC. | | C/O AMY UNDERWOOD | 6608 N WESTERN | PMB 432 | OKLAHOMA CITY | OK | 73116 | |
| RHEA GENE RUTZ | | 19722 DUNSMUIR PLAZA | | | YORBA LINDA | CA | 92886 | |
| RHEA GENE RUTZ | | 19722 DUNSMUIR PLZ | | | YORBA LINDA | CA | 92886-5611 | |
| RHETA JO WHITTERN DECD | | 13 MILSTEAD CIRCLE | | | SHAWNEE | OK | 74801-7948 | |
| RHETA R WAGNER | | 25250 EASTON ROAD | | | EASTON | KS | 66020 | |
| RHETT & CORA SHELLENBERGER JTS | | 235 CR 222 | | | GAINESVILLE | TX | 76240 | |
| RHETT BALZER NPRI | | 1118 WILMETH DRIVE | | | SPEARMAN | TX | 79801 | |
| RHIMAS OIL PROPERTIES | | P O BOX 173727 | | | ARLINGTON | TX | 76003-3727 | |
| RHINO EXPLORATION LLC | | 424 LEWIS HARGETT CIRCLE | SUITE 250 | | LEXINGTON | KY | 40503 | |
| RHINO RESOURCES COMPANY LLC | | 1021 NW GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| RHODA E JOHNSTON | | 10246 N 2850 RD | | | DOVER | OK | 73734 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODA NORMAN INVESTMENTS LLC | | C/O MS ROHODA K NORMAN | 3720 SCOTT ST NO 103 | | SAN FRANCISCO | CA | 94123 | |
| RHONDA BIRDWELL NEEL | | 316 OVERLOOK DR | | | FRIENDSWOOD | TX | 77546 | |
| RHONDA BURLESON | | 1953 S VOLUTSIA | | | WICHITA | KS | 67211 | |
| RHONDA CARPENTER SHAW | | P O BOX 8927 | | | TYLER | TX | 75711 | |
| RHONDA CLAFLIN HUNGERFORD | | 8250 STATE HIGHWAY 58 | | | HELENA | OK | 73741 | |
| RHONDA DANIELS | | 801 S ETON | | | PERRYTON | TX | 79070 | |
| RHONDA HAM HENSLEY | | 13525 WEST WILSHIRE | | | YUKON | OK | 73099 | |
| RHONDA J GRIGGS | | 4216 S MOONEY BLVD. #116 | | | VISALIA | CA | 93277 | |
| RHONDA J MEYER | | 19400 COUNTY ROAD 110 | | | PERRY | OK | 73077 | |
| RHONDA JOYCE EMERT GUNN | | 51555 MONROE STREET | SP 22 | | INDIO | CA | 92201 | |
| RHONDA JUNE RUSSELL NPRI | | 3108 S GRAND | | | AMARILLO | TX | 79103 | |
| RHONDA KAY LEATHERMAN | | 3406 S. ASH | | | PERRYTON | TX | 79070 | |
| RHONDA KAY ROBERSON | | 3409 S ASH ST | | | PERRYTON | TX | 79070-5334 | |
| RHONDA L DAVIS IRREVOCABLE TRUST | | DONNA LEE DAVIS TRUSTEE | 233 BRYN MAWR CIRCLE | | HOUSTON | TX | 77024 | |
| RHONDA L MUNSELL | | 1001 ROCKLAND RIDGE | | | NORMAN | OK | 73026 | |
| RHONDA LEE EVANS | | 114 DARRAN ST | | | GULFPORT | MS | 39503 | |
| RHONDA M EDWARDS | | 2118 SIEBER | | | HOUSTON | TX | 77017-6235 | |
| RHONDA M WOJCIK | | PO BOX 52 | | | MORRISON | OK | 73061-0052 | |
| RHONDA MCKNIGHT | | 102 CRESTVIEW DRIVE | | | AUSTIN | TX | 78734 | |
| RHONDA R MORRIS | | 608 ELMHURST AVE | | | CHESAPEAKE | VA | 23322 | |
| RHONDA R VESS | | 1700 WATERFRONT PKWY BLDG 500 | | | WICHITA | KS | 67206 | |
| RHONDA REED CLURE | | 3306 JESSICA ST | | | NEWBURY PARK | CA | 91320-4360 | |
| RHONDA S MCCAY | | 4800 N STANTON | UNIT 135 | | EL PASO | TX | 79902 | |
| RHONDA SCHAEFER | | 135 N WILSON HEIGHTS DRIVE | | | COLLINSVILLE | IL | 62234 | |
| RHONNIE D SILLS | | 13969 E WILLIS DR | | | ROBINSON | IL | 62454 | |
| RHR SERVICES | | PO BOX 1485 | | | ANADARKO | OK | 73005 | |
| RHYMER FARMS LLC | | JAMES RHYMER- MANAGER | 7600 BOBWHITE TRAIL | | JONES | OK | 73049 | |
| RIALTO JUNK CO INC | | C/O JIM GARNER | PO BOX 19902 | | RENO | NV | 89511-2548 | |
| RIALTO JUNK COMPANY INC | | PO BOX 19902 | | | RENO | NV | 89511 | |
| RIALTO NATURAL RESOURCES | | PO BOX 920564 | | | EL PASO | TX | 79902 | |
| RIALTO PRODUCTION COMPANY | | P O BOX 981028 | | | HOUSTON | TX | 77098 | |
| RIC WARD | | 701 CHARLES COURT | | | MARLOW | OK | 73055 | |
| RICARDO E GARZA | | 15002 LAKEVIEW DRIVE | | | JERSEY VILLAGE | TX | 77040 | |
| RICE FAMILY LLC | | PO BOX 1348 | | | DUNCAN | OK | 73534 | |
| RICE LAND LUMBER CO | | OIL & GAS ACCOUNTING MS-91 | PO BOX 2666 | | HOUSTON | TX | 77252-2666 | |
| RICH DYNASTY TRUST 6/9/89 | | NANCY RICH GORDON - TRUSTEE | 10915 KIRWICK | | HOUSTON | TX | 77024 | |
| RICHARD & BEATRICE GONZALES | | PO BOX 505 | | | BOOKER | TX | 79005 | |
| RICHARD & DORTHEA ROBINSON | | 103 - A WALTON | | | COLLEGE STATION | TX | 77840 | |
| RICHARD & JO ANN BINGHAM TRUST | | JO ANN BINGHAM TRUSTEE | 5145 EAST 23RD STREET | | TULSA | OK | 74114 | |
| RICHARD & MARGARET SLEMAKER REV | | TRUST, JAMES G SLEMAKER JR, SUCC TTEE | P O BOX 187 | | PACIFIC PALISADES | CA | 90272 | |
| RICHARD & MARTHA HAAG | | PO BOX 30245 | | | EDMOND | OK | 73003 | |
| RICHARD & MELVA OHARA H&W AS JTS | | PO BOX 264 | | | PADEN | OK | 74860 | |
| RICHARD & PATRICIA FLOCHINNI FAMILY | | 14270 TABLE ROCK COURT | | | RENO | NV | 89511 | |
| RICHARD & PRISCILLA NOBLE | | 5208 HUNTINGWOOD DR | | | RALEIGH | NC | 27606-9640 | |
| RICHARD A & BETTY L BARCA FAMILY RE | | LIVING TRUST 5/28/08 | BETTY L BARCA TRUSTEE | 1746 MALVERN DRIVE | JACKSON | MI | 49203 | |
| RICHARD A & JAROL A LEGATE TRUST | | DATED 7/10/2002 | RICHARD & JAROL LEGATE TTEES | 301 E 16TH ST | CLAREMORE | OK | 74017 | |
| RICHARD A & LYNN HAENSLI | | 16191 FROST RD | | | CALDWELL | ID | 83605 | |
| RICHARD A BERGLUND | | 62166 LAKE ALMA RD | | | HINCKLEY | MN | 55037 | |
| RICHARD A BOND | | 7115 PECAN CHASE LN | | | FRISCO | TX | 75034 | |
| RICHARD A CLARK | | 13838 GARDEN LAND AVENUE | | | BELLFLOWER | CA | 90706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A COUNTS LIVING TRUST | | 1004 COLLIER CENTER WAY STE 200 | | | NAPLES | FL | 34110 | |
| RICHARD A DAVIS | | 1207 CANAL | | | NEDERLAND | TX | 77627 | |
| RICHARD A HAINES | | 4610 HORIZON RIDGE DR | | | WINDSOR | CA | 80550-2609 | |
| RICHARD A HARNETT DECD | | 5630 SO. NEWPORT AVE | | | TULSA | OK | 74105-7817 | |
| RICHARD A MACDONELL TRUST | | 2464 EL CAMINO REAL SUITE 100 | | | SANTA CLARA | CA | 95051 | |
| RICHARD A NOWLIN | | P O BOX 68 | | | BOOKER | TX | 79005 | |
| RICHARD A SODEK | | PO BOX 515 | | | FAYETTEVILLE | TX | 78940 | |
| RICHARD A THREADGILL | | P O BOX 466 | | | VAN BUREN | AR | 72957 | |
| RICHARD A WESTER DBA J AND J SERV | | 741 S HOLLY DRIVE | | | LIBERAL | KS | 67901 | |
| RICHARD A WOOLDRIDGE | | PO BOX 5919 | | | POGOSA SPRINGS | CO | 81147 | |
| RICHARD A. HOWE | | 141 BACHELOR ROAD | | | GARDINER | WA | 98382 | |
| RICHARD ALAN ROGERS | | 411 SW COUNTY ROAD 1005 | | | CORSICANA | TX | 75110 | |
| RICHARD ALAN SEARCY | | 3 PIN OAK LN | | | BROKEN ARROW | OK | 74014 | |
| RICHARD ALLEN | | 6832 WESTLAKE AVE | | | DALLAS | TX | 75214 | |
| RICHARD ALLEN TURNER | | 3225 TURTLE CREEK BLVD | APT      402 | | DALLAS | TX | 75219-5429 | |
| RICHARD ALTMAN | | 151 PRIVATE ROAD 5945 | | | YANTIS | TX | 75497 | |
| RICHARD AND BEVERLY BURGER | HUSBAND AND WIFE | 13517 COUNTY RD 5 | | | PERRYTON | TX | 79070 | |
| RICHARD B BRAZIL | | 5003 SE EL CENTRO WAY | | | MILWAUKIE | OR | 97267-3153 | |
| RICHARD B MEALY | | 600 NW 35TH STREET | | | OKLAHOMA CITY | OK | 73118-7310 | |
| RICHARD B PRICE JR | | 2205 104 TERR | | | LEAWOOD | KS | 66206 | |
| RICHARD B STRONG TRUST | | JULIE STRONG - SUC TRUSTEE | PO BOX 1269 | | CLINTON | OK | 73601 | |
| RICHARD B VANCE | | 1151 WEST 7TH STREET APT 726 | FIRESTONE APARTMENTS | | FORT WORTH | TX | 76102 | |
| RICHARD B. ROGOWSKI | | 305 S JEFFERSON | | | AMARILLO | TX | 79101 | |
| RICHARD BAILEY | | 2897 ELYSIUM AVENUE | | | EUGENE | OR | 97401 | |
| RICHARD BAILEY CLINE | | PO BOX 435 | | | BREMOND | TX | 76629-0435 | |
| RICHARD BECKER | | 1913 WINDSONG | | | MIDWEST CITY | OK | 73130 | |
| RICHARD BERT MCCLUNG | | 33050 STAGECOACH BLVD | | | EVERGREEN | CO | 80439 | |
| RICHARD BOLLING | | 7161 SHADY LANE | | | BEAUMONT | TX | 77713 | |
| RICHARD BORNEMANN DECD | | 364 NORTH BANNER ROAD | | | EL RENO | OK | 73036 | |
| RICHARD BOYD | | 7309 S 2ND ST | | | BROKEN ARROW | OK | 74011 | |
| RICHARD BOYD GUNNING | | 109 MEADOWOOD LOOP | | | BURNS | TN | 37029 | |
| RICHARD BREWSTER | | AND LEANN BREWSTER | RR 1 BOX 4 | | TEXHOMA | OK | 73949 | |
| RICHARD BRINKMAN | | 2616 GREENLEAF DR | | | WEST COVINA | CA | 91792-1926 | |
| RICHARD BROWN | | UNKNOWN ADDRESS | | | | | | |
| RICHARD BURKE HOWELL | | 3828 GUINN AVE | | | NORMAN | OK | 73072-8913 | |
| RICHARD BYRON HAZLEGROVE | | 9416 MICHELLE PLACE | | | RICHMOND | VA | 23229 | |
| RICHARD C & LILLIAN J DEBOARD | | 9700 PHEASANT LANE | | | OKLAHOMA CITY | OK | 73132 | |
| RICHARD C & MARTHA A KERSHMAN JTWRO | | H&W, AS JOINT TENANTS & NOT AS TENANTS IN COMMON | 601 TOWN VIEW | | OKLAHOMA CITY | OK | 73149 | |
| RICHARD C BERGUSON | | 4004 LONDON RD APT 1125 | | | DULUTH | MN | 55804 | |
| RICHARD C CHOVANEC | | 1646 C R 248 | | | GANADO | TX | 77962-8522 | |
| RICHARD C DOZIER DECD | | 4570 HICKS LANE | | | COLLEGE STATION | TX | 77845 | |
| RICHARD C GIBSON | | P O BOX 3817 | | | MIDLAND | TX | 79702 | |
| RICHARD C KERSHMAN & | | MARTHA A KERSHMAN JTROS | 601 TOWN VIEW DR | | OKLAHOMA CITY | OK | 73149-3015 | |
| RICHARD C LASEUR | | 1348 CANTERBURY DRIVE | | | ABILENE | TX | 79602 | |
| RICHARD C LATHAM | | 8625 KING GEORGE DRIVE, SUITE 236 | | | DALLAS | TX | 75235 | |
| RICHARD C MORSE III | | 724 RURAL STREET | | | RIVER RIDGE | LA | 70123 | |
| RICHARD C REED | | 7813 N W 102ND STREET | | | OKLAHOMA CITY | OK | 73162 | |
| RICHARD C TUTT | | 585 SPYGLASS DR | | | EUGENE | OR | 97401-2089 | |
| RICHARD C. CORNER | | 4905 CLASSEN BLVD. | | | OKLAHOMA CITY | OK | 73118 | |
| RICHARD C. GRAY | | 715 W WASHINGTON | | | PURCELL | OK | 73080 | |
| RICHARD CAPEHART | | 1810 RIDGEWOOD | | | MAGNOLIA | TX | 77354 | |
| RICHARD CARL STONE | | 242 FORDHAM WAY | | | KNOXVILLE | TN | 37934 | |
| RICHARD CHARLES LARSON | | 14140 MISTY MEADOW LN | | | HOUSTON | TX | 77079 | |
| RICHARD CLARKE | | 1641 HUDSON STREET | | | DENVER | CO | 80220 | |
| RICHARD CLAUDE OGDEN | | 3030 OKLAHOMA TOWER | 210 PARK AVE | | OKLAHOMA CITY | OK | 73102-5636 | |
| RICHARD CLYDE JONES | | 1404 MESA VERDE STREET | | | CORTEZ | CO | 81321 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD COLE | | 2873 PIERPONT | | | VENTURA | CA | 93001-4060 | |
| RICHARD COON JR | | 2322 LAKE VIEW DR | | | AMARILLO | TX | 79109 | |
| RICHARD CULBERTSON WHITTINGTON JR | | 614 WEST 31 1/2 STREET | | | AUSTIN | TX | 78705 | |
| RICHARD CUMMINS | | 808 IMPERIAL LANE | | | CORSICANA | TX | 75110 | |
| RICHARD D & MONICA J ALLEN | | 1311S 10TH STREET | | | KINGFISHER | OK | 73750 | |
| RICHARD D & VIRGINIA G BOLSTER REV | | TRUST | R D AND V G BOLSTER CO-TRUSTEES | 300 N MORGAN DRIVE | MOORE | OK | 73160-6945 | |
| RICHARD D BERGERON | | 5801 OAKWILD DRIVE | | | MONTGOMERY | AL | 36117 | |
| RICHARD D CRANMER | | 937 15TH ST | | | WEST DE MOINES | IA | 50265 | |
| RICHARD D HAMILTON | | 2206 CHERRY AVE | | | WOODWARD | OK | 73803 | |
| RICHARD D HOGAN | | 20 WIMBLEDON WAY | | | BELLA VISTA | AR | 72714 | |
| RICHARD D HUFF | | 7709 COPENHAVER RD | | | BATES CITY | MO | 64011 | |
| RICHARD D JONES | | 200 NORTH GAINES ROAD | | | CEDAR CREEK | TX | 78612 | |
| RICHARD D KILE AND LINDA KILE | HIS WIFE | 12495 CR D | | | PERRYTON | TX | 79070 | |
| RICHARD D MEYER | | 11511 CRABBET PARK DRIVE | | | BAKERSFIELD | CA | 93311 | |
| RICHARD D MORIAN | | 402 MORNINGSIDE DRIVE | | | WICHITA FALLS | TX | 76301 | |
| RICHARD D RIDER, JR | | 1473 CREST VIEW CIRCLE | | | MORRISTOWN | TN | 37814-1541 | |
| RICHARD D ROBERSON | | 8218 S 71ST E AVENUE | | | TULSA | OK | 74133 | |
| RICHARD D VEAL 1997 REV TRUST | | RICHARD D VEAL TRUSTEE | P O BOX 6900 | | EDMOND | OK | 73083 | |
| RICHARD D WYMER | | 123 S HUDSON | | | OKLAHOMA CITY | OK | 73102 | |
| RICHARD D. BOGERT | | 13933 QUAIL POINTE DRIVE | | | OKLAHOMA CITY | OK | 73134 | |
| RICHARD D. LUTHI | | 4908 WOMACK | | | THE COLONEY | TX | 75056 | |
| RICHARD D. SEBA | | 1230 WASHINGTON AVE. | | | NEW ORLEANS | LA | 70130 | |
| RICHARD DAILEY REV LIV TST 10/4/00 | | RICHARD L HANES - TRUSTEE | 1960 HICKORY STATION CIRCLE | | SNELLVILLE | GA | 30078 | |
| RICHARD DAVID BURGER | | 13517 CR 5 | | | PERRYTON | TX | 79070 | |
| RICHARD DEAN FLORA | | 2807 FALCON ROAD | | | SPRINGDALE | AR | 72762 | |
| RICHARD DEAN GEORGE | | 32552 BROADWAY STREET | | | WAYNOKA | OK | 73860 | |
| RICHARD DEAN HAWN JR DECD | | 14850 MONTFORT DRIVE SUITE 197 | | | DALLAS | TX | 75254 | |
| RICHARD DELSIGNORE TIMMIS | | PO BOX 50163 | | | DENTON | TX | 76206 | |
| RICHARD DOWNING ESTATE | | 1873 S BELLAIRE ST SUITE 1401 | | | DENVER | CO | 80202 | |
| RICHARD E BEAN | | P O BOX 35068 | | | HOUSTON | TX | 77235-5068 | |
| RICHARD E FLINT | | PO BOX 12713 | | | SAN ANTONIO | TX | 78212-0713 | |
| RICHARD E OR ERMA M GAAS | | 3702 WINDRIDGE | | | BRYAN | TX | 77802-4527 | |
| RICHARD E PELKEY | | P O BOX 187 | | | TEXHOMA | OK | 73949 | |
| RICHARD E RICE | | 7325 E EL CAMINITO DR | | | SCOTTSDALE | AZ | 85258-2761 | |
| RICHARD E TRAYLER | | 9035 N CERRITO VISTA DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| RICHARD E WAINERDI | | 12135 MAPLE ROCK DR | | | HOUSTON | TX | 77077-2650 | |
| RICHARD E WEINBERG | | P O BOX 458 | | | BELLAIRE | TX | 77402-0458 | |
| RICHARD E. KELLY | | 1431 11TH STREET | | | LOS ALAMOS | NM | 87544 | |
| RICHARD ECKELS INC | | P.O. BOX 6376 | | | DENVER | CO | 80206 | |
| RICHARD EDWARD DARILEK (NPI) | | 7905 HAMILTON SPRING ROAD | | | BETHESDA | MD | 20817 | |
| RICHARD ESTEP | | 1917 NW 177TH | | | EDMOND | OK | 73003 | |
| RICHARD EUGENE COBB | | PO BOX 982 | | | ELK CITY | OK | 73648-0982 | |
| RICHARD EUGENE LEE | | RT 3 BOX 33A | | | CLEVELAND | OK | 74020 | |
| RICHARD EWELL | | 7125 N BROOKS AVE | | | FRESNO | CA | 93711 | |
| RICHARD EXPLORATION CO INC | | 4141 NORTHWEST EXPRESSWAY | SUITE 343 | | OKLAHOMA CITY | OK | 73116 | |
| RICHARD F & SHARON SPENCER | | 507 WEST TENNESSEE STREET | | | MIDLAND | TX | 79701 | |
| RICHARD F DOLLAR ESTATE | | DONNA DOLLAR, INDEPENDENT EXECUTOR | P O BOX 3238 | | BROWNWOOD | TX | 76803-3238 | |
| RICHARD F. ATTAWAY | | 224 CHERRYBARK | | | COPPELL | TX | 75019 | |
| RICHARD F. DANNE | | 316 DEER HOLLOW DR | | | NAPA | CA | 94558 | |
| RICHARD F. STRICKLAND JR. | | P.O. BOX 62551 | | | SAN ANGELO | TX | 76906-2551 | |
| RICHARD FARRELL | | BOX 1841 | | | AMARILLO | TX | 79105 | |
| RICHARD FELIX ALDABE | | 1244 CARVILLE DRIVE #7 | | | RENO | NV | 89512 | |
| RICHARD FREDERICK BALL | | 13737 SW 29TH STREET | | | YUKON | OK | 73099 | |
| RICHARD G CERNOSEK | | PO BOX 222 | | | LA GRANGE | TX | 78945-0222 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD G CERNOSEK TRUSTEE | | PO BOX 222 | | | LA GRANGE | TX | 78945 | |
| RICHARD G COLEMAN | | 737 LAKESHORE DRIVE | | | EL PASO | TX | 79932 | |
| RICHARD G DOLEZAL | | 11023 COUNTY ROAD 42 | | | TYLER | TX | 75704 | |
| RICHARD G FINK | | 8306 EPINARD COURT | | | ANNANDALE | VA | 22003 | |
| RICHARD G MULLENAX | | PO BOX 386 | | | BUFFALO | TX | 75831 | |
| RICHARD G SYLVAN | | 2115 WATTS | | | HOUSTON | TX | 77030 | |
| RICHARD G VAN DYCK | | P O BOX 604 | | | CHICKASHA | OK | 73023 | |
| RICHARD G. EMMERICH | | 1200 COLEMAN TRAILS | | | KINGFISHER | OK | 73750 | |
| RICHARD GABEL | | P O BOX 65 | | | BYERS | TX | 76357 | |
| RICHARD GARY NORMAN | | 912 THISTLEWOOD DRIVE | | | NORMAN | OK | 73072 | |
| RICHARD GEORGE CULP | | 15914 N EASON ROAD | | | BILLINGS | OK | 74630 | |
| RICHARD GEORGE CULP & KAREN J CULP | | 15914 N EASON ROAD | | | BILLINGS | OK | 74630 | |
| RICHARD GRAMMER | | 8240 S 112 E AVE | | | TULSA | OK | 74133 | |
| Richard Gwinn | Gwinn Oil Corporatior | 21445 Summer Lane | | | Mt. Carmel | IL | 62863 | |
| RICHARD H BALCH SR ESTATE | | EVANS BANKERT LUTZ & PANZ | 122 BUSINESS PARK DRIVE | | UTICA | NY | 13502-6302 | |
| RICHARD H COATS | | PO BOX 2412 | | | MIDLAND | TX | 79702-2412 | |
| RICHARD H COLEMAN | | 12652 S 276TH E AVE | | | COWETA | OK | 74429 | |
| RICHARD H EVANS | | PO BOX 35 | | | CONVERSE | LA | 71419 | |
| RICHARD H HARRISON III | | 2721 OSLER BLVD | | | BRYAN | TX | 77802-2518 | |
| RICHARD H POLLICK | | 13172 COUNTY RD 1123 N | | | KILGORE | TX | 75662 | |
| RICHARD H QUINN | | B E QUINN III, ATTY IN FACT | P O BOX 163090 | | AUSTIN | TX | 78716-3090 | |
| RICHARD H RHEA | | PO BOX 10109 | | | AMARILLO | TX | 79116 | |
| RICHARD H RODA DECD | | 275 SWAN RETREAT ROAD | | | BIGFORK | MT | 59911 | |
| RICHARD H ROSE | | PO BOX 1299 | | | ARTESIA | CA | 90702 | |
| RICHARD HALL CHILDRENS TRUST | | FROST NATL BK-ACCT #4422 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| RICHARD HALL TESTAMENTARY TRUST | | FROST BANK TRUSTEE ACCT # F0442200 | MINERAL ASSET MANAGEMENT DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| RICHARD HAMILTON TYE | | 140 W CASTANO AVE | | | SAN ANTONIO | TX | 78209 | |
| RICHARD HARGIS | | 3110 SATELLITE | | | SAN ANTONIO | TX | 78217 | |
| RICHARD HARRIS | | 7501 S W 24TH TERRACE | | | TOPEKA | KS | 66614 | |
| RICHARD HEARN | | 130 NEWPORT CENTER DR #136 | | | NEWPORT BEACH | CA | 92660 | |
| RICHARD HINKLE | | 11073 SKYLINE DRIVE | | | BROWNSBORO | TX | 75756 | |
| RICHARD HOWARD GOLDSMITH | | 111 ABBOT LANE | | | MADISON | AL | 35756 | |
| RICHARD J BARTOL | | 6664 ANGELINA CT | | | CHINO | CA | 91710 | |
| RICHARD J HERNANDEZ | | 108 TEEN DRIVE | | | ARKOMA | OK | 74901 | |
| RICHARD J HOLMGREEN | | 707 EAST 31ST STREET | | | BRYAN | TX | 77803-4606 | |
| RICHARD J LEWIS | | P O BOX 1033 | | | STILLWATER | OK | 74076 | |
| RICHARD J NEWMAN | | 6507 ROYAL CREST DRIVE | | | DALLAS | TX | 75230 | |
| Richard J. Gore | Mahaffey & Gore, P.C. | 300 N.E. 1st Street | | | Oklahoma City | OK | 73104 | |
| RICHARD J. HATTER | | 1206 W LINCOLN AVE | | | COOLIDGE | AZ | 85128 | |
| RICHARD JACK MARTIN | | 1591 LOMITAS AVE | | | LIVERMORE | CA | 94550-9486 | |
| RICHARD JACKSON | | 16215 DALMALLEY LN | | | DALLAS | TX | 75248-2323 | |
| RICHARD JAMES ROBERTS | | PO BOX 1399 | | | MOUNTAIN HOME | NC | 28758-1399 | |
| RICHARD JEFFREY SPEARS | | PO BOX 60684 | | | MIDLAND | TX | 79711 | |
| RICHARD JOSEPH ROBERTSON | | 1901 SOUTH VOSS ROAD UNIT #1 | | | HOUSTON | TX | 77057-2612 | |
| RICHARD JR. & KELLY CABLE JTWROS | | 2703 Blanco Rd | | | MCALESTER | OK | 74501 | |
| RICHARD K DAVIDSON | | P O BOX 387 | | | LA JARA | CO | 81140-0387 | |
| RICHARD K LANFEAR | | 700 STANTON RANCH LOOP | | | JOHNSON CITY | TX | 78636-4779 | |
| RICHARD K MYERS | | P O BOX 309 | | | HENRYETTA | OK | 74437 | |
| RICHARD K. GRIGSBY | | 1950 CHEROKEE DR | | | ESTES PARK | CO | 80517 | |
| RICHARD KEITH HOAGLAND | | 3021 HARRAH DRIVE | | | SPRING HILL | TN | 37174 | |
| RICHARD KEITH KLEINER TESTAMENTARY | | HIBERNIA NATIONAL BANK TTEE | ACCT 319314019 | PO BOX 61964 | NEW ORLEANS | LA | 70161 | |
| RICHARD KEITH RUDOLPH | | 2972 STAMFORD PL | | | FITCHBURG | WI | 53711-6936 | |
| RICHARD KILE | | 12495 CO RD D | | | PERRYTON | TX | 79070 | |
| RICHARD KIMMELL | | 12735 S DARNELL STREET | | | OLATHE | KS | 66062 | |
| RICHARD KOVAR TRUST | | U/W/O JEROME KOVAR ANGELA WALIGURA TTEE | 1918 LAUREL LANE | | BAY CITY | TX | 77414-8407 | |
| RICHARD KRAFVE | | 1421 LEDBETTER STREET | | | ROUND ROCK | TX | 78681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L & CIVILLA BALL, JT | | 6 E JANICE APT 102 | | | YUKON | OK | 73099 | |
| RICHARD L BEASLEY DECD | | P O BOX 20264 | | | OKLAHOMA CITY | OK | 73156 | |
| RICHARD L BOHANON | | P O BOX 661 | | | OKLAHOMA CITY | OK | 73101 | |
| RICHARD L BROWNFIELD | | PO BOX 25665 | | | COLORADO SPRINGS | CO | 80936-5665 | |
| RICHARD L CHASE | | PO BOX 359 | | | ARTESIA | NM | 88211-0359 | |
| RICHARD L CLINE JR | | SANFORD E GUNTER, CONSERVATOR/GUARDIAN | 2703 SEVENTH STREET | | TUSCALOOSA | AL | 35401-1868 | |
| RICHARD L COIT | | 9387 N 2190 RD | | | ARAPAHO | OK | 73620 | |
| RICHARD L FITZGERALD | | 13854 NORTHCREST LN | | | POWAY | CA | 92064-2210 | |
| RICHARD L FROST | | P O BOX 2243 | | | SPARKS | NV | 89432 | |
| RICHARD L GOSSETT ESTATE | | KIM WOODRUFF & JOSEPH GOSSETT | CO-PERSONAL REPS | PO BOX 906 | MCALESTER | OK | 74502 | |
| RICHARD L HANSEN | | 9607 TROY COURT | | | MENTOR | OH | 44060 | |
| RICHARD L MARTIN | | PO BOX 10008 | | | COLLEGE STATION | TX | 77842-0008 | |
| RICHARD L MARTIN | | P O BOX 10008 | | | COLLEGE STATION | TX | 77842 | |
| RICHARD L MAXON | | 2507 CHURCHILL DRIVE | | | BARTLESVILLE | OK | 74006 | |
| RICHARD L MCLENNAN & CAROL J | | MCLENNAN JTWROS | 4714 MIELING CIRCLE | | LAWTON | OK | 73501 | |
| RICHARD L MOYER | | & STEPHEN F MOYER | 1711 ELMBURST AVE | | JERSEY SHORE | PA | 17740-1511 | |
| RICHARD L OLIVER DECD | | 31050 QUAIL HOLLOW CIRCLE | | | HOMELAND | CA | 92548 | |
| RICHARD L PEACOCK MARITAL TRUST | | CAROL SEARCY, JOHN R & THOMAS PEACOCK | CO-TRUSTEES | 3977 SAPPHIRE LOOP | ROUND ROCK | TX | 78681 | |
| RICHARD L PEACOCK RESIDUARY TRUST | | CAROL SEARCY, JOHN R & THOMAS PEACOCK | CO TTEES | 3977 SAPPHIRE LOOP | ROUND ROCK | TX | 78681 | |
| RICHARD L ROBERTS REVOCABLE TRUST | | P O BOX 1588 | | | TULSA | OK | 74101 | |
| RICHARD L SHERPY | | PO BOX 41 | | | JUSTIN | TX | 76247 | |
| RICHARD L SHERPY & YOLANDA | | SHERPY | PO BOX 41 | | JUSTIN | TX | 76247 | |
| RICHARD L SLAUGHTER | | 4250 GELLERMANN LANE | | | FREDERICKSBURG | TX | 78624 | |
| RICHARD L SPINING | | C/O CONNELL MANAGEMENT LLC, AIF | P.O. BOX 668 | | POST | TX | 79356 | |
| RICHARD L WAGGONER TR U/A 9/26/01 | | RICHARD L & ROBERTA J WAGGONER TRUSTEES | 1135 NORTH HILLSIDE ROAD | | BELLE PLAINE | KS | 67013-8503 | |
| RICHARD L WALDEN DECD | | 46538 ARAPAHOE COURT | | | INDIAN WELLS | CA | 92210-9142 | |
| RICHARD L. ALLEN | | P. O. BOX 1409 | | | CHICKASHA | OK | 73023 | |
| RICHARD L. BARKER | | 2509 BROOKSIDE AVENUE | | | EDMOND | OK | 73034 | |
| RICHARD L. BOHANAN | | 5147 S HARVARD AVE., SUITE 110 | | | TULSA | OK | 74135-3587 | |
| RICHARD L. HAUSCHILD, JR. | | 6300 OAK FOREST ROAD | | | EDMOND | OK | 73025 | |
| RICHARD L. MOONEY | | P.O. BOX 1529 | | | NEVADA CITY | CA | 95959-1529 | |
| RICHARD LADELL LODES | | 14 GRASS VALLEY | | | WOODWARD | OK | 73801 | |
| RICHARD LEE COWAN | | ROUTE 1 BOX 123 | | | BALKO | OK | 73931 | |
| RICHARD LEE LEHMAN | | 1010 SOUTH GRINNELL | | | PERRYTON | TX | 79070 | |
| RICHARD LEE MATTHEWS | | ROUTE 2 BOX 199 | | | WELLSTON | OK | 74881 | |
| RICHARD LEE STEVER DECD | | 760 S ORANGE GROVE BLVD | | | PASADENA | CA | 91105 | |
| RICHARD LEE TIDWELL | | 1861 N HIGHWAY 99 | | | EMPORIA | KS | 66801 | |
| RICHARD LOWRY | | 451 E 326TH ST | | | WILLOWICK | OH | 44095 | |
| RICHARD LYN TULLIS | | PO BOX 1196 | | | PLAINVIEW | TX | 79073 | |
| RICHARD LYNN ADAMS | | 3121 FREMONT AVENUE SOUTH, APT. #2 | | | MINNEAPOLIS | MN | 55408-2725 | |
| RICHARD LYNN KENNEDY LIVING TRUST | | 3217 E 1/2 ROAD | | | CLIFTON | CO | 81520-7614 | |
| RICHARD LYONS MOORE 2006 TR | | RICHARD LYONS MOORE TTEE | PO BOX 841524 | | DALLAS | TX | 75284-1524 | |
| RICHARD M ALMAND | | 243 1/2 COLUMBIA ST | | | SHREVEPORT | LA | 71104 | |
| RICHARD M COLGATE LLC | | PO BOX 1580 | | | LOS ALAMOS | NM | 87544 | |
| RICHARD M DICKIE SHELTON | | 4409 A BAR | | | SANTA FE | TX | 77510 | |
| RICHARD M GOZIA | | c/o WILLIAM W CADE CPA | 14241 DALLAS PARKWAY, SUITE 950 | | DALLAS | TX | 75254 | |
| RICHARD M KLINGENBERG | | P O BOX 57132 | | | OKLAHOMA CITY | OK | 73157 | |
| RICHARD M LOOBY | | P O BOX 10981 | | | ASPEN | CO | 81612 | |
| RICHARD M SCHMIDT JR FAMILY TRUST | | GREGORY M SCHMIDT, TRUSTEE | 3940 MORRISON STREET NW | | WASHINGTON | DC | 20015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M SHAVNEY | | 19605 S LEWIS | | | MOUNDS | OK | 74047 | |
| RICHARD M TYE | | 7115 FM 145 | | | KRESS | TX | 79052 | |
| RICHARD M WALTER | | P O BOX 175 | | | GUTHRIE | OK | 73044 | |
| RICHARD M. DERSHAM | | 1420 N. CHEYENNE DR | | | RICHARDSON | TX | 75080 | |
| RICHARD MARK PHILLIPS | | 43 RAINEY ST #3201 | | | AUSTIN | TX | 78701 | |
| RICHARD MILES & JANET R MILES | | TENANTS IN COMMON | PO BOX 212 | | OKEENE | OK | 73763 | |
| RICHARD MILLER WALKER 2001 DESC TR | | PO BOX 70276 | | | HOUSTON | TX | 77270 | |
| RICHARD MOUSNER | | PO BOX 1263 | | | NAVASOTA | TX | 77868 | |
| RICHARD N COFFMAN | | 3015 QUIET CREEK CT | | | SUGARLAND | TX | 77479-2413 | |
| RICHARD N COYLE | | 6501 AVONDALE | | | OKLAHOMA CITY | OK | 73116 | |
| RICHARD N COYLE TRUST | | ATT TRUST OIL & GAS DEPT. | PO BOX 258850 | | OKLAHOMA CITY | OK | 73125 | |
| RICHARD N JORDAN | | 244 PARK AVENUE | | | CRANSTON | RI | 02905 | |
| RICHARD N MADDOX III | | 9945 TIMBERSTONE ROAD | | | ALPHARETTA | GA | 30022 | |
| RICHARD N QUISENBERRY | | 7222 LANE PARK DRIVE | | | DALLAS | TX | 752225-245 | |
| RICHARD N. VELLEMAN | | 937 MELODY DRIVE | | | METAIRIE | LA | 70002 | |
| RICHARD O HAFFNER | | 972 RIO VERDE | | | NEW BRAUNFELS | TX | 78130-2419 | |
| RICHARD O RUSSELL JR | | 4408 KENNESAW DRIVE | | | BIRMINGHAM | AL | 35213 | |
| RICHARD O WITTEN 2001 REV TRUST OHARA | | CREATED U/D/T DTD 11/14/2001 | 8409 EAST 74TH PLACE | | TULSA | OK | 74133 | |
| RICHARD P BAUMAN | | PO BOX 264 | | | PADEN | OK | 74860 | |
| RICHARD P KREMER JR | | PO BOX 851557 | | | RICHARDSON | TX | 75085-1557 | |
| RICHARD P RECHTER | | 136 GRAND AVE | | | CHILLICOTHE | OH | 45601 | |
| RICHARD P. GRACE | | 525 S LANDMARK AVENUE | | | BLOOMINGTON | IN | 47403-3239 | |
| RICHARD PARMA | | 1210 ROYAL STREET | #3 | | NEW ORLEANS | LA | 70116 | |
| RICHARD PAUL TRIMMELL | | 630 NE 18TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| RICHARD PETERSON | | 845 PINEWOOD DR | | | BLANCHARD | OK | 73010 | |
| RICHARD POLK | | 4 APPLEWOOD DR | | | HAMPTON | VA | 23666-2889 | |
| RICHARD PRESCOTT | | 1064 FOUNTAIN PL. | | | ESCONDIDO | CA | 92026 | |
| RICHARD PULASKI | | 3534 GOODFELLOW | | | AMARILLO | TX | 79121 | |
| RICHARD QUITELY SR | | 7 RIVERWAY APT #1104 | | | HOUSTON | TX | 77056 | |
| RICHARD R & BRENDA L TOZZI AS JTS | | 10166 144TH STREET | | | EDMONTON | AB | T5N 259 | Canada |
| | | 10712 BEAGLE RUN PLACE | | | TAMPA | FL | 33626 | |
| RICHARD R & IMOGENE GOSS JTS | | 606 NORTH 2ND STREET | | | CHICKASHA | OK | 73018 | |
| RICHARD R CLARK | | 19235 KESSINGTON LANE | | | HOUSTON | TX | 77094 | |
| RICHARD R FUHRMANN | | 269 CAMELBACK CT | | | MARTINEZ | GA | 30907 | |
| RICHARD R LINDSLY | | 4833 WEST LAWTHER DRIVE | APT 503 | | DALLAS | TX | 75214 | |
| RICHARD R YOXALL | | 101 WEST FOURTH STREET | | | LIBERAL | KS | 67901 | |
| RICHARD R. THWEATT | | 36 HARRISON | | | HELENA | MT | 59601 | |
| RICHARD R. THWEATT | | 36 HARRISON AVE | | | HELEN | MT | 59601 | |
| RICHARD R. TOZZI | | AND BRENDA L. TOZZI, JT TENANTS | 3302 CLAIREMONT | | ENID | OK | 73703 | |
| RICHARD RAY WILLIAMS | | 7122 E OSR | | | BRYAN | TX | 77807 | |
| RICHARD REED HAWN | | 1714 W TENTH STREET | | | AUSTIN | TX | 78703 | |
| RICHARD RONALD ALBRO | | 6 WINROCK PLACE | | | THE WOODLANDS | TX | 77382-1147 | |
| RICHARD S & GWENDOLYN J HANGER JT | | 689 BEELER BLVD | | | HAMILTON | OH | 45013-6060 | |
| RICHARD S & GWENDOLYN J HANGER NPI | | 689 BEELER BLVD | | | HAMILTON | OH | 45013-6060 | |
| RICHARD S BAUER | | 4421 WILDWOOD RD | | | DALLAS | TX | 75209-2801 | |
| RICHARD S BROWN | | BOX 10 | | | WHEELER | TX | 79096 | |
| RICHARD S C GRISHAM MINERAL TRUST | | DATED 11/3/08 | RICHARD S C GRISHAM TRUSTEE | 3615 KENTUCKY STREET | BARTLESVILLE | OK | 74006 | |
| RICHARD S COON JR | | 2322 LAKE VIEW DR | | | AMARILLO | TX | 79106 | |
| RICHARD S POTTER DECD | | 14457 W PENINSULA RD | | | WHITEHOUSE | TX | 75791-8217 | |
| RICHARD S ROBBINS | | 1115 SALLY ANN | | | ROSENBERG | TX | 77471 | |
| RICHARD S WELLER | | 1017 GATLIN GROVE | | | SULPHUR | OK | 73086 | |
| RICHARD S WITTEN | | 5316 S KLEIN AVE | | | OKLAHOMA CITY | OK | 73109 | |
| RICHARD S. SHAW, JR. TRUST | | 1416 CAPISTRANO AVENUE | | | GLENDALE | CA | 91208 | |
| RICHARD SACCARO | | 343 E CARL ALBERT PARKWAY | | | MCALESTER | OK | 74501 | |
| RICHARD SAWYERS | | 301 S BEAVER ST | | | TYRONE | OK | 73951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD SCOTT JOHNSON | | 8442 CRANBERRY HILL #3 | | | SAN ANTONIO | TX | 78254 | |
| RICHARD SCOTT JOHNSON NPI | | 8442 CRANBERRY HL #3 | | | SAN ANTONIO | TX | 78254-2633 | |
| RICHARD SEWELL LEE JR | | PO BOX 185 | | | HORNBROOK | CA | 96044 | |
| RICHARD SMITH DREESSEN | | 5000 E COOKSEY ROAD | | | GUTHRIE | OK | 73044 | |
| RICHARD SPURGEON & VERNA SPURGEON | | JTWROS | 42522 S COUNTY ROAD 272 | | MENO | OK | 73760 | |
| RICHARD T. SCULLY | | 2021 TUNLAW ROAD NW | | | WASHINGTON | DC | 20007-2220 | |
| RICHARD TIM WILCOX | | 1141 W PALMYRA AVE | | | ORANGE | CA | 92868 | |
| RICHARD TOMLINSON IV REV TRUST | | FARMERS NATIONAL CO AGENT | 5147 S HARVARD AVE, SUITE 110 | | TULSA | OK | 74135 | |
| RICHARD TREVAN MEALY | | P O BOX 501086 | | | TULSA | OK | 74150-1086 | |
| RICHARD V LESLIE | | #33 1585 20 AVE | | | SURREY | BC | V4A 2131 | Canada |
| RICHARD V. SEFFREN | | 2654 ILLINOIS ST. | | | NORTHBROOK | IL | 60062 | |
| RICHARD VAN GINKEL | | 7081 E MANLEY DR | | | PRESCOTT | AZ | 86314 | |
| RICHARD W BEHLING | | 5017 S 71ST E AVE | | | TULSA | OK | 74145 | |
| RICHARD W BLINKA | | 4141 FM 60 WEST | | | SOMERVILLE | TX | 77879 | |
| RICHARD W BROCK | | RR 1, BOX 35B | | | CRESCENT | OK | 73028 | |
| RICHARD W CURRAN | | 2695 GENEVA ST | | | DENVER | CO | 80238 | |
| RICHARD W DUFF | | 7000 E QUINCY AVE APT C409 | | | DENVER | CO | 80237-2222 | |
| RICHARD W FOWLER JR | | 1500 JOHANNA | | | HOUSTON | TX | 77055 | |
| RICHARD W HOSAK | AND JANICE HOSACK | PO BOX 364 | | | SHIDLER | OK | 74652 | |
| RICHARD W JOHNSON | | 34 ESSEX STREET | | | LYNNFIELD | MA | 01940 | |
| RICHARD W LITTLE | | 23969 E 835 RD | | | WELLING | OK | 74471-2284 | |
| RICHARD W PECORE | | 1208 DAGMAR LANE | | | WAKE FOREST | NC | 27587 | |
| RICHARD W ROBERTSON | | 4921 WEST 64TH TERRACE | | | PRAIRE VILLAGE | KS | 66208 | |
| RICHARD W SCHMIDT | | PO BOX 50187 | | | AUSTIN | TX | 78763 | |
| RICHARD W SPOTTSWOOD, III | | 344 BRIARMEADE STREET | | | GRETNA | LA | 70056 | |
| RICHARD W TEAGUE | | 9825 E NORTHGLEN | | | CLAREMORE | OK | 74017 | |
| RICHARD W. KENDALL | | 1528 SCHOLAR PL | | | TOMS RIVER | NJ | 08755 | |
| RICHARD W. THOMPSON, INC. | | PO BOX 863872 | | | PLANO | TX | 75086-3872 | |
| RICHARD WADE LABOON | | 132 HEATHER RIDGE CT | | | WEATHERFORD | TX | 76085 | |
| RICHARD WALSH TRUST | | JP MORGAN CHASE BANK NA TTEE | ACCT. #2389 | P.O. BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| RICHARD WARREN FENDER | | 102 MOUNTAIN VIEW LN | | | RADFORD | VA | 24141 | |
| RICHARD WATSON | | 4161 FOUR MILE ROAD | | | WEIPPE | ID | 83553 | |
| RICHARD WAYNE HALEY JR ESTATE TRUST | | ANN MARIE HOLMES HALEY TRUSTEE | 2205 W LOOP 143 | | PERRYTON | TX | 79070 | |
| RICHARD WAYNE HERING | | 4035 COUNTY ROAD 181 | | | ALVIN | TX | 77511 | |
| RICHARD WAYNE WILMOTT | | 716 S FLORENCE CT | | | NAMPA | ID | 83686 | |
| RICHARD WESLEY KLABZUBA | | AS HIS SEPARATE PROPERTY | 1832 E 32 ST | | TULSA | OK | 74105-2212 | |
| RICHARD WILLIAM MURROW | | 99 GRASSY CREEK WAY | | | CHAPEL HILL | NC | 27517 | |
| RICHARD WILSON | | 14098 PARISH DR | | | ST JOSEPH | MO | 64505 | |
| RICHARD WOODS DECD | | 5115 LOUMAN STREET | | | WICHITA | KS | 67220-3032 | |
| Richard, Benjamin K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Richard, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RICHARDS HOT OIL SERVICE INC | | PO BOX 816 | | | GIDDINGS | TX | 78942 | |
| RICHARDS LAYTON & FINGER | | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICHARDS LEASE SERVICE INC | | PO BOX 816 | | | GIDDINGS | TX | 78942 | |
| RICHESIN CONCRETE CONST INC | | PO BOX 511 | 109 FERNDALE | | BOOKER | TX | 79005 | |
| RICHEY OILFIELD SERVICES LLC | | 3820 48TH ST | | | WOODWARD | OK | 73801-6513 | |
| RICHIE ENTERPRISES | | 727 NORTH WACO ST SUITE 400 | | | WICHITA | KS | 67203-3900 | |
| RICHLAND COUNTY CLERK & RECORDER | | 201 W MAIN | | | SIDNEY | MT | 59270 | |
| RICHLAND RESOURCES CORPORATION | | 917 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| Richmeier, Craig A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RICHMOND F THWEATT III | | 7109 WOODRIDGE AVE | | | OKLAHOMA CITY | OK | 73132-6224 | |
| RICHMOND J. BROWNSON | | 6115 SOUTH OSWEGO AVE. | | | TULSA | OK | 74136 | |
| RICHMOND WHOLESALE MEAT | | 2920 REGATTA BLVD | | | RICHMOND | CA | 94804 | |
| RICK & PATRICIA PODLEY FAM TR | | RICK & PATRICIA PODLEY TRUSTEES | 1919 COLINA SALIDA DEL SOL | | SAN CLEMENTE | CA | 92673 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK & PATRICIA PODLEY FAM TR NPI | | RICK & PATRICIA PODLEY TRUSTEES | 1919 COLINA SALIDA DEL SOL | | SAN CLEMENTE | CA | 92673 | |
| RICK A SIEWERT DO | | 3006 GARRETT DRIVE | | | PERRYTON | TX | 79070-5322 | |
| RICK ARCHER | | 715 BRONSON ST | | | ROSSVILLE | GA | 30741 | |
| RICK BROWN | | ROUTE 2 BOX 53 | | | TURPIN | OK | 73950 | |
| RICK CARUTHERS | | 16 ROLLING OAKS DR | | | ENID | OK | 73703 | |
| RICK CARUTHERS CONSTRUCTION INC | | 821 S OHIO | PO BOX 268 | | CHEROKEE | OK | 73728 | |
| RICK CROWNOVER | | 4809 SUNSHINE PARKWAY | | | MIDLAND | TX | 79707 | |
| RICK DIETZ & CARI DIETZ H&W JT | | 252021 E COUNTY ROAD 40 | | | CLEO SPRINGS | OK | 73729 | |
| RICK DITMORE | | 310 PRICE ROAD | | | FORT COBB | OK | 73038 | |
| RICK E SMITH & REOLA L SMITH | | BOX 307 | | | BOOKER | TX | 79005 | |
| RICK G FULLER | | 1800 APPLEWOOD LN | | | LOS LUNAS | NM | 87031-8617 | |
| RICK G JONES & CYNTHIA M JONES JTWR | | 10701 LARAMIE ROAD | | | YUKON | OK | 73099 | |
| RICK G PRICHARD | | 605 CLIFF DRIVE | | | APTOS | CA | 95003 | |
| RICK GREGORY | | 3104 BROOKVIEW DR | | | PLANO | TX | 75074 | |
| RICK J JACKSON | | C/O PROVEN RESERVES | P O BOX 702424 | | DALLAS | TX | 75370-2424 | |
| RICK L & LYNDELLE L SPELLMAN AS JTS | | 1427 S OWASSO AVE | | | TULSA | OK | 74120 | |
| RICK NEWTON | | PO BOX 522 | | | WOODWARD | OK | 73802-0522 | |
| RICK NEWTON | | PO BOX 522 | | | WOODWARD | OK | 73802 | |
| RICK SHAKLEE | | 2071 COUNTY ROAD 480 | | | CLEO SPRINGS | OK | 73729 | |
| RICK SHAKLEE & BONNIE SHAKLEE AS JT | | 2071 COUNTY ROAD 480 | | | CLEO SPRINGS | OK | 73729 | |
| RICK WHITE BEAR HARRIS | | P O BOX 10900 | | | CASA GRANDE | AZ | 85130 | |
| RICKEY ALLEN BOHANNON DECD | | 49608 INDEPENDENCE ST | | | SHAWNEE | OK | 74804 | |
| RICKEY E GRAVES | | 12 CHICKASAW AVE | | | HEALDTON | OK | 73438 | |
| RICKEY H MCCLURE | | 3839 BOBBIN BROOK CIRCLE | | | TALLAHASSEE | FL | 32312-1219 | |
| RICKEY L HARMAN | | 1812 CIRCLE VIEW DRIVE | | | WEATHERFORD | TX | 76087 | |
| RICKEY RAY NEWBERN | | 4112 POLSTAR DR | | | PLANO | TX | 75093 | |
| RICKEY RAY PARKER | | 704 SW 153RD ST | | | OKLAHOMA CITY | OK | 73170 | |
| RICKEY ROYALTY CORPORATION | | PO BOX 1191 | | | ARDMORE | OK | 73402 | |
| RICKIANN MARIE MILLER | | 19872 LIV 304 | | | HALE | MO | 64643 | |
| RICKIE DALE JACKSON | | 423 SWEETGUM DRIVE | | | SPOKANE | MO | 65754 | |
| RICKIE HUGH GHEEN | | 115 SPRINGDALE RD | | | WINCHESTER | VA | 22602 | |
| RICKS 79 JT DRLG PRGM | | C/O GREENSTAR RESOURCES OPERATING | P. O. BOX 721930 | | NORMAN | OK | 73070 | |
| RICKS AUTO REPAIR | HWY 70 & L STREET | PO BOX 912 | | | RINGLING | OK | 73456-0912 | |
| RICKS DRILLING PROGRAM 1980 | | HOMER LAWSON, PARTNER | 3501 N W 63RD SUITE 400 | | OKLAHOMA CITY | OK | 73116-2208 | |
| RICKS RIG SERVICE INC | | PO BOX 209 | | | NEWALLA | OK | 74857 | |
| RICKS TANK TRUCK SERVICE LLC | | PO BOX 2570 | | | ADA | OK | 74821 | |
| RICKS WELL SERVICE LLC | | 13924 QUAIL POINTE DR SUITE B | | | OKLAHOMA CITY | OK | 73134 | |
| RICKY ARBUCKLE | | 2001 BETHEL ROAD | | | LOGANSPORT | LA | 71049 | |
| RICKY D HANKEY TRUST DTD 2/20/14 | | RICKY D HANKEY TRUSTEE | 37893 COUNTY ROAD 660 | | AMORITA | OK | 73719-2539 | |
| RICKY D PECK | | PO BOX 1445 | | | DUNCAN | OK | 73534 | |
| RICKY E MARTIN | | 3116 AMBERWOOD CT | | | EDMOND | OK | 73003 | |
| RICKY GENE DRAKE | | 188265 EAST COUNTY ROAD 59 | | | ARNETT | OK | 73832-1655 | |
| RICKY GENE WHITE | | 5390 W 1ST ST | | | TULSA | OK | 74127 | |
| RICKY GLEN PACE | | 2114 TECH DRIVE | | | LEVELLAND | TX | 79336 | |
| RICKY HARGUES | | 14831 COUNTY RD 20 | | | PERRYTON | TX | 79070 | |
| RICKY HOSACK MOWING SERVICE | | PO BOX 364 | | | SHIDLER | OK | 74652 | |
| RICKY INGRAM | | P O BOX 490 | | | SHATTUCK | OK | 73858 | |
| RICKY JOE WYERS | | 399 FRONTAGE ROAD | | | HELPER | UT | 84526 | |
| RICKY L DYE | | 5949 W TORRYLIN ST | | | BOISE | ID | 83714-8865 | |
| RICKY L FIEL | | 2916 SOUTH BIVENS | | | AMARILLO | TX | 79103 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKY LAWRENCE HENSLEY | | P O BOX 294 | | | TEXHOMA | OK | 73949 | |
| RICKY LEE LUSK | | C/O FOLLETT NATIONAL BANK A/C | PO BOX 8 | | FOLLETT | TX | 79034 | |
| RICKY LEE LUSK | | FOLLETT NATIONAL BANK | PO BOX 8 | | FOLLETT | TX | 79034 | |
| RICKY ONEAL WEBER | | 1728 HAZELWOOD DR | | | NORMAN | OK | 73071-1942 | |
| RICKY S CRAIG | | 9720 ROCKY RIDGE PLACE | | | PONCA CITY | OK | 74604 | |
| RICKY STEVENS | | RT 1 BOX 293 | | | GRACEMONT | OK | 73042 | |
| RICKY VINCENT | | 111 LAKESHORE DR. | | | SHAWNEE | OK | 74804 | |
| RICKY W YOUNGBLOOD JR | | 2098 SONNING DRIVE | | | GERMANTOWN | TN | 38138 | |
| RIDDLE ENGINEERING CORP AGENT | FOR WADI PETROLEUM INC | 545 N UPPER BROADWAY | SUITE 900 | | CORPUS CHRISTI | TX | 78476 | |
| RIDDLE MARY RUTHELMA REV TRUST | | VIVOS TRUST M RIDDLE R WELCH | R YEARY & R FORTNER TRUSTEES | 11700 NW 118TH STREET | YUKON | OK | 73009-8108 | |
| RIDGE CREEK LLC | | 209 SURREY LANE | | | FAIRVIEW | OK | 73737 | |
| RIDGE LAMAR | | RT 1 BOX 227AA | | | SAYRE | OK | 73662 | |
| RIDGELY PARTNERS LTD | | PO BOX 803544 | | | DALLAS | TX | 75380 | |
| RIDGEROCK LLC | | P O BOX 7594 | | | EDMOND | OK | 73083 | |
| RIDLEY LANDRY DECD | OR DELORES A. LANDRY | P.O. BOX 11003 | | | NEW IBERIA | LA | 70562 | |
| RIDLEY RESOURCES LLC | | PO BOX 2056 | | | ARDMORE | OK | 73402-2056 | |
| RIFE NO 3 FAMILY TRUST | | DAVID BRUCE & MARY LOU RIFE TTEES | P O BOX 1551 | | GRAEAGLE | CA | 96103 | |
| RIFES BACKHOE SERVICE | | RT 2 BOX 111 | | | BEAVER | OK | 73932 | |
| RIFFE, GILMORE & COMPANY LLC | | RT 1 BOX 102 | | | BAKER | OK | 73950-9609 | |
| RIG CHASERS LLC | | PO BOX 127 | | | WOODWARD | OK | 73802 | |
| RIG POWER INC | | PO BOX 10983 | | | MIDLAND | TX | 79702 | |
| RIG RUNNERS INC | | 8808 LIBERTY ROAD | | | HOUSTON | TX | 77028 | |
| RIG RUNNERS INC | | PO BOX 24279 | | | HOUSTON | TX | 77229-4279 | |
| RIG WORKS INC | | PO BOX 12067 | | | ODESSA | TX | 79768 | |
| RIGDATA | | P O BOX 820547 | | | FORT WORTH | TX | 76182-0547 | |
| RIGGS JAMES P LIVING TRUST | | RICHARD ALLAN PULLEY, TRUSTEE | PO BOX 33 | | FREDERICKSBURG | TX | 78624 | |
| RIGHT-OF-WAY COMPLIANCE SERVICES | | PO BOX 851064 | | | YUKON | OK | 73085 | |
| RIGNET INC | | 1880 SOUTH DAIRY ASHFORD ST 300 | | | HOUSTON | TX | 77077 | |
| RIGOBERTO SOLIS BUSTILLOS | | 523 S CIMARRON | | | HENNESSEY | OK | 73742 | |
| RIGYARD PUBLICATIONS LLC | | 304 CARMEL VALLEY WAY | | | EDMOND | OK | 73025 | |
| RILEY & RILEY OIL CO. | | 1110 E. 24TH PLACE | | | TULSA | OK | 74114 | |
| RILEY BAIRD | | 618 PECAN RIDGE RD | | | ARDMORE | OK | 73401-7785 | |
| RILEY PROPERTIES LLC | | 1546 STATE HIGHWAY 34C | | | WOODWARD | OK | 73801 | |
| RIM NOMINEE PARTNERSHIP | | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| RIMROCK SERVICES LLC | | PO BOX 642 | | | ELK CITY | OK | 73648 | |
| RINAN FINANCIAL LIMITED PARTNERSHIP | | 4849 GREENVILLE AVE STE 1310 | | | DALLAS | TX | 75206 | |
| RINDA ALDRIDGE | | 11208 BEL AIR PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| RINGLING ENTERPRISES INC | | 100 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6971 | |
| Ringstaff, Chris L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RINGWOOD GATHERING CO | | 810 HOUSTON ST,STE 2000 | | | FORT WORTH | TX | 76102-6298 | |
| RIO BLANCO OPERATING LLC | | 11400 WATERS WELLING WAY | | | EDMOND | OK | 73013-0455 | |
| RIO BRAZOS MINERAL COMPANY LLC | | PO BOX 2017 | | | GRAHAM | TX | 76450 | |
| RIO GRANDE ELECTRIC COOPERATIVE INC | | P O BOX 1509 | | | BRACKETTVILLE | TX | 78832-1509 | |
| RIO GRANDE ROYALTIES | | P.O. BOX 2955 | | | VICTORIA | TX | 77902-2955 | |
| RIO GRANDE ROYALTIES (NPRI) | | PO BOX 2955 | | | VICTORIA | TX | 77902-2955 | |
| RIO VISTA OPERATING LLC | | PO BOX 789 | | | EUFAULA | OK | 74432 | |
| RISING STAR SERVICES LP | | PO BOX 204007 | | | DALLAS | TX | 75320-4007 | |
| RITA A WILLINGHAM REVOCABLE TRUST | | DTD 5/23/93 RITA A WILLINGHAM TRUSTEE | 3305 ROSEWOOD LANE | | OKLAHOMA CITY | OK | 73120 | |
| RITA ANN KANALY REVOCABLE TRUST | | 3800 BRAXTON WAY | | | EDMOND | OK | 73034 | |
| RITA CHAPMAN | | 305 N W 20TH | | | OKLAHOMA CITY | OK | 73103 | |
| RITA CHRISTIAN | | 2929 SE MINNESOTA AVE | APT 111 | | TOPEKA | KS | 66605-2559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA DRISCOLL PARK | | 45089 A STREET | | | MURRIETA | CA | 92562 | |
| RITA FARRIS | | 1415 S 145 RD | | | EL DORADO SPRINGS | MO | 64744 | |
| RITA G POTVIN | | 2380 RIVER MEADOWS ROAD | | | CASPER | WY | 82604 | |
| RITA HANKINS THOMPSON | | PO BOX 6093 | | | ABILENE | TX | 79608 | |
| RITA HAZEL | C/O JOHN WALTER HAZEL JR | 5422 EAST NATIONAL AVE | | | FRESNO | CA | 93727 | |
| RITA HELEN DOLLAR LINSON | | PO BOX 128 | | | SELIGMAN | AZ | 86337 | |
| RITA J KINNAMON | | 1321 PARK BAYOU DR APT A316 | | | HOUSTON | TX | 77077-1465 | |
| RITA J. HEINEMANN | | 619 FRIENDSHIP CIRCLE | | | PITTSBURGH | PA | 15241 | |
| RITA JANETTA LEATHERMAN | | 4405 SPARK ST | | | AMARILLO | TX | 79108-5127 | |
| RITA JEAN STOUT | | 3403 E 185TH PL | | | BELTON | MO | 64012-9783 | |
| RITA JOAN SCHOONOVER | | 1010 N VAN BUREN | | | ENID | OK | 73703 | |
| RITA L COSTNER | | 80-480 VIA TALAVERA | | | LA QUINTA | CA | 92253-8514 | |
| RITA L SLOUS | | 3207 W MARCELLA DRIVE | | | SPRINGFIELD | MO | 65810 | |
| RITA L. MILLER ESTATE | | PATRICK S. MILLER, PERSONAL REP | 21643 WESTCLIFFE FALLS DRIVE | | KATY | TX | 77450 | |
| RITA LOUISE SMITH | | 4960 LAUREL LODGE RD | | | CLARKESVILLE | GA | 30523 | |
| RITA OWENS | | 2824 RED BUD CIRCLE | | | SCHERTZ | TX | 78154 | |
| RITA RUTH BEDFORD | | 1717 W 119 PLACE SO | | | JENKS | OK | 74037 | |
| RITA S WALDEN | | 46538 ARAPAHO COURT | | | INDIAN WELLS | CA | 92210 | |
| RITA SWART DAVIS | | 1805 OPAL DRIVE | | | CHICKASHA | OK | 73018 | |
| RITA THOMASON | | 417 PUEBLO ST | | | AZTEC | NM | 87410 | |
| RITA THOMPSON GREB DECD | | 131 ALDER ST UNIT 226 | | | CENTRAL POINT | OR | 97502-2291 | |
| RITA WYANN BOLES PARISH | | P O BOX 830 | | | MAURICEVILLE | TX | 77626 | |
| RITCHIE D JOHNSTON | | 8739 N. 2290 RD | | | CUSTER CITY | OK | 73639 | |
| RITCHIE ENTERPRISES | | P O BOX 1474 | | | WICHITA | KS | 67201-1474 | |
| RITCHIE-SLAWSON 1983 JOINT VENTURE | | P O BOX 1474 | | | WICHITA | KS | 67201-1474 | |
| RITE-WAY CONSTRUCTION LLC | | PO BOX 3748 | | | ENID | OK | 73702 | |
| Ritz, John | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RIVENDELL ROYALTY CORP | | PO BOX 1410 | | | EDMOND | OK | 73083-1410 | |
| RIVER CITY ROUSTABOUTS INC | | PO BOX 758 | | | CANADIAN | TX | 79014 | |
| RIVERA WELL SERVICE LLC | | 101 N FIR | | | PERRYTON | TX | 79070 | |
| RIVERBEND PRODUCTION LP | | PO BOX 203725 | | | HOUSTON | TX | 77216-3725 | |
| RIVERCREST ROYALTIES, LLC | | 777 TAYLOR ST STE 810 | | | FORT WORTH | TX | 76102 | |
| RIVERDALE FARM LTD | | 1243 LOCKHART CEMETERY ROAD | | | CUERO | TX | 77954-7479 | |
| RIVERHILL ENERGY CORPORATION | | PO BOX 247 | | | ROUND TOP | TX | 78954 | |
| RJ & CS ST GERMAIN PARTNERSHIP LTD | | PO BOX 1889 | | | WIMBERLEY | TX | 78676-1889 | |
| RJ & THERESA M SULLIVAN TRUST | | BOULDER TOWERS | 1437 SOUTH BOULDER AVE, SUITE 1200 | | TULSA | OK | 74119 | |
| RJ FORTUNE INVESTMENTS LLC | | 9290 E THOMPSON PEAK PKWY | #257 | | SCOTTSDALE | AZ | 85255-4513 | |
| RJ MANN & ASSOCIATES INC | | 860 NORTH 9TH AVE | | | BRIGHTON | CO | 80603 | |
| RJC FAMILY REVOCABLE TRUST | | 14813 HOLLYHOCK DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| RJP ROYALTY TRUST DTD 6/6/07 | | HOLLEY PHELPS MCGEHEE TTE | 395 GRANDVIEW STREET | | MEMPHIS | TN | 38111 | |
| RJT LAND LP | | 13500 HWY 23 | | | BOOKER | TX | 79005 | |
| RJT LAND LP | C/O FIRST BANK SOUTHWEST | 13500 HWY 23 | | | BOOKER | TX | 79005 | |
| RK OILFIELD SERVICES LLC | | 1004 W HARTFORD AVE | | | PONCA CITY | OK | 74601 | |
| RK PUMP & SUPPLY | | 811 CENTRAL DRIVE | | | ODESSA | TX | 79761 | |
| RK PUMP & SUPPLY | | PO BOX 475 | | | WICKETT | TX | 79788 | |
| RK&R DOZER SERVICE LLC | | 149 DEER ST | | | CANADIAN | TX | 79014 | |
| RK&R DOZER SERVICE LLC | | 149 ELK ST | | | CANADIAN | TX | 79014 | |
| RKI EXPLORATION | | 210 PARK AVE STE 900 | | | OKLAHOMA CITY | OK | 73102-5643 | |
| RKK PRODUCTION COMPANY | | P.O. BOX 295 | | | MUSTANG | OK | 73064 | |
| RKW ENERGY LLC | | 13901 N MIDWEST BLVD | | | EDMOND | OK | 73013 | |
| RL CLAMPITT AND ASSOCIATES INC | | PO BOX 3313 | | | BARTLESVILLE | OK | 74006 | |
| RLFASH LTD | | A TEXAS LIMITED PARTNERSHIP | 4513 LIVE OAK ST | | BELLAIRE | TX | 77401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RLM EQUITIES LLC | | LARRY A MORGAN CO-MANAGER | 11912 N PENNSYLVANIA SUITE D-1 | | OKLAHOMA CITY | OK | 73120 | |
| RM BOWERS GRANDCHILDREN 1972 TRUST | | FOR DYLAN VANCE COX WESSON | DYLAN VANCE COX WESSON, SUCC TRUSTEE | P O BOX 12199 | SAN ANTONIO | TX | 78212 | |
| RMA ENTERPRISES LTD PRTN | | RR3 BOX 170 | | | HENNESSEY | OK | 73742 | |
| RME OIL & GAS COMPANY | | ATTN KELLY SCRUGGS | PO BOX 730875 | | DALLAS | TX | 75373-0875 | |
| RME PETROLEUM COMPANY | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| RMP OPERATING CO | | PO BOX 701076 | | | TULSA | OK | 74170 | |
| RMS MONTE CHRISTO LLC | | P O BOX 6749 | | | SNOWMASS VILLAGE | CO | 81615 | |
| RMS MONTE CHRISTO LLC | | PO BOX 6749 | | | SNOWMASS VLG AG | CO | 81615-6749 | |
| ROACH BODY SHOP&WRECKER SERVICE INC | | 3800 W OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| ROACH FOUNDATION | | FORT WORTH CLUB TOWER PEN II-J | 777 TAYLOR STREET | | FORT WORTH | TX | 76102-4919 | |
| ROACH PICKUP ACCESSORIES | | PO BOX 1528 | | | WOODWARD | OK | 73802 | |
| ROAD CONSTRUCTION SPECIALTIES | | PO BOX 720112 | | | OKLAHOMA CITY | OK | 73172 | |
| ROAD RUNNER CRANE LLC | | PO BOX 947 | | | WOODWARD | OK | 73802 | |
| Road Runner Drilling LLC | | 701 CEDAR LAKE BOULEVARD | | | OKLAHOMA CITY | OK | 73114 | |
| ROAD RUNNER TRUCKING LLC | | PMB #326 | 6608 N WESTERN | | OKLAHOMA CITY | OK | 73116 | |
| ROADRUNNER DELIVERY | | 5817 NORMAN ROAD | | | WARR ACRES | OK | 73122 | |
| ROADRUNNER ENVIRONMENTAL INC | | PO BOX 1238 | | | CARLSBAD | NM | 88220 | |
| ROADRUNNER WELL SERVICE | | 320 SOUTH BOSTON STE 825G | | | TULSA | OK | 74103 | |
| ROB LEE JACKSON | | RR 2 BOX 27 A | | | HINTON | OK | 73047-9345 | |
| ROB M INC | | PO BOX 201678 | | | HOUSTON | TX | 77216-1678 | |
| ROBBIE DEANNE PAYNE HOFFMAN | | 1520 BENNETT | | | BENTON | AR | 72015-5726 | |
| ROBBIE G BENNETT | | PO BOX 391 | | | BOWIE | TX | 76230 | |
| ROBBIE HAM TULLOS | | 3005 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| ROBBIE J JONES | | 4780 HOLLYCREST LANE | | | EDMOND | OK | 73025 | |
| ROBBIE J WHITAKER | | 6565 S ELM CIR | | | CENTENNIAL | CO | 80121 | |
| ROBBIE LEE WILLIAMS | | P O BOX 9684 | | | BAKERSFIELD | CA | 93389 | |
| ROBBIE POOLE-EDWARDS | | 145 HULING ST | | | AZLE | TX | 76020 | |
| ROBBIN C FREEBERG DECD | | 3786 HOKAN LANE | | | WHEATLAND | CA | 95692 | |
| ROBBIN LANI SMITH | | 8151 E DEL CAPITAN DRIVE | | | SCOTTSDALE | AZ | 85258-2301 | |
| Robbins, Paul Anthony | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROBENA PROPERTY & ROYALTY CO | | P O BOX 803269 | | | DALLAS | TX | 75206 | |
| ROBERSON WIRELINE INC | | P O BOX 1105 | | | PERRYTON | TX | 79070 | |
| ROBERT & ANNE DELK JTROS | | 4040 GRASSMERE LANE | | | DALLAS | TX | 75205 | |
| ROBERT & CINDY BEARDEN | | 6700 TRAIL CLIFF WAY | | | FORT WORTH | TX | 76132-3055 | |
| ROBERT & DEBORAH SANGER REV TRUST | | ROBERT C & DEBORAH K SANGER CO-TTE | 1427 OAKLAWN LN | | ALEDO | TX | 76008 | |
| ROBERT & EULA KILHOFFER JT | | 11653 N 2000 RD | | | ELK CITY | OK | 73644 | |
| ROBERT & JANET WOODSIDE JTS | | 1890 TRAILVIEW DR | | | NORMAN | OK | 73072 | |
| ROBERT & JANICE GOETZINGER | | PO BOX 613 | | | BEAVER | OK | 73932 | |
| ROBERT & JULIA MCCLINTOCK | | 8618 SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045 | |
| ROBERT & JULIA MCCLINTOCK | | 6801 PARK TERR #510 | | | LOS ANGELES | CA | 90045-1542 | |
| ROBERT & LILIAN BARKER REV LIV TRST | | U/A DTD 062891 | ROBERT D & LILLIAN M BARKER TRUSTEES | 401 WHITETAIL KNOB | PAYSON | AZ | 85541 | |
| ROBERT & MARJORIEE DUNCAN FAMILY LP | | BOX 20860-0860 | | | OKLAHOMA CITY | OK | 73156 | |
| ROBERT & PATRICIA MOFFETT | | H/W AS TENANTS IN COMMON | 2632 FENWOOD RD | | HOUSTON | TX | 77005-3436 | |
| ROBERT & SUSAN BAKER REV TRUST | | ROBERT L & SUSAN R BAKER TRUSTEES | 2401 WINDMERE DRIVE | | EDMOND | OK | 73034 | |
| ROBERT A & CYNTHIA L PURVIS JT | | 3105 NW 172ND STREET | | | EDMOND | OK | 73012 | |
| ROBERT A BOHANNON JR | | PO BOX 566 | | | W SACRAMENTO | CA | 95691-0566 | |
| ROBERT A BORNEMANN & FRANCES | | BORNEMANN REV TRUST DTD 7/18/00 | FRANCES L BORNEMANN TRUSTEE | 3055 MARBURY COURT | FAIRFIELD | CA | 94533-1364 | |
| ROBERT A CLARK | | 8420 NW 140TH STREET | | | OKLAHOMA CITY | OK | 73142-4001 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A CLARK FAMILY REV TRUST | | 8420 NW 140 STREET | | | OKLAHOMA CITY | OK | 73142 | |
| ROBERT A COLAIZZI | | 1445 CORONA STREET | | | DENVER | CO | 80218 | |
| ROBERT A DITULLIO MD DECD | | 24 LITTLE HARBOR ROAD | | | COHOSSET | MA | 02025 | |
| ROBERT A DITULLIO TRUST | | NORMA A DITULLIO & MICHELE R SKOLNICK | CO-TRUSTEES | 24 LITTLE HARBOR ROAD | COHASSET | MA | 02025 | |
| ROBERT A HICKS | | PO BOX 151 | | | HYDRO | OK | 73048 | |
| ROBERT A JURK | | 1584 CR 105 | | | GIDDINGS | TX | 78942 | |
| ROBERT A LANDRESS | | 3605 E 104TH PL | | | TULSA | OK | 74137 | |
| ROBERT A POWERS | | 1007 DOLORES ROAD | | | ALTADENA | CA | 91001 | |
| ROBERT A POWERS TRUST B | | KEYBANK NA TRUSTEE | 101 S MAIN STREET 2ND FLOOR | | ELKHART | IN | 46516 | |
| ROBERT A SCHLDT 96 REVOCABLE TRUST | | D/T/D 2/2/97 | 4940 DEXTER | | CASPER | WY | 82609 | |
| ROBERT A SCHRAMECK | | 4804 W LOUISVILLE PL | | | BROKEN ARROW | OK | 74012 | |
| ROBERT A SHUK | | 14361 FENTON | | | REDFORD | MI | 48239 | |
| ROBERT A SINGER JR | | 1513 MONTCLAIR DRIVE | | | RICHARDSON | TX | 75081-2544 | |
| ROBERT A ST CLAIR | | 20 POCONO DRIVE | | | ARNOLD | MD | 21012 | |
| ROBERT A STOCKER | | 8032 PARK OVERLOOK DRIVE | | | BETHESDA | MD | 20817-2724 | |
| ROBERT A WILSON | | 2012 MOORE DR | | | PLANO | TX | 75074-2700 | |
| ROBERT A. ATTAWAY, JR. | | 622 WOODLAKE CIR | | | SUGAR LAND | TX | 77498 | |
| ROBERT A. GEIST | | P O BOX 789749 | | | WICHITA | KS | 67278-9749 | |
| ROBERT A. SHOUP | | 1261 FOREST LANE | | | CATOSSA | OK | 74015 | |
| ROBERT A. STOCKER | | 8032 PARK OVERLOOK DRIVE | | | BETHESDA | MD | 20817 | |
| ROBERT AARON | | 710 EAST 42ND LN | | | FORT STOCKTON | TX | 79735 | |
| ROBERT AARON | | PO BOX 488 | | | FT STOCKTON | TX | 79735 | |
| ROBERT ALAN CROSSLEY | | P O BOX 86 | | | OKARCHE | OK | 73762 | |
| ROBERT ALEXANDER WIGGINS | | C/O TX COMPTROLLER | P O BOX 12019 | | AUSTIN | TX | 78711 | |
| ROBERT ALLEN BRACKEN | | 9467 SELMA PARKWAY | | | SELMA | TX | 78154 | |
| ROBERT ALLEN COLAIZZI JR | | 1236 BROCKTON AVE. APT. #5 | | | LOS ANGELES | CA | 90025 | |
| ROBERT ALLEN COPPADGE | | 8514 NORTH COUNTY RD 150 EAST | | | PITTSBORO | IN | 46167 | |
| ROBERT ALLEN SCHULTZ III | | 43930 HWY 160 | | | MANLOS | CO | 81328 | |
| ROBERT ALVIS MORRIS | | AKA ALVIS MORRIS | 725 OTTAWA WAY ST | | SAN ANTONIO | TX | 78260-1907 | |
| ROBERT AND PATSY WHITE | | PO BOX 282 | | | PAWNEE | OK | 74058 | |
| ROBERT AND SHARON MEISTER | | PO BOX 27 | | | HELENA | OK | 73741 | |
| ROBERT AND/OR NEDRA FUNK | | P O BOX 179 | | | PIEDMONT | OK | 73078 | |
| ROBERT ANDREW EASTWOOD | | 407 MARION CT | | | NOVATO | CA | 94945 | |
| ROBERT ANTHONY JOHNSON | | 157 LAVALLEY | | | PLENTYWOOD | MT | 59254 | |
| ROBERT ANTHONY SIMON | | 19639 E 1140 RD | | | ELK CITY | OK | 73644 | |
| ROBERT ARON | | C/O DELAWARE TRUST COMPANY | 100 JERICHO QUADRANGLE | SUITE 214 | JERICHO | NY | 11753 | |
| ROBERT ARTHUR & MARILYN DELL | | ELLSWORTH TRUST DATED SEPTEMBER 30, 1997 | 2800 WEST WATERLOO ROAD | | EDMOND | OK | 73003-1696 | |
| ROBERT B BARNES 1991 TRUST | | 5314 S YALE AVE | SUITE 900 | | TULSA | OK | 74135 | |
| ROBERT B BARNES 1991 TRUST | | ROBERT B BARNES, TRUSTEE | P.O. BOX 906 | | FALLBROOK | CA | 92088 | |
| ROBERT B BONNEAU | | 827 BALLEYWOOD RD | | | IRVING | TX | 75060 | |
| ROBERT B BRADLEY TRUST 12/20/56 | | P O BOX 1627 | | | TULSA | OK | 74101 | |
| ROBERT B CALHOUN JR | | 263 EL PUEBLO WAY | | | PALM BEACH | FL | 33480 | |
| ROBERT B CUMMING DECD | | 383 N ROBERTS WAY | | | CAMANO ISLAND | WA | 98292 | |
| ROBERT B DENNY | | 270 KEANE LANE | | | TERRE HAUTE | IN | 47803 | |
| ROBERT B ELLISON | | 1426 SOUTH 8TH AVENUE | | | PHOENIX | AZ | 85007 | |
| ROBERT B FERGUSON | | FARMERS NATIONAL COMPANY | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| ROBERT B HAYNIE ESTATE | | ELAINE WEATHERS PERS REP DECEASED | 2416 CHIMNEY HILL CT | | EDMOND | OK | 73034-6443 | |
| ROBERT B INGLE (NPRI) | | 331 WILLOW STREET | | | PALMYRA | WI | 53156 | |
| ROBERT B KNIGHT | | PO BOX 50669 | | | AMARILLO | TX | 79159-0669 | |
| ROBERT B LIDDELL | | C/O BLAINE ADAMS | 2211 NORFOLK STE 516 | | HOUSTON | TX | 77098 | |
| ROBERT B LYON JR | | P O BOX 2645 | | | TULSA | OK | 74101-2645 | |
| ROBERT B MILLER IRA ACCT# 13378 | | 4508 LAKE HEATHER CIRCLE NW | | | ST JAMES CITY | FL | 33956 | |
| ROBERT B MITCHELL | | BOX 762 | | | TEXHOMA | OK | 73949 | |
| ROBERT B MITCHELL TRUST | | TAYLOR D HENKEL TRUSTEE | 1300 BAY AREA BLVD | SUITE B275-1 | HOUSTON | TX | 77058 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B MORRIS ESTATE | | DAN C MORRIS, EXECUTOR | PO BOX 3234 | | MIDLAND | TX | 79702 | |
| ROBERT B OWEN | | C/O FROST BANK ACCT 880053872 | PO BOX 2919 | | SAN ANTONIO | TX | 78299-9966 | |
| ROBERT B PAYNE JR | | P O BOX 1477 | | | LITTLE ELM | TX | 75068 | |
| ROBERT B SPARKS | | 9706 N KENWOOD CT | | | KANSAS CITY | MO | 64155 | |
| ROBERT B WALTMAN | | 2807 SOUTH TEXAS AVENUE | SUITE 201 | | BRYAN | TX | 77802 | |
| ROBERT B. HOWELL | | 1225 NICOLE ST. APT. 1303 | | | FORT WORTH | TX | 76120 | |
| ROBERT B. PARK DECD | | 2602 LAKEWOOD DRIVE | | | CHICKASHA | OK | 73018 | |
| ROBERT BAIRD | | P.O. BOX 235 | | | DOVE CREEK | CO | 81324 | |
| ROBERT BALES ESTATE | | C/O JOE BALES | 2800 NICHOLS DRIVE | | NICOMA PARK | OK | 73141 | |
| ROBERT BALL TRUST | | L B BALL TRUSTEE | 904 W 5TH ST | | ELK CITY | OK | 73644-5612 | |
| ROBERT BARNARD & JANET BARNARD REV | | TRUST DATED 2/12/2015 | ROBERT & JANET BARNARD CO-TTEES | 1930 N BEARD | SHAWNEE | OK | 74804 | |
| ROBERT BARTOL | | 12172 FARNDON PLACE | | | CHINO | CA | 91710 | |
| ROBERT BATIS | | 2116 CHURCHILL WAY | | | OKLAHOMA CITY | OK | 73120 | |
| ROBERT BENDER REV TRUST 10/16/06 | | P O BOX 365 | | | WOODWARD | OK | 73802 | |
| ROBERT BEWKES IRR TRUST | | ELWOOD DAVIS TRUSTEE | P O BOX 2630 | | WESTPORT | CT | 06880 | |
| ROBERT BOECKMAN CHILDRENS TRUST | | PO BOX 434 | | | KINGFISHER | OK | 73750 | |
| ROBERT BORNEMANN | | 3055 MARBURY COURT | | | FAIRFIELD | CA | 94533 | |
| ROBERT BOWMAN REICH | | 4106 W RED ROCK DRIVE | | | LARKSPUR | CO | 80118-8402 | |
| ROBERT BRADLEY FEAKER SR | | 292 RED WOLF DR | | | COLLIERVILLE | TN | 38017 | |
| ROBERT BRATCHER BATEMAN | | 3200 S.E. 31ST COURT | | | OKLAHOMA CITY | OK | 73165-7370 | |
| ROBERT BRUCE BINGER | | 1612 MORNINGSIDE DR | | | STILLWATER | MN | 55082 | |
| ROBERT BRUCE COPPADGE | | 809 LAING AVE. | | | WEST BRISTOL | PA | 19007 | |
| ROBERT BRUCE JACKSON | | BOX 36 | | | OAKWOOD | OK | 73658 | |
| ROBERT BRUCE JOHNSTON | | 319 N CORRINE DRIVE | | | GILBERT | AZ | 85234 | |
| ROBERT BUIE LEHMAN | | 232 N KINGSHIGHWAY APT 2401 | | | ST. LOUIS | MO | 63108 | |
| ROBERT BURLEY DECD | | 8119 BAIRNSDALE | | | HOUSTON | TX | 77070 | |
| ROBERT C & OLIVIA C RICHARDSON DECD | | JOINT TENANTS | 427 SOUTH 1ST STREET | | CHICKASHA | OK | 73018 | |
| ROBERT C ALBIN | | 1803 BANGOR AVE | | | LUBBOCK | TX | 79416-5518 | |
| ROBERT C ANDERSON | | 3805 DAFFODIL LANE | | | TEXARKANA | TX | 75503 | |
| ROBERT C CANTWELL | | 2105 E MAIN | | | MOORE | OK | 73160 | |
| ROBERT C CHARLES REV. TRUST | | ROBT C CHARLES AND MARY A CHARLES, CO-TRTEES | 10217 HAWTHORN DR | | OKLAHOMA CITY | OK | 73120 | |
| ROBERT C CHASE | | PO BOX 297 | | | ARTESIA | NM | 88211-0297 | |
| ROBERT C EDMISTON REV LIV TR | | ROBERT C EDMISTON TRUSTEE | PO BOX 1001 | | KELLYVILLE | OK | 74039 | |
| ROBERT C FLINT | | 8 VENTURA CIRCLE | | | WYLIE | TX | 75098 | |
| ROBERT C GINDER | | 18659 ELM ROAD | | | CARTHAGE | MO | 64836-7437 | |
| ROBERT C GRABLE | | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102-3129 | |
| ROBERT C HALSELL | | 807 SOUTH ROSEMARY DR | | | BRYAN | TX | 77802 | |
| ROBERT C HARRIS DECD | | 5825 CROSSINGS BLVD | APT 503 | | ANTIOCH | TN | 37013-3196 | |
| ROBERT C HESSE | | 201 HAMPSHIRE LANE | | | VICTORIA | TX | 77904 | |
| ROBERT C HILL | | 5020 STRATHMORE TERRACE | | | COLLEYVILLE | TX | 76034 | |
| ROBERT C INGRAM ET UX | | P O BOX 691363 | | | SAN ANTONIO | TX | 78269 | |
| ROBERT C ITTNER | | 2231 BISSONNET | | | HOUSTON | TX | 77005 | |
| ROBERT C JERNIGAN | | 2128 OLD HIGHWAY 81 | | | CHICKASHA | OK | 73018 | |
| ROBERT C MORRISON DECD | | P O BOX 1281 | | | CLEARLAKE OAKS | CA | 95423 | |
| ROBERT C SIMPSON | | P O BOX 700216 | | | TULSA | OK | 74170-0216 | |
| ROBERT C SIMPSON LIVING TRUST | | ROBERT C. SIMPSON, TRUSTEE | P.O. BOX 700216 | | TULSA | OK | 74170-0216 | |
| ROBERT C VAN VLECK RCVU TRUST | | 3316 NORCREST DRIVE | | | OKLAHOMA CITY | OK | 73121 | |
| ROBERT C WHEELER REV LIVING TR | | SHARON E WHEELER TRUSTEE | | | TORRANCE | CA | 90505 | |
| ROBERT C WINTON CREDIT SHELTER TR | | WELLS FARGO BANK SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| ROBERT C. DAVIS FAMILY TRUST | | JOHN DAVIS & STEPHEN DAVIS CO-TTEES | 1474 S MACON COURT | | AURORA | CO | 80012-4132 | |
| Robert C. Mathes | Davis Graham & Stubbs LLP | 1550 17th Street | Suite 500 | | Denver | CO | 80202 | |
| ROBERT C. MILLER | | ROUTE 1 BOX 150 | | | ARNETT | OK | 73832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C. MILNER, JR. | | UNKNOWN ADDRESS | | | | TX | | |
| ROBERT C. SHIRK | | 39599 ST LOUIS RD | | | ASHER | OK | 74826 | |
| Robert C. Vartabedian | Winstead PC | 300 Throckmorton Street | Suite 1700 | | Fort Worth | TX | 76102 | |
| ROBERT C. WELLS | | 1909 DANFIELD | | | NORMAN | OK | 73072 | |
| ROBERT CANDEE | | 7250 DUNDEE LANE | | | FALLON | NV | 89406-2347 | |
| ROBERT CHARLES LAUBACH | | 4849 GRANVILLE LANE | | | WOODWARD | OK | 73801 | |
| ROBERT CHRISTIAN LACY | | PO BOX 201 | | | CARLSBAD | TX | 76934 | |
| ROBERT CHRISTOPHER WARNER | | 4696 OLD HWY 6 | | | VAN ALSTYNE | TX | 75495 | |
| ROBERT CLARKSON DECD | | 3736 RUETHER ROAD | | | LA GRANGE | TX | 78945 | |
| ROBERT CLAY NORMAN | | 508 W QUANAH STREET | | | BROKEN ARROW | OK | 74011 | |
| ROBERT CONDON | | 2503 MCCLENDON | | | HOUSTON | TX | 77030 | |
| ROBERT COWDERY | | 761 CR 135 | | | BROWNWOOD | TX | 76801 | |
| ROBERT COX GOFF | | PLAINSCAPITAL BANK AGENT | ATTN TRUST DEPT | 3707 CAMP BOWIE SUITE 220 | FORT WORTH | TX | 76107 | |
| ROBERT CRITTENDEN BERRY | | 6514 ORCHID LANE | | | DALLAS | TX | 75230 | |
| ROBERT CUDJOE | | 2412 NE 26 | | | OKLAHOMA CITY | OK | 73111 | |
| ROBERT CURBELLO | | 350 BALCONES DRIVE | | | FORT WORTH | TX | 76108-4722 | |
| ROBERT D & FRANCES K MANNIX | | TRUST DATED JUNE 20, 2007 | ROBERT D & FRANCES K MANNIX CO-TRUSTEES | 6800 S. GRANITE APT 313 | TULSA | OK | 74136 | |
| ROBERT D & JULIA HILL | | P O BOX 141 | | | LA GRANGE | TX | 78945 | |
| ROBERT D & MARGERY M CAMPBELL | | FAMILY TRUST DTD 11/1/88 | 82 WOODLAND LANE | | ARCADIA | CA | 91006 | |
| ROBERT D BARRETT | | 3503 SIERRA DRIVE | | | GEORGETOWN | TX | 78628 | |
| ROBERT D BERRY | | AND TONJA R BERRY | RT 1 BOX 114-D | | TEXHOMA | OK | 73948 | |
| ROBERT D BOOHER | | 1007 CREEK VIEW COURT | | | SUGAR LAND | TX | 77478 | |
| ROBERT D FRY & SUSAN FRY REV FAM TR | | ROBERT D & SUSAN FRY, CO-TRUSTEES | 326 LUCAS ROAD | | PHOENIXVILLE | PA | 19460-1523 | |
| ROBERT D KEEFFE | | 1776 UPPER LOPEZ CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| ROBERT D LAMB | | 4240 SW ALTADENA AVENUE | | | PORTLAND | OR | 97239 | |
| ROBERT D LEMON | | 2705 NW 59TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT D LORENZ | | 5417 PULCHELLA DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| ROBERT D MARTELL | | 19 HAYWOOD STREET | | | ASHEVILLE | NC | 28801 | |
| ROBERT D MCKENNA | | 500 WEST 133RD ST NORTH | | | SKIATOOK | OK | 74070 | |
| ROBERT D MILLER | | 608 SCURRY | | | BIG SPRINGS | TX | 79720 | |
| ROBERT D VALERIUS | | PO BOX 631834 | | | HOUSTON | TX | 77063 | |
| ROBERT D WEIS | | 20596 E LAKE AVE | | | CENTENNIAL | CO | 80016-3802 | |
| ROBERT D. & JONNIE JO EHLEN JTWRS | | 6325 S 16TH ST | | | ENID | OK | 73701-8704 | |
| ROBERT D. ANNEAR | | JULIE L. ANNEAR | P. O. BOX 1833 | | BOULDER | CO | 80306 | |
| ROBERT D. CHRISTENSEN | | 3901 234TH H N W | | | OKARCHE | OK | 73762 | |
| ROBERT D. LILLY | | 4821 DEXTER AVE | | | FORT WORTH | TX | 76107 | |
| ROBERT D. ROBINSON | | 16404 VIKING WAY N W | | | POULSBO | WA | 98370 | |
| ROBERT D. STEVENS | | PO BOX 11106 | | | MIDLAND | TX | 79702 | |
| ROBERT D. VERNON, JR. | | 8324 FM 251 SOUTH | | | BIVINS | TX | 75555-2888 | |
| ROBERT DALE & PATRICIA DALE TRUST | | DTD SEPTEMBER 14, 1978 AS AMENDED | ROBERT L DALE & PATRICIA J DALE TTEES | 15419 PEACH HILL ROAD | SARATOGA | CA | 95070 | |
| ROBERT DALE ARBUCKLE | | P O BOX 332 | | | LOGANSPORT | LA | 71049 | |
| ROBERT DARRELL DOLLAR | | PO BOX 278 | | | BRONWOOD | TX | 76804 | |
| ROBERT DAVID EMERT | | 72-800 19TH AVE | | | DESERT HOT SPRINGS | CA | 92241 | |
| ROBERT DAVID WILLIAMS | | RT 1 BOX 73B | | | CYRIL | OK | 73029 | |
| ROBERT DAWSON | | 210 DINGLER RD | | | MORELAND | GA | 30259-2227 | |
| ROBERT DEAN MELKUS | | 33265 COUNTY ROAD 5 | | | LAMAR | CO | 81052 | |
| ROBERT DEAN MOSS | | 3443 OLD MINERAL WELLS HWY | | | WEATHERFORD | TX | 76088-7027 | |
| ROBERT DEAN STAGNER | | P O BOX 1708 | | | AZLE | TX | 76020 | |
| ROBERT DEMORUELLE | | 7612 MADISON DRIVE | | | BILOXI | MS | 39532 | |
| ROBERT DENIS SHELTON | | 347 BUNKER HILL | | | HOUSTON | TX | 77024 | |
| ROBERT DODSON CRENSHAW | | 6318 WAGGONER | | | DALLAS | TX | 75230 | |
| ROBERT DON PHELPS | | P O BOX 141084 | | | BROKEN ARROW | OK | 74014 | |
| ROBERT DONALD TRACHTA IRA | | EQUITY TRUST CO DBA STERLING TRUST CUSTODIAN | 10676 COX LANE | | DALLAS | TX | 75229 | |
| ROBERT DOUGLAS KIENLEN | | 1924 DEERCREEK DR | | | ALLEN | TX | 75013 | |
| ROBERT DREW TAUSWORTHE | | 160 SOUTH 17TH STREET | | | SAN JOSE | CA | 95112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DUANE MOUNTS | | 1109 GRINNELL | | | PERRYTON | TX | 79070 | |
| ROBERT DUDLEY STEPHENSON JR | | VALENCIA MUNIZ ATTORNEY IN FACT | 26 COUNTRY CLUB DRIVE | | CANYON | TX | 79015 | |
| ROBERT E & LORENE R BALZER | | 1412 ZAPALAC ROAD | | | LA GRANGE | TX | 78945 | |
| ROBERT E & NAOMI L DUNN AS JT | | ROUTE 1 BOX 29 | | | GATE | OK | 73844 | |
| ROBERT E & PAULA S SUTTON | | 489 COUNTY ROAD 2150 | | | SKIATOOK | OK | 74070 | |
| ROBERT E & PAULA S SUTTON & RCB BANK | | 489 COUNTY RD 2150 | | | SKIATOOK | OK | 74070 | |
| ROBERT E &MARY F WAHLGREN FAMILY TR | | C/O R E & M F WAHLGREN TRUSTEES | 3306 SHERIDAN ROAD | | BARTLESVILLE | OK | 74006 | |
| ROBERT E ANDREWS | | P O BOX 88 | | | KEATCHIE | LA | 71046 | |
| ROBERT E BAKER | | P O BOX 278 | | | CANTON | OK | 73724 | |
| ROBERT E BOSE | | 4308 LANARK AVENUE | | | FORT WORTH | TX | 76109-5318 | |
| ROBERT E BRANSGROVE FAMILY TRUST | ROBERT E BRANSGROVE, TRUSTEE | RT 1 BOX 114 | | | BALKO | OK | 73931 | |
| ROBERT E CLOUD | | 6119 NE 114TH STREET | | | VANCOUVER | WA | 98686 | |
| ROBERT E CONWAY | | AND OLENE CONWAY | BOX 211 | | TEXHOMA | OK | 73949 | |
| ROBERT E EUBANKS | | PO BOX 1522 | | | MIDLAND | TX | 79702-1522 | |
| ROBERT E GEE | | 69 DEBELL DRIVE | | | ATHERTON | CA | 94027 | |
| ROBERT E GOLDSCHMIDT | | 11 PYTHIAS CIRCLE | | | NEEDHAM | MA | 02494 | |
| ROBERT E GOLDSCHMIDT | | 7658 HEATHFIELD COURT | | | UNIVERSITY PARK | FL | 34201 | |
| ROBERT E GRAALMAN JR | | 2224 W SUNSET DRIVE | | | STILLWATER | OK | 74074 | |
| ROBERT E GUEST | | OIL PRODUCER | 101 EAST HURD, SUITE A | P O BOX 805 | EDMOND | OK | 73083 | |
| ROBERT E HENDERSON | | 11526 SHADOW WAY | | | HOUSTON | TX | 77024 | |
| ROBERT E KERSHAW ROYALTY CO INC | | P O BOX 327 | | | SKYLAND | NC | 28776-0327 | |
| ROBERT E LEE II LEECO TRUST | | ROBERT E LEE III AND ROBERT L HUGHES SUCC- | CO-TRUSTEES | 6608 N. WESTERN, #406 | OKLAHOMA CITY | OK | 73116 | |
| ROBERT E LEE II TRUST C | | ROBERT E LEE III AND ROBERT L HUGHES, | SUCC CO-TRUSTEES | 6608 N. WESTERN, #406 | OKLAHOMA CITY | OK | 73116 | |
| ROBERT E LYCKA ESTATE | | 1938 SHANKS | | | ANGLETON | TX | 77515 | |
| ROBERT E MARSHALL | | 2400 WINTER CLIFFS ST | | | HENDERSON | NV | 89052-5775 | |
| ROBERT E MCANANY | | 14108 W. 61ST STREET | | | SHAWNEE MISSION | KS | 66216 | |
| ROBERT E MURDAUGH | | 7006 HUNTERS RIDGE | | | WOODSTOCK | GA | 30189-2529 | |
| ROBERT E RASOR TRUST DTD 12/20/1996 | DORA RUTH RASOR TRUSTEE | 1200 MCKINLEY ST | | | MIAMI | OK | 74354 | |
| ROBERT E RIPPLE | | 2933 REDBUD STREET | | | KATY | TX | 77493 | |
| ROBERT E ROLLING - USE 086339 | | 2500 REEVES AVENUE | | | OKLAHOMA CITY | OK | 73127 | |
| ROBERT E STEWART DECD | | ROUTE 1 BOX 107 | | | BALKO | OK | 73931 | |
| ROBERT E WITT DECD | | 710 N. MADISON | | | EL DORADO | AR | 71730 | |
| ROBERT E ZIMMERMAN | | P O BOX 570174 | | | HOUSTON | TX | 77257-0174 | |
| ROBERT E. ANGELLOZ | | 825 COUNTRY CLUB BLVD | | | THIBODAUX | LA | 70301 | |
| ROBERT E. BLACKSTONE DECD | | 125 SUMMER PLACE STREET | | | HUNTSVILLE | TX | 77340-2213 | |
| ROBERT E. BROWN | | 5228 N 41ST DRIVE | | | PHOENIX | AZ | 85019 | |
| ROBERT E. GRAALMAN | | 2224 W. SUNSET | | | STILLWATER | OK | 74074 | |
| ROBERT E. ZACHER | | 106 CHASE | | | PORTLAND | TX | 78374 | |
| ROBERT EARL COLLINS | | 102 WREN COURT | | | CLEBURNE | TX | 76033 | |
| ROBERT ECKELS FAMILY TRUST | | CHRISTOPHER R L ECKELS TRUSTEE | P O BOX 30 | | CEDAREDGE | CO | 81413-0030 | |
| ROBERT EDMOND ROBINSON | | 7821 S 143RD EAST | | | DERBY | KS | 67037 | |
| ROBERT EDWARD ECKELS JR LLC | | P O BOX 1093 | | | CEDAREDGE | CO | 81413 | |
| ROBERT EDWIN BELCHER | | 2212 MELISSA OAKS LANE | | | AUSTIN | TX | 78744 | |
| ROBERT EMERY | | 6211 W NORTHWEST HWY, SUITE 2906 | | | DALLAS | TX | 75225 | |
| ROBERT ERIC HANSEN | | 26030 WATERBURY WAY | | | GROSSE ILE | MI | 48138 | |
| ROBERT EUGENE BRANSGROVE REV TRUST | | CINDY BRANSGROVE TRUSTEE | RT. 1 BOX 114 | | BALKO | OK | 73931 | |
| ROBERT EUGENE HAMILTON | | AND WETONA ELEECE HAMILTON | P O BOX 622 | | TEXHOMA | OK | 73949-0622 | |
| ROBERT EUGENE HAMILTON | | P O BOX 622 | | | TEXHOMA | OK | 73949-0622 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT EUGENE MORLEY DECD | | 1213 SAN PABLO NE | | | ALBUQUERQUE | NM | 87110 | |
| ROBERT EUGENE WION | | 421 W LOCUST | | | FAIRVIEW | OK | 73737 | |
| ROBERT EVANS | | 350 DAY ROAD | | | VENTURA | CA | 93003 | |
| ROBERT F & BEVERLY B REINER JTWROS | | 6021 S POPULAR STREET | | | CASPER | WY | 82601 | |
| ROBERT F & CAROLYN M BELTON TR 1992 | | CAROLYN M BELTON TRUSTEE | 1808 PINECONE COURT | | MORGAN HILL | CA | 95037 | |
| ROBERT F & ELENA E BROWN | | 1309 E HWY 180 | | | LAMESA | TX | 79331-7925 | |
| ROBERT F & MARY F WAHLGREN FMLY TR | | 3306 SHERIDAN RD | | | BARTLESVILLE | OK | 74006 | |
| ROBERT F BROUSSARD JR | | 2919 NORTH MAIDEN LANE | | | ALTADENA | CA | 91001 | |
| ROBERT F DEASON | | 17910 WEST STRACK DR | | | SPRING | TX | 77379 | |
| ROBERT F DOLEZAL | | 503 DUCK LAKE DRIVE | | | LAKEWAY | TX | 78734 | |
| ROBERT F GARLAND BYPASS TRUST | | GEORGIA M GARLAND TRUSTEE | PO BOX 1238 | | DOUGLAS | WY | 82633 | |
| ROBERT F KOHLHAAS ESTATE | | KIM M KENDALL EXEC | 35315 CARNOUSTIE CIR | | ROUND HILL | VA | 20141-2509 | |
| ROBERT F LOWE JR | | 1524 E. CHOCHTAW AVE | | | CHICKASHA | OK | 73018 | |
| ROBERT F LUCY | | 6611 S GRANITE AVE | | | TULSA | OK | 74136-7097 | |
| ROBERT F MERRELL | | PO BOX 338 | | | KEEDYSVILLE | MD | 21756 | |
| ROBERT F MILLER | | 22306 MARLIN PLACE | | | CANOGA PARK | CA | 91303 | |
| ROBERT F MUEGGENBORG & SANDRA | | KAY MUEGGENBORG, JTWROS | 601 ANNETTE DRIVE | | OKARCHE | OK | 73762 | |
| ROBERT F. ASKEW | | 10 FOREST ROAD | | | PONCA CITY | OK | 74604-5119 | |
| ROBERT FANSLER | | 68401 E 242 RD | | | WYANDOTTE | OK | 74370 | |
| ROBERT FIELD SPEARS | | C/O PLAINS NATIONAL BANK | ACCT #787705 | PO BOX 271 | LUBBOCK | TX | 79408-0271 | |
| ROBERT FILLMORE | | 2024 HILLCREST COURT | | | MCKINNEY | TX | 75070 | |
| ROBERT FINE | | c/o BRENDA JOHNSON | 7901 N 177 AVENUE | | WADDELL | AZ | 85355 | |
| ROBERT FLOYD & DONNA D MCFARLAND | | AS JOINT TENANTS | 1040 FM 71 WEST | | TALCO | TX | 75487 | |
| ROBERT FRASER GAY | | 830 RIKARD LANE | | | NATCHITOCHES | LA | 71457 | |
| ROBERT FRED HILL | | 1113 HEMSTEAD | | | OKLAHOMA CITY | OK | 73116 | |
| ROBERT FREEMAN | | 40303 ROUNDUP ROAD | | | MAGNOLIA | TX | 77354 | |
| ROBERT FREEMAN | | PO BOX 721087 | | | OKLAHOMA CITY | OK | 73172 | |
| ROBERT G & JOLINE H LEE | | BOX 51 | | | HAPPY | TX | 79042-0051 | |
| ROBERT G & SALLY M HUNT JTWROS | | 7017 HELMSDALE RD | | | WEST HILLS | CA | 91307 | |
| ROBERT G HOSIER | | 1208 SOUTH 10TH | | | KINGFISHER | OK | 73750 | |
| ROBERT G LAATZ FAMILY TRUST | | ROBERT G LAATZ AND | HELEN A LAATZ CO-TTEES | PO BOX 1171 | ANACORTES | WA | 98221 | |
| ROBERT G MOYER DECD | | AND KORAL K. MOYER REV. TRUST | ROBERT G. & KORAL K. MOYER TRUSTEE | RT. 2 BOX 33 | GAGE | OK | 73843 | |
| ROBERT G NASON | | P O BOX 1062 | | | BURNS FLAT | OK | 73624 | |
| ROBERT G PAYNE SR | | 1696 VISTA DEL CERRO | | | LAS CRUCES | NM | 88007 | |
| ROBERT G QUINN | | PO BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| ROBERT G SCHUSTER TRUST FBO JULIE D | | BLACK | JULIE D BLACK, TRUSTEE | 2603 NEWCOMB STREET | LUBBOCK | TX | 79415 | |
| ROBERT G SCHUSTER TRUST FBO JULIE D | FOR JULIE D BLACK | JULIE D BLACK TRUSTEE | 3916 85TH PLACE | | LUBBOCK | TX | 79423 | |
| ROBERT G SCHUSTER TRUST FBO LINDA D | | GREENSTREET | LINDA D GREENSTREET, TRUSTEE | 11003 SALEM AVENUE | LUBBOCK | TX | 79424 | |
| ROBERT G SCHUSTER TRUST FBO LINDA D | FOR LINDA D GREENSTREET | LINDA D GREENSTREET TRUSTEE | 11003 SALEM AVENUE | | LUBBOCK | TX | 79424 | |
| ROBERT G SCHUSTER TRUST FBO RONDA K | | HILL | RONDA K HILL TRUSTEE | 4960 WESTBRIAR DRIVE | FORT WORTH | TX | 76109 | |
| ROBERT G SCHUSTER TRUST FBO RONDA K | FOR RONDA K HILL | RONDA K HILL TRUSTEE | 4960 WESTBRIAR DRIVE | | FT WORTH | TX | 76109 | |
| ROBERT G SCHUSTER TRUST FOR JULIE D | BLACK AKA ROBERT G SCHUSTER TRUST FOR JULIE D LASATER, JULIE D BLACK IND AND AS TRUSTEE | 3916 85TH PLACE | | | LUBBOCK | TX | 79423 | |
| ROBERT G SCHUSTER TRUST FOR LINDA D | GREENSTREET | LINDA D GREENSTREET IND AND AS TRUSTEE | 11003 SALEM AVENUE | | LUBBOCK | TX | 79424 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G SCHUSTER TRUST FOR RONDA K | HILL | RONDA K HILL IND AND AS TRUSTEE | 4960 WESTBRIAR DRIVE | | FORT WORTH | TX | 76109-3132 | |
| ROBERT G SNEAD | | P O BOX 1416 | | | TULSA | OK | 74101-1416 | |
| ROBERT G WADE | | PO BOX 1201 | | | FRITCH | TX | 79036 | |
| ROBERT G WHITENER | | PO BOX 264 | | | BURTON | TX | 77835 | |
| ROBERT G WOODARD TRUST | | R ALAN WOODARD SUCC TTEE | PO BOX 1266 | | GOLDEN | CO | 80402 | |
| ROBERT G. BLALOCK ESTATE (NPI) | | C.W. & A.M. BLALOCK CO-IND. EXECS. | 3717 STATE HIGHWAY 137 | | STANTON | TX | 79782 | |
| Robert G. Gum | Gum, Puckett & Mackechnie, L.L.P. | 105 North Hudson | Suite 900 | | Oklahoma City | OK | 73102 | |
| ROBERT GENE TURNER | | PO BOX 1342 | | | STERLINGTON | LA | 71280 | |
| ROBERT GLASS LANGFORD | | 1173 ISIDORA TRAIL | | | LOCKHART | TX | 78644 | |
| ROBERT GODFREY | | P O BOX 182 | | | HOOKER | OK | 73945 | |
| ROBERT GRAY KING | | 3202 SEABOARD | | | MIDLAND | TX | 79701 | |
| ROBERT H & JANICE M GOETZINGER LE | | P O BOX 613 | | | BEAVER | OK | 73932 | |
| ROBERT H ARCHER & ANNIE ARCHER | | P O BOX 665 | | | SPEARMAN | TX | 79081 | |
| ROBERT H ARCHER LIFE ESTATE | | PO BOX 665 | | | SPEARMAN | TX | 79081 | |
| ROBERT H BROTHERTON | | PO BOX 361 | | | SHERIDAN | WY | 82801-0361 | |
| ROBERT H FENOGLIO | | 510 W HWY 82 | | | NOCONA | TX | 76255-2528 | |
| ROBERT H GENGLER | | 29 WOODLANDS DRIVE | | | ENID | OK | 73703 | |
| ROBERT H HARE | | 2595 DALLAS PARKWAY STE 100 | | | FRISCO | TX | 75034-8531 | |
| ROBERT H HENRY | | 2501 N BLACKWELDER | SUITE 205 | | OKLAHOMA CITY | OK | 73106 | |
| ROBERT H HOLLAND III | | 813 S ASH ST | | | PERRYTON | TX | 79070 | |
| ROBERT H LAMAR | | AND CAROL LEE LAMAR | RT 1 BOX 115C | | TEXHOMA | OK | 73949 | |
| ROBERT H LAMAR | | RT. 1, BOX 115-C | | | TEXHOMA | OK | 73949 | |
| ROBERT H MCCELVEY | | 1105 IMPERIAL DRIVE | | | DENTON | TX | 76209 | |
| ROBERT H MCKEAN & BETTY J MCKEAN | | 1991 TRUST DATED 3/1/1991 | ROBERT H MCKEAN AND BETTY J MCKEAN - TRUSTEES | 20607 OLD 44 DRIVE | REDDING | CA | 96003 | |
| ROBERT H MITCHELL | | PO BOX 57817 | | | OKLAHOMA CITY | OK | 73157 | |
| ROBERT H MOORE | | 5212 QUAKER RIDGE | | | COLLEGE STATION | TX | 77845 | |
| ROBERT H ROY | | 3310 LYNNWOOD DRIVE | | | ARLINGTON | TX | 76013-1114 | |
| ROBERT H SEARCY LIVING TRUST | | DATED 4/28/2000 ROBERT H SEARCY TRUSTEE | 6106 EAST 93RD STREET | | TULSA | OK | 74137-4111 | |
| ROBERT H VERNON & MARILYN I VERNON REVOCABLE TRUST DTD 2/2/05 | | ROBERT H & MARILYN I VERNON CO-TRUSTEES | 3293 N 440 | | PRYOR | OK | 74361 | |
| ROBERT H WARREN | | 13170 N. MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| ROBERT H. RATLIFF, JR. | | P.O. BOX 1026 | | | COLORADO CITY | TX | 79512 | |
| ROBERT HALF TECHNOLOGY | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HARBAUGH | | PO BOX 1770 | | | STANWOOD | WA | 98292 | |
| ROBERT HARDIN POOL | | P O BOX 918 | | | MUSKOGEE | OK | 74402 | |
| ROBERT HAROLD ROY JR | | 2714 GOLDEN LEAF | | | KINGWOOD | TX | 77339 | |
| ROBERT HART DARROW | | 3200 WILLOW BROOK ROAD | | | OKLAHOMA CITY | OK | 73120-5340 | |
| ROBERT HAYNE | | 5805 WINTERHAVEN | | | SAN ANTONIO | TX | 78239 | |
| ROBERT HENRY SEALE III | | PO BOX 1214 | | | DRIPPING SPRINGS | TX | 78620 | |
| ROBERT HERGERT | | 106 SOUTH FIFTH STREET | | | LA SALLE | CO | 80645 | |
| ROBERT HILL & JUDITH HILL REV TRUST | | ROBERT F HILL TRUSTEE | 6797 VALLEY RIDGE DR | | EDMOND | OK | 73034 | |
| ROBERT HOGAN | | 8224 WILSHIRE RIDGE DR | | | OKLAHOMA CITY | OK | 73132-3327 | |
| ROBERT HOMER ARCHER | | PO BOX 665 | | | SPEARMAN | TX | 79081 | |
| ROBERT HOUSTON HALL | | P O BOX 333 | | | BURLINGAME | CA | 94010 | |
| ROBERT HOWARD BRADFORD | | 1648 SARATOGA WAY | | | EDMOND | OK | 73003 | |
| ROBERT HOWE MAYSE | | P O BOX 905 | | | FREDERICKSBURG | TX | 78624-0905 | |
| ROBERT HULING HOLT DECD | | P O BOX 442 | | | CHICO | TX | 76431-0442 | |
| ROBERT INGLISH BUSH | | 507 CR 32050 | | | BROOKSTON | TX | 75421 | |
| ROBERT IRVING GROSS | | 4310 JOSHUA CROSSING | | | STONE MOUNTAIN | GA | 30083 | |
| ROBERT J & JANET J MILDFELT JTWROS | | 2405 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT J & NANCY GLAZEBROOK JTWROS | | 26623 SNELL LANE | | | LOS ALTOS | CA | 94022-2009 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J AND JANET J MILDFELT, H&W | | 2405 N W 46TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT J ARNOLD | | BOX552 | | | STILLWATER | OK | 74076 | |
| ROBERT J BAKER | | 16814 WINNSTREAM LANE | | | SUGARLAND | TX | 77478 | |
| ROBERT J BARNARD | | P O BOX 3366 | | | SHAWNEE | OK | 74802-3366 | |
| ROBERT J BARNARD REV INTER VIVOS TR | | DTD 7/29/96 ROBERT J & JANET | MARIE BARNARD CO TTEES | PO BOX 3366 | SHAWNEE | OK | 74802 | |
| ROBERT J BAUSTERT | | 21101 N REFORMATORY RD | | | OKARCHE | OK | 73762 | |
| ROBERT J BITSCHE | | 4320 56TH STREET | | | LUBBOCK | TX | 79413-4626 | |
| ROBERT J BOECKMAN | | BOX 1 | | | OKEENE | OK | 73763 | |
| ROBERT J BRANDOM REVOCABLE TRUST | | U/A DTD 7 27 00 | COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| ROBERT J BRANDOM REVOCABLE TRUST | FBO ROBERT J BRANDOM | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| ROBERT J BROWN | | 415 BROWN RD | | | GRAND CANE | LA | 71032 | |
| ROBERT J COWAN & FAYE ELAINE COWAN | | REVOCABLE TRUST | ROBERT J & FAYE E COWAN TTEES | 1297 CR 3900 | COFFEYVILLE | KS | 67337-9400 | |
| ROBERT J COWAN & FAYE ELAINE COWAN | REVOCABLE TRUST | 1297 CR 3900 | | | COFFEYVILLE | KS | 67337 | |
| ROBERT J CROUCH | | RR 1 BOX 145 | | | ROSSTON | OK | 73855-9451 | |
| ROBERT J DAVIDSON | | 191 DAVIDSON RD | | | MANSFIELD | LA | 71052 | |
| ROBERT J DIVALL DECD | | PO BOX 1027 | | | ARKANSAS CITY | KS | 67005 | |
| ROBERT J EVANS & TISHA Y EVANS JT | | P O BOX 333, 1019 N. CALUMET ROAD | | | CALUMET | OK | 73014 | |
| ROBERT J FORBES MD | | 366 STEVICK DR | | | ATHERTON | CA | 94027 | |
| ROBERT J GEORGE & MERRY B GEORGE JT | | 17658 HIGHWAY 412 | | | MOORELAND | OK | 73852 | |
| ROBERT J KUHN | | 603 WEST 8TH ST | | | AUSTIN | TX | 78701 | |
| ROBERT J LAFORTUNE | | 427 SOUTH BOSTON, SUITE 937 | | | TULSA | OK | 74103 | |
| ROBERT J LAYTON | | 1201 S. MICHAEL RD. | | | ENID | OK | 73703 | |
| ROBERT J MACCINI | | 205 SUMMIT RD | | | CHARLESTOWN | NH | 03603 | |
| ROBERT J MAURER | | 13215 SPRING HOLLOW DRIVE | | | TOMBALL | TX | 77375 | |
| ROBERT J MCCURLEY | | 3720 E 35TH STREET | | | TULSA | OK | 74135 | |
| ROBERT J MILES | | 300 S CLINTON ST | #90 | | DENVER | CO | 80231 | |
| ROBERT J MURPHY | | 15402 LADY SHERY LANE | | | CYPRESS | TX | 77429-5462 | |
| ROBERT J NICHOLSON | | 5820 N RHODE ISLAND | | | OKLAHOMA CITY | OK | 73111 | |
| ROBERT J PATTERSON | | 757 LINCOLN AVENUE | | | GLEN ELLYN | IL | 60137 | |
| ROBERT J POLASEK | | 528 ST MARYS CHURCH ROAD | | | FAYETTEVILLE | TX | 78940 | |
| ROBERT J RUEHMAN JR | | 24738 PALERMO DR | | | CALABASAS | CA | 91302 | |
| ROBERT J SAUL JR | | P O BOX 26458 | | | PRESCOTT VALLEY | AZ | 86312 | |
| ROBERT J SPOLEY | | 2605 WINDMILL ROAD | | | EDMOND | OK | 73013 | |
| ROBERT J STEWART | | 228 YORKSHIRE DRIVE | | | WILLIAMSBURG | VA | 23185 | |
| ROBERT J TERRY AND ROCHELLE RAE | TERRY | 4940 MALIBU DR APT A | | | CARPINTERIA | CA | 93013-1712 | |
| ROBERT J THAXTON | | 616 BLUE RIDGE DRIVE | | | COLUMBIA | TN | 38401 | |
| ROBERT J TOPOROWSKI | | PO BOX 82485 | | | FAIRBANKS | AK | 99708 | |
| ROBERT J TRIMMELL | | 119 LACEWOOD DRIVE | | | LONESTAR | TX | 75668 | |
| ROBERT J. HUNLEY | | 6275 EAST JACOB WALTZ AVENUE | | | APACHE JUNCTION | AZ | 85219-8665 | |
| Robert J. Vincze | | 2020 N. Bramblewood | | | Wichita | KS | 67206 | |
| ROBERT J. WHITE | | P.O. BOX 282 | | | PAWNEE | OK | 74058 | |
| ROBERT JAMES KIRK | | 1699 SOUTH RIVER ROAD | | | CUERO | TX | 77954 | |
| ROBERT JAMES RETZER | | 2901 RICHFIELD LN | | | EDMOND | OK | 73013 | |
| ROBERT JAMES ROBINSON | | 4990 TOLO WAY | | | OCEANSIDE | CA | 92056-5469 | |
| ROBERT JAMES SPRINGMAN | | 820 GLEN LAKE DRIVE | | | EDMOND | OK | 73013 | |
| ROBERT JEFFREY BURLING | | 408 STRASBURG DRIVE #A-7 | | | FORT COLLINS | CO | 80525 | |
| ROBERT JEROME BAGGS | | RR 1 BOX 63 | | | FORT SUPPLY | OK | 73841-9501 | |
| ROBERT JOE BRILL | | 116 W 3RD STREET | | | HENNESSEY | OK | 73742-1417 | |
| ROBERT JOE KEPKE TRUST | | 11526 GALLANT RIDGE LANE | | | HOUSTON | TX | 77082 | |
| ROBERT JOE RIGG | | 630 SOUTH 23RD STREET | | | RICHMOND | IN | 47374-6541 | |
| ROBERT JOE STOKES DECD | | 211 FIRST STREET | | | SHAMROCK | TX | 79079 | |
| ROBERT JOHN SIEBER REVOCABLE | | LIVING TRUST DATED AUGUST 28, 2002 | ROBERT JOHN SIEBER TRUSTEE | 512 N OAK | HENNESSEY | OK | 73742 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT JORGENSEN | | AS HIS SOLE & SEPARATE PROPERTY | 245 BURGESS AVE | | WESTWOOD | MA | 02090 | |
| ROBERT JOSEPH MILLER TRUST | | WELLS FARGO BK & ROBERT MILLER TTEE | PO BOX 5383 | | DENVER | CO | 80217 | |
| ROBERT JOSEPH SHAW | | 813 VALLEY VIEW ROAD | | | FARIBAULT | MN | 55021 | |
| ROBERT K & JOYCE B HAWKINS | | PO BOX 1598 | | | LEXINGTON | VA | 24450 | |
| ROBERT K BIGGERS | | 1029 NE 120TH STREET | | | OKLAHOMA CITY | OK | 73131 | |
| ROBERT K LINTNER | | 3617 N W 19TH | | | OKLAHOMA CITY | OK | 73107 | |
| ROBERT K MEYER | | P O BOX 57 | | | ELK MOUNTAIN | WY | 82324 | |
| ROBERT K RIZLEY | | 2732 S DELAWARE PL | | | TULSA | OK | 74114-5733 | |
| ROBERT K SMITH TRUST | | C/O RAYMOND KEATING III SUCC TRUSTEE | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| Robert K. Wise | Lillard Wise Szygenda PLLC | 5949 Sherry Lane | Suite 1255 | | Dallas | TX | 75225 | |
| ROBERT KEITH JONES | | P O BOX 30951 | | | TUCSON | AZ | 85751 | |
| ROBERT KEITH LOVELACE | | RT 1 BOX 74 | | | HAMMON | OK | 73650 | |
| ROBERT KENT & JOAN M THOMAS JTWROS | | PO BOX 94667 | | | NORTH LITTLE ROCK | AR | 72190 | |
| ROBERT KENT & JOAN MARIE THOMAS JT | | PO BOX 94667 | | | LITTLE ROCK | AR | 72190-4667 | |
| ROBERT KILE | | 101 MOCKINGBIRD LANE | | | ELK CITY | OK | 73644 | |
| ROBERT KING | | 13202 COLLINGSWOOD TERR | | | SILVER SPRINGS | MD | 20904 | |
| ROBERT KIRK | | 13866 LEMONGRASS WAY | | | HESPERIA | CA | 92344 | |
| ROBERT KLEMME | | 5801 N OAKWOOD ROAD | E201 | | ENID | OK | 73703 | |
| ROBERT KOLLAJA | | PO 1142 | | | EL CAMPO | TX | 77437 | |
| ROBERT KRASSER | | 33803 NE 60TH ST | | | CARNATION | WA | 98014 | |
| ROBERT KRUSE | | P.O. BOX 327 | | | KEY WEST | FL | 33040 | |
| ROBERT L & DELORES HENSLEY LIV TR | | P O BOX 561 | | | TEXHOMA | OK | 73949 | |
| ROBERT L & JANICE E FIOTO, JTWROS | | PO BOX 1235 | | | LITTLE ELM | TX | 75068 | |
| ROBERT L & MARGARET M HERPST | | 1805 ROYAL BIRKDALE DRIVE | | | BOULDER CITY | NV | 89005-3661 | |
| ROBERT L & PHYLISS P MIRANDA | | 2321 LARRY | | | AMARILLO | TX | 79106 | |
| ROBERT L & RAMONA M GARRETT JTS | | PO BOX 232 | | | TUTTLE | OK | 73089 | |
| ROBERT L BARR | | P O BOX 217 | | | DOVER | OK | 73734 | |
| ROBERT L BUTLER TRUST | | PO BOX 182 | | | BURLINGTON | OK | 73722 | |
| ROBERT L CLARK JR | | CHERYL L BLACK | 8308 BRIAR CREEK DRIVE | | ANNADALE | VA | 22003 | |
| ROBERT L CROUCH JR | | 212 S REDWOOD PLACE | | | BROKEN ARROW | OK | 74012 | |
| ROBERT L DALE | | 15419 PEACH HILL ROAD | | | SARATOGA | CA | 95070 | |
| ROBERT L DAVIS | | VELMA O DAVIS TRUST | MARTIN MILTON DAVIS TRUSTEE | 419 NORTH 10TH | FAIRVIEW | OK | 73737 | |
| ROBERT L DAVISON | | 503 8TH STREET | | | ALVA | OK | 73717 | |
| ROBERT L DAVISON - USE 008278 | | 503 8TH ST | | | ALVA | OK | 73717 | |
| ROBERT L DAVISON LIFE ESTATE | | 503 8TH STREET | | | ALVA | OK | 73717 | |
| ROBERT L DEGUIRE TST DTD 8 27 90 | | ROBERT L DEGUIRE TRUSTEE | 4021 E 84TH STREET | | TULSA | OK | 74136 | |
| ROBERT L DOTSON AND KERI L DOTSON J | | 7516 E WHEAT CAPITAL RD | | | ENID | OK | 73701 | |
| ROBERT L DROSSELMEYER | | 23122 W 71ST TERRACE | | | SHAWNEE | KS | 66227 | |
| ROBERT L FLAHERTY DECD | | 3410 POST OAK CROSSING | APT 220 | | SHERMAN | TX | 75092-3496 | |
| ROBERT L GERRY III | | 4600 POST OAK PLACE STE 309 | | | HOUSTON | TX | 77027 | |
| ROBERT L GROAT MD | | 104 MEADOWBROOK TER | | | GREENSBORO | NC | 27408-6526 | |
| ROBERT L HALEY | | 2206 1ST STREET | | | BROWNWOOD | TX | 76801 | |
| ROBERT L HANIMAN | | 2144 FOUNTAIN SQUARE | | | FT WORTH | TX | 76107 | |
| ROBERT L HEALD SR | | 4510 RUNNING W DR APT 103 | | | GILLETTE | WY | 82718-2041 | |
| ROBERT L KASPER | | P O BOX 127 | | | PERRY | OK | 73077 | |
| ROBERT L KITE JR | | 2214 SW 52ND AVE | | | AMARILLO | TX | 79110-3218 | |
| ROBERT L KUHN | | PO BOX 129 | | | TIMBERLAKE | SD | 57656-0129 | |
| ROBERT L LIVERMORE | | 5229 244TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L MCPHERON & IRENE I | | MCPHERON JTWROS | P O BOX 6273 | | EDMOND | OK | 73083 | |
| ROBERT L MOORE | | PO BOX 2258 | | | WEATHERFORD | OK | 76086-7258 | |
| ROBERT L MOORE | | P O BOX 185 | | | DRUMMOND | OK | 73735 | |
| ROBERT L MORRIS | | P O BOX 192 | | | MARYSVALE | UT | 84750 | |
| ROBERT L MYERS | | 3812 MARQUETTE STREET | | | DALLAS | TX | 75225 | |
| ROBERT L PARK | | 643 SOUTH RIPPLE CREEK | | | HOUSTON | TX | 77057 | |
| ROBERT L PARKER SR FAMILY LP | | 2021 S LEWIS, STE 600 | | | TULSA | OK | 74104 | |
| ROBERT L QUARLES | | 9236 WEST GROVERS AVENUE | | | PEORIA | AZ | 85382 | |
| ROBERT L REPP | | 6803 185TH STREET SE | | | SNOHOMISH | WA | 98290 | |
| ROBERT L ROBERTS | | 1801 BUDDINBROOK LANE | | | WINSTON-SALEM | NC | 27106 | |
| ROBERT L SAVAGE | | 8326 GLENWOOD AVE | | | OKLAHOMA CITY | OK | 73114 | |
| ROBERT L SCHAEFER | | 67496 S 303 RD | | | WAGONER | OK | 74467-6274 | |
| ROBERT L SCOTT | | TWO LEADERSHIP SQUARE SUITE 1525 | 211 N ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| ROBERT L SPOONER & MARY A SPOONER | | LIV TR DTD 05/25/95 | REUBEN S WILLIAMS IV SUCC TTEE | 954 E SILVER SPRINGS BLVD | OCALA | FL | 34470 | |
| ROBERT L STEPHENSON LIVING TRUST | | 100 N BROADWAY SUITE 3200 | | | OKLAHOMA CITY | OK | 73102-8807 | |
| ROBERT L STILES | | 349 ALL SKY DR | | | COLORADO SPRINGS | CO | 80921 | |
| ROBERT L SVEC | | 6744 CLEAR SPRING DRIVE | | | FORT WORTH | TX | 76132 | |
| ROBERT L TEEL | | C/O MIKE TEEL | P O BOX 530368 | | BIRMINGHAM | AL | 35253 | |
| ROBERT L WOODS JR | | 3315 HYDE PARK AVE | | | MUSKOGEE | OK | 74403 | |
| ROBERT L. ADAIR | | 3037 NW 63RD SUITE 275 WEST | | | OKLAHOMA CITY | OK | 73116 | |
| ROBERT L. BAKER | | 2401 WINDMERE | | | EDMOND | OK | 73034 | |
| ROBERT L. COSTNER | | 4614 S. COYLE RD. | | | STILLWATER | OK | 74074-2172 | |
| ROBERT L. SMITH | | 1016 KIOWA DRIVE EAST | | | LAKE KIOWA | TX | 76240 | |
| ROBERT L. WARREN | | 616 PRESCOTT DR | | | GARLAND | TX | 75041-3310 | |
| ROBERT LANDRETH MCKAY | | P.O. BOX 430 | | | JOPLIN | MO | 64801-0430 | |
| ROBERT LEE BEIER | | 13701 KNOBHILL | | | PERRY | OK | 73077 | |
| ROBERT LEE DEAN JR | | P O BOX 271 | | | ARCADIA | OK | 73007 | |
| ROBERT LEE JINKS | | 3705 KISKADEE TRAIL | | | EDINBURG | TX | 78539 | |
| ROBERT LEE SCOTT | | 27204 S HWY 125, UNIT 18 | | | AFTON | OK | 74331 | |
| ROBERT LEMAN | | 8 MALLOCH COURT | | | BROCKVILLE | ON | K6V-7A2 | Canada |
| ROBERT LEON HUTCHINS | | 9506 DEL ARROYO AVE NE | | | ALBUQUERQUE | NM | 87122-2909 | |
| ROBERT LEON WOLFE IV | | 2805 E DENALI DRIVE | | | DEER PARK | TX | 77536-6550 | |
| ROBERT LESLIE CARTER | | BOX 30755 | | | AMARILLO | TX | 79120-0755 | |
| ROBERT LINDHOLM | | PO BOX 399 | | | GEORGE WEST | TX | 78022 | |
| ROBERT LINDLEY | | 1360 HACKBERRY DR | | | GERING | NE | 69341 | |
| ROBERT LINDLEY BALLANTINE | | 21863 EATON ROAD | | | FAIRVIEW PARK | OH | 44126 | |
| ROBERT LLOYD FEATHERSTONE | | 12675 N 73RD AVENUE | | | PEORIA | AZ | 85381 | |
| ROBERT LOGAN STEPHENSON | | PO BOX 8276 | | | AMARILLO | TX | 79114-8276 | |
| ROBERT LORENZO BELL | | 1449 POPLAR | | | WICHITA | KS | 67214 | |
| ROBERT LYNN COOK | | 728 GIBNER DR | | | SPEARMAN | TX | 79081 | |
| ROBERT LYNN HUDDLESTON | | RT 4 BOX 362 | | | LUBBOCK | TX | 74424 | |
| ROBERT LYNN KILE | | 12730 US HWY 83 | | | PERRYTON | TX | 79070 | |
| ROBERT LYNN MOBLEY | | 547 E TIMBERLAKE DRIVE | | | MARY ESTHER | FL | 32569 | |
| ROBERT LYNN POURCHOT TRUST | | PO BOX 3399 | | | SHAWNEE | OK | 74802 | |
| ROBERT LYNN WEBER | | PO BOX 127 | | | OKEENE | OK | 73763 | |
| ROBERT M & DEBRA L HENRY JTS WROS | | 3858 INDIAN CREEK ROAD | | | OXFORD | OH | 45056 | |
| ROBERT M BATH | | 1076 ANDOVER FOREST DR | | | LEXINGTON | KY | 40509-2002 | |
| ROBERT M BELL | | 252 DUDALA LANE | | | LOUDON | TN | 37774 | |
| ROBERT M BEREN LP | | 2020 N BRAMBLEWOOD | | | WICHITA | KS | 67206 | |
| ROBERT M BERMAN | | BARBARA KAHN A-IN-F | 2529 MCGEE DR | | NORMAN | OK | 73072 | |
| ROBERT M BIRDWELL | | 1815 LAURA LN | | | COLLEGE STATION | TX | 77840 | |
| ROBERT M DAVENPORT | | PO BOX 3511 | | | MIDLAND | TX | 79702 | |
| ROBERT M DAVENPORT JR | | 104 S PECOS | | | MIDLAND | TX | 79701 | |
| ROBERT M DOUGLAS | | PO BOX 180 | | | ST LOUIS | OK | 74866 | |
| ROBERT M HENRY | | 3858 INDIAN CREEK RD | | | OXFORD | OH | 45056 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M HUNT REVOCABLE TRUST | | 6412 N SANTA FE STE A | | | OKLAHOMA CITY | OK | 73116 | |
| ROBERT M LAMBERT TRUST | | U/A DTD 2/19/1998 AS AMENDED | ROBERT M & KAREN S LAMBERT CO-TTES | PO BOX 2275 | EDWARDS | CO | 81632 | |
| ROBERT M McCLUNG | | P O BOX 7 | | | MAY | OK | 73851 | |
| ROBERT M MCMURREY CHILDRENS TR | | ROBERT M MCMURREY TRUSTEE | PO BOX 1074 | | KILGORE | TX | 75663 | |
| ROBERT M PARMLEY REV TRUST 10/12/90 | | JAMES, ROBERT & TAMARA PARMLEY | AS CO-TRUSTEES | PO BOX 12129 | OKLAHOMA CITY | OK | 73157 | |
| ROBERT M RAINEY III TRUST | | DATED JULY 28, 1971 | ROBERT M RAINEY III TRUSTEE | 3738 SOUTH XANTHUS | TULSA | OK | 74105 | |
| ROBERT M ROCKHOLD | | P O BOX 2221 | | | CHEYENNE | WY | 82003 | |
| ROBERT M SANTEE | | 1434 E 600TH RD | | | LAWRENCE | KS | 66049-9114 | |
| ROBERT M STRONG REVOCABLE TRUST | | PEGGY JEAN STRONG, SUCC TRUSTEE | PO BOX 195 | | FARGO | OK | 73840 | |
| ROBERT M STRONG SR DECD | | 111 RR1 UNIT | | | FARGO | OK | 73840 | |
| ROBERT M WESTCOTT MD PC | | PO BOX 9736 | | | BELFAST | ME | 04915-9736 | |
| ROBERT M ZINKE | | 6100 S YALE SUITE 1700 | | | TULSA | OK | 74136 | |
| ROBERT M. AYERS JR. | | 3939 BEE CAVE RD | BLDG C-100 | | AUSTIN | TX | 78746 | |
| ROBERT M. COBB | | OIL FIELD EQUIPMENT SALES | P.O. BOX 57497 | | OKLAHOMA CITY | OK | 73157 | |
| ROBERT M. EISENDRATH, JR. TRUST | | US TRUST BANK OF AMERICA, TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| ROBERT M. JOHNSON ESTATE | | c/o DOROTHY K JOHNSON, INDEP EXECUTRIX | 4718 HALLMARK DR APT 209 | | HOUSTON | TX | 77056-3911 | |
| ROBERT M. RECTOR | | 4608 MONTICELLO PLACE | | | MISSOULA | MT | 59808 | |
| ROBERT MARION LEWELLING | | 150 LEWELLING RD | | | GRAHAM | TX | 76450 | |
| ROBERT MARION LEWELLING | | RT 1 BOX 291 | | | GRAHAM | TX | 79450 | |
| ROBERT MARTINDALE | | 5321 STONE CREEK DR | | | CHARLESTOWN | IN | 47111-8738 | |
| ROBERT MAX ELROD | | #8 LAVENDER LANE | | | TEXARKANA | AR | 71854 | |
| ROBERT MCCONNELL | | 6150 FOX RIDGE DRIVE | | | MEMPHIS | TN | 38115 | |
| ROBERT MCCOY | | 1609 S HARVARD | | | PERRYTON | TX | 79070 | |
| ROBERT MCHAM LTD | | PO BOX 1345 | | | LEVELLAND | TX | 79336 | |
| ROBERT MCKEE NPRI | | 404 E WILLOW CREEK DRIVE | | | AMARILLO | TX | 79108 | |
| ROBERT MEINDERS | | 3139 VERMONT | | | NEW VIRGINIA | IA | 50210 | |
| ROBERT MEISTER | | PO BOX 27 | | | HELENA | OK | 73741-0027 | |
| ROBERT MICHAEL CORKILL | | 1212 CEDAR BRANCH DRIVE | | | WYLIE | TX | 75098-6667 | |
| ROBERT MICHAEL PITMAN | | 11507 SOUTH SHERIDAN ROAD | | | DRUMMOND | OK | 73735 | |
| ROBERT MOREAU | | 508 BRIARGLEN DR | | | COPPELL | TX | 75019 | |
| ROBERT N DANI INC | | 6303 N PORTLAND STE 202 | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERT N PALMER | | 1260 Dolphin Bay Way Unit 304 | | | SARASOTA | FL | 34242 | |
| ROBERT NEEL | | 23221 VAN OWEN STREET | | | WEST HILLS | CA | 91307 | |
| ROBERT NEIL RICH | | 1201 MCDUFFIE #121 | | | HOUSTON | TX | 77019 | |
| ROBERT NEWELL DECD | | 7625 E IRWIN AVENUE | | | MESA | AZ | 85209 | |
| ROBERT O & ANNA MARIE KUNTZ JT | | PO BOX 444 | | | RUSH SPRINGS | OK | 73082 | |
| ROBERT O BALDI | | 270 IRON HILL ROAD | | | DOYLESTOWN | PA | 18901 | |
| ROBERT O BIESEL | | 1802 ROSEMONT STREET | | | MESQUITE | TX | 75149 | |
| ROBERT O GROSS | | 9652 ROCKY BRANCH DRIVE | | | DALLAS | TX | 75243-7529 | |
| ROBERT O JOHNSON TRUST | | ROBERT O JOHNSON, TRUSTEE | PO BOX 1250 | | PLENTYWOOD | MT | 59254 | |
| ROBERT O SCHOLZ TRUST | | PNC BANK - TWO PNC PLAZA | MIN SEC - P2-PTPP-05-5 | 620 LIBERTY AVE - 5TH FLOOR | PITTSBURGH | PA | 15222-2719 | |
| ROBERT O STEVENSON | | 5401 BUTTRICK | | | ALTO | MI | 49302 | |
| ROBERT O UHLES | | 104 W OAK ST. APT. 6-W | | | CHICAGO | IL | 60610-2889 | |
| ROBERT O WHITLOCK REV LVG TRUST | | 2619 MOCKINGBIRD DR | | | PONCA CITY | OK | 74604 | |
| ROBERT ORAN WOODFIN DECD | | C/O PATRICIA WOODFIN | 1728 CO RD 3801 | | JOAQUIN | TX | 75954-3894 | |
| ROBERT OWEN SUTTER | | 1923 CHARLOTTE HIGHWAY | | | FAIRVIEW | NC | 28730 | |
| ROBERT OWENS DECD | | 7900 CHURCHILL WAY #1406 | | | DALLAS | TX | 75251-2045 | |
| ROBERT P DODGE | | 13707 TAYLORCREST RD | | | HOUSTON | TX | 77079 | |
| ROBERT P PFLIBSEN | | 206 ALTA MESA DR | | | VISTA | CA | 92084 | |
| ROBERT PAGNINI | | 10377 SQUIRES COURT | | | CONCORD | OH | 44077 | |
| ROBERT PARKS | | 24502 DUBLIN STREET | | | HEMPSTEAD | TX | 77445 | |
| ROBERT PASCHAL CONGER FAMILY TR | | LORI ZIEGLER CONGER TRUSTEE | 17 LONGSFORD | | SAN ANTONIO | TX | 78209 | |
| ROBERT PATRICK SCHOOLER | | SOLE AND SEPARATE PROPERTY | 9423 S SHERRELWOOD LN | | HIGHLANDS RANCH | CO | 80126-3063 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT PATTON | | C/O POLK & PATTON INC | P.O. BOX 3399 | | ABILENE | TX | 79605-3399 | |
| ROBERT PAYNE LANCASTER | | 4209 MCFARLIN | | | DALLAS | TX | 75205-1686 | |
| ROBERT PEARCE JR | | 4032 34TH AVE SW | | | SEATTLE | WA | 98126 | |
| ROBERT PEATMAN PABST | | 26 EAST 38TH STREET SUITE 3R | | | NEW YORK | NY | 10016 | |
| ROBERT PECKHAM | | 23755 CR # 27 | | | OAK CREEK | CO | 80467 | |
| ROBERT PIERCE MEADOR | | 1409 BRIAR POINT LN | | | BRENHAM | TX | 77833 | |
| ROBERT R BLINKA | | F/B/O WESLEY JR. & CODY | 51501 BRITTEN ROAD | | BRYAN | TX | 77801 | |
| ROBERT R CARLSON | | 416 W SOUTH ST. | | | BELOIT | KS | 67420 | |
| ROBERT R CLICK | | 15 ROYAL WAY | | | DALLAS | TX | 75229 | |
| ROBERT R DARNELL | | PO BOX 845 | | | BRISTOW | OK | 74010 | |
| ROBERT R HALE | | 1105 COFFEY CIRCLE | | | EDMOND | OK | 73013-6133 | |
| ROBERT R KING M D | | 4519 11TH STREET | | | LUBBOCK | TX | 79416 | |
| ROBERT R MILLER AND LARRY D MILLER | | AS JOINT TENANTS | 121 BORONDO REACH | | LA MARQUE | TX | 77568 | |
| ROBERT R RAEMER | | 2259 HEATHER ST SE | | | GRAND RAPIDS | MI | 49506 | |
| ROBERT R SHUK | | BANK OF OKLAHOMA AGT | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| ROBERT R WILLIAMS | | 329 A STREET S E | | | WASHINGTON | DC | 20003 | |
| ROBERT R. KLABZUBA | | PO BOX 5815 | | | EDMOND | OK | 73083-5815 | |
| ROBERT R. WALTERS | | PO BOX 1180 | | | KELLER | TX | 76244 | |
| ROBERT RAGLE CANON JR | | 114 TROY AVENUE | | | LUBBOCK | TX | 79413 | |
| ROBERT RAY COFFMAN | | PO BOX 2736 | | | MCKINNEY | TX | 75070 | |
| ROBERT REID MCMULLEN | | 20176 COUNTRY VIEW TER | | | SPRING HILL | KS | 66083-8335 | |
| ROBERT REXFORD MILLER | | ROCKHOUND EXPLORATION INC | PO BOX 796 | | ADDISON | TX | 75001 | |
| ROBERT RIGGS LIVING TRUST UAO 4/82 | | TRUST COMPANY OF OKLAHOMA -TRUSTEE | P O BOX 3627 | | TULSA | OK | 74101 | |
| ROBERT RUSSELL DREESSEN | | 6219 SAN RICARDO WAY | | | BUENA PARK | CA | 90620 | |
| ROBERT RYER SCHERMERHORN TRUST | | FROST NATL BK TTEE | ACCOUNT WC232 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | |
| ROBERT S AIKMAN GST EXPT TRUST | | CREATED UNDER THE LAST WILL AND TESTAMENT | OF RACHEL S & ROBERT E AIKMAN | 11200 TRINIDAD | AMARILLO | TX | 79118 | |
| ROBERT S BAKER | | 135 E SHORE DRIVE | | | ARCADIA | OK | 73007 | |
| ROBERT S BAUM | | 8101 EAST DARTMOUTH AVE NO 91 | | | DENVER | CO | 80231 | |
| ROBERT S BOWERS FAMILY TRUST AS | | AMENDED 12/8/82 | BANK OF OKLAHOMA NA SUCCESSOR TRUSTEE | P O BOX 1588 | TULSA | OK | 74101 | |
| ROBERT S BOWERS RESIDUARY TRUST | | BANK OF OKLAHOMA N.A TRUSTEE | IFSG, INC - AGENT FOR TRUSTEE | P O BOX 1337 | OKLAHOMA CITY | OK | 73101-1337 | |
| ROBERT S BURNSIDE | | P O BOX 128 | | | FAYETTEVILLE | TX | 78940 | |
| ROBERT S COLE | | 2428 SANDY | | | LAS VEGAS | NV | 89115-4221 | |
| ROBERT S DOUGLESS | | 2409 EMERSON CT | | | MIDLAND | TX | 79705-4301 | |
| ROBERT S HARE | | P O BOX 2575 | | | ARDMORE | OK | 73402 | |
| ROBERT S JAMES | | PO BOX 14049 | | | TULSA | OK | 74159 | |
| ROBERT S LEE | | 150 SUNSET DR | | | MANSFIELD | LA | 71052 | |
| ROBERT S MACY | | 2180 MACY RD | | | POST | TX | 79356 | |
| ROBERT S MAY | | 5000 WISTERIA DR | | | OKLAHOMA CITY | OK | 73142 | |
| ROBERT S MCDONALD | | 4247 CLEAR LAKE CR | | | FORT WORTH | TX | 76109-4904 | |
| ROBERT S MEIER | ATTORNEY AT LAW | MEIER & ASSOCIATES | 10015 S PENNSYLVANIA SUITE B | | OKLAHOMA CITY | OK | 73159 | |
| ROBERT S MITCHELL & NORMA MITCHELL | | LIVING TRUST FEB 18, 1997 | 4501 S CZECH HALL ROAD | | MUSTANG | OK | 73064 | |
| ROBERT S ORCUTT | | P O BOX 65 | | | LANGLEY | OK | 74350-0065 | |
| ROBERT S ROBINOWITZ | | 540 LAWN TERRACE | | | MAMARONECK | NY | 10543-4027 | |
| ROBERT S SAMIS | | 1649 QUEENSTOWN ROAD | | | OKLAHOMA CITY | OK | 73118 | |
| ROBERT SAULTZ | | 2232 E WASHITA ST | | | SPRINGFIELD | MO | 65804-2617 | |
| ROBERT SCOTT HANNA | | 19 WATERSEDGE DRIVE | | | NASHUA | NH | 03063 | |
| ROBERT SEMANDS | | 1821 COURTNEY LN | | | EDMOND | OK | 73013 | |
| ROBERT SEMPLE | | 10343 S 95TH EAST AVE | | | TULSA | OK | 74133 | |
| ROBERT SIDNEY MCBEE | | 3716 MEADOWLAKE DRIVE | | | ALVARADO | TX | 76009 | |
| ROBERT SIMS | | P O BOX 140 | | | YELM | WA | 98597 | |
| ROBERT SPENCER WEBBER | | 324 HIGHLAND | | | MEDFORD | OR | 97504 | |
| ROBERT SPRUIELL ADDISON | | 7027 PRESTON GROVE LANE | | | DALLAS | TX | 75230 | |
| ROBERT STANLEY HARRISON | | 4309 STONVIEW COURT | | | LITTLE ROCK | AR | 72212 | |
| ROBERT STEVEN BAUMAN | | 1530 CHIRI COURT | | | SAN MARTIN | CA | 95046 | |
| ROBERT STEVEN CRAVER | | 244 CAMP WILBEA ROAD | | | FRANKLIN | PA | 16323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT STOWERS DECD | | 10418 LONGWORTH AVE | | | SANTA FE SPRINGS | CA | 90670-4143 | |
| ROBERT SWALLEY | | 5500 CALLE REAL C-209 | | | SANTA BARBARA | CA | 93111 | |
| ROBERT T DEISS | | 4417 PAULA RIDGE COURT | | | FORT WORTH | TX | 76137 | |
| ROBERT T HETHERINGTON | | SHIRLEY J HETHERINGTON | TENANTS BY THE ENTIRETY | 606 E JEFFERSON | CLINTON | MO | 64735 | |
| ROBERT T JACKSON | | 513 SO HI LUSI | | | MT PROSPECT | IL | 60056 | |
| ROBERT T MONTGOMERY | | 105 WEST LEONA | | | CLINTON | MO | 64735 | |
| ROBERT T W MARTIN | | 451 DAWNVIEW DR SE | | | SHELTON | WA | 98584 | |
| ROBERT TERRY MCCARTY | | 178 TANGLEWOOD ST | | | BOWIE | TX | 76230 | |
| ROBERT THEODORE HARRISON | | PO BOX 336 | | | LINDSAY | OK | 73052 | |
| ROBERT THIELE | | 620 TINKER AVE | | | PAWHUSKA | OK | 74056 | |
| ROBERT THOMAS BOLLING | | 5214 STAMPER WAY | | | HOUSTON | TX | 77056-4218 | |
| ROBERT THOMAS MARTIN | | 3 BROOKFIELD COURT | | | TROPHY CLUB | TX | 76262 | |
| ROBERT TIDWELL | | 248 ASHTON RD | | | ARDMORE | OK | 73401 | |
| ROBERT TODD SLAWSON | | 1675 BROADWAY SUITE 1600 | | | DENVER | CO | 80202 | |
| ROBERT TODD TEMPLETON | | 5802 LOOKOUT MOUNTAIN | | | AUSTIN | TX | 78731 | |
| ROBERT TURNER HOWARD JR DECD | | JOHN C HOWARD, AIF | po bOX 651 | | RUTLAND | VT | 05701 | |
| ROBERT V BROWN | | RT 1 BOX 75 | | | SPARKS | OK | 74869 | |
| ROBERT V HARDWICK | | 1205 MARBLE FALLS COURT | | | ALLEN | TX | 75013 | |
| ROBERT V JEWELL | | 5530 WOODWAY DR | | | HOUSTON | TX | 77056-1209 | |
| ROBERT V REILLY II REVOCABLE TRUST | | PO BOX 271 | | | OKEMAH | OK | 74859 | |
| ROBERT V ROTHER LIVING TRUST | | ROBERT V ROTHER TRUSTEE | 1302 S RENO | | EL RENO | OK | 73036 | |
| ROBERT V STEWART | | 4739 MASTERS DR | | | NEWBERG | OR | 97132-7470 | |
| ROBERT V. ARCENEAUX | | P O BOX 545 | | | THIBODAUX | LA | 70302 | |
| ROBERT VERN JOHNS | | 1306 RIVERVIEW | | | ARLINGTON | TX | 76012 | |
| ROBERT W & GEORGANNE COX H&W AS JT | | 3902 EAST 63RD STREET | | | TULSA | OK | 74136 | |
| ROBERT W & KAREN M WRIGHT H&W | | 3102 S MAIN | | | PERRYTON | TX | 79070 | |
| ROBERT W BARBOUR DECD | | C/O BARBOUR ENERGY CORPORATION | PO BOX 13480 | | OKLAHOMA CITY | OK | 73113 | |
| ROBERT W BARTLETT | | PO BOX 500 | | | ALTUS | OK | 73522 | |
| ROBERT W BIONDINI TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | |
| ROBERT W BROWN | | 11782 E ASBURY PL | | | AURORA | CO | 80014 | |
| ROBERT W BROWN | | 5226 WEST 122ND STREET | | | SHAWNEE MISSION | KS | 66209-3548 | |
| ROBERT W BUCKHAULTS | | 80 GRANDEVILLE CT APT 1221 | | | WAKEFIELD | RI | 02879-8215 | |
| ROBERT W BURLEY | | 103 POPLAR TRAIL | | | MOULTRIE | TX | 31768 | |
| ROBERT W EVANS | | & ALISON EVANS | 531 SUNSET | | ARDMORE | OK | 73401-3257 | |
| ROBERT W EVANS | | AND GLADYS O EVANS | RT 1 BOX 122 | | TEXHOMA | OK | 73949 | |
| ROBERT W EVANS | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| ROBERT W GATES | | 9318 S 65TH EAST PLACE | | | TULSA | OK | 74133 | |
| ROBERT W HORNBUCKLE | | 1721 GIST COURT | | | THE VILLAGES | FL | 32162 | |
| ROBERT W JOHNSON | | 400 N TRADE CENTER TERRACE #131 | | | MUSTANG | OK | 73064 | |
| ROBERT W LUCAS | | 11899 BILLS AVE | | | FISHERS | IN | 46037-9567 | |
| ROBERT W MAXWELL | | 1000 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 | |
| ROBERT W NAMI | | 16827 REDLAND RD | | | SAN ANTONIO | TX | 78247-4422 | |
| ROBERT W NEWMAN FAMILY TRUST | | JANE NEWMAN, WILLIAM H NEWMAN AND ALEXANDRA ST PAUL CO-TRUSTEES | P O BOX 1625 | | ARDMORE | OK | 73402 | |
| ROBERT W NICHOLSON | | 1305 QUAILFIELD CIRCLE | | | AUSTIN | TX | 78758-6503 | |
| ROBERT W NORMAN | | 5423 TANBARK | | | DALLAS | TX | 75229 | |
| ROBERT W RAMSEY | | 1301 DUCK ROAD | | | GRANDVIEW | MO | 64030 | |
| ROBERT W ROTEN | | 1 HAMPTON COURT | | | HOUSTON | TX | 77024 | |
| ROBERT W SWARTZ - USE 090127 | | 722 KAW STREET | | | PERRY | OK | 73077 | |
| ROBERT W TERRY | | 400 N FLAGLER DR APT 804 | | | W PALM BEACH | FL | 33401 | |
| ROBERT W THOMPSON JR DECD | | 7306 LANE PARK | | | DALLAS | TX | 75225 | |
| ROBERT W WARING | | 2601 NW EXPRESSWAY STE 301E | | | OKLAHOMA CITY | OK | 73112 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W WARING ESTATE | | JANICE E WARING & DANIEL K WARING CO-PR | 2601 W EXPRESSWAY SUITE 301E | | OKLAHOMA CITY | OK | 73112-7237 | |
| ROBERT W WIGGINS DECD | | RT 1 BOX 1414 | | | HEMPHILL | TX | 75948 | |
| ROBERT W WRIGHT | | 3102 S MAIN | | | PERRYTON | TX | 79070 | |
| ROBERT W. & GEORGANNE COX | | 3902 EAST 63RD STREET | | | TULSA | OK | 74136 | |
| ROBERT W. DENSE | | 409 E BROADWAY AVE | | | ENID | OK | 73701 | |
| ROBERT W. KENT | | P O BOX 131524 | | | HOUSTON | TX | 77219-1524 | |
| ROBERT W. KEY | | 7170 S. BRADEN, SUITE 200 | | | TULSA | OK | 74136 | |
| ROBERT WADLEY | | 13003 E 181 ST | | | BIXBY | OK | 74008 | |
| ROBERT WAID CLARK | | 1551 CAMEO DRIVE | | | SANTA ANA | CA | 92705 | |
| ROBERT WALLACE | | 1224 DEVONSHIRE CT | | | EDMOND | OK | 73034 | |
| ROBERT WALTER CASSIDY | | 2115 - 51ST AVENUE | | | GREELEY | CO | 80634-3609 | |
| ROBERT WAYNE MENASCO | | 605 CLIFFSIDE DRIVE | | | RICHARDSON | TX | 75080 | |
| ROBERT WAYNE PARMLEY | | 714 LAKEVIEW DR | | | SUGAR LAND | TX | 77478 | |
| ROBERT WAYNE TIETZ | | 3023 EARLY TURN | | | WEBSTER | TX | 77598 | |
| ROBERT WELCH | | 929 E BROADWAY | | | ALTUS | OK | 73521 | |
| ROBERT WHEELER | | 428 SCHOFER ST | | | DOLITTLE | MO | 65401 | |
| ROBERT WHITE | | 16480 BLUEBELL RD | | | LIBERAL | KS | 67901 | |
| ROBERT WILLEN | | P.O. BOX 283 | | | ALBANY | TX | 76430 | |
| ROBERT WILLIAM COLLIER | | RR 2 BOX 72 | | | TALOGA | OK | 73667 | |
| ROBERT WILLIAM KLESPER | | 3985 SW 94TH AVE | | | PORTLAND | OR | 97225 | |
| ROBERT WILLIAM LOCKHART | | 5726 GLEN HEATHER | | | DALLAS | TX | 75252 | |
| ROBERT WILLIAM PETTY | | 11916 NENE DR | | | AUSTIN | TX | 78750-2132 | |
| ROBERT WILLIAM PHILLIPS | | 6020 COPPER MOUNTAIN DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| ROBERT WILLIAMS WALKER | | 3212 BELLA VISTA | | | MIDWEST CITY | OK | 73110-4110 | |
| ROBERT WILSON PAGE | | 19601 FM 1541 | | | CANYON | TX | 79015-6387 | |
| Robert Witte | Strasburger & Price LLP | 901 Main Street | Suite 4400 | | Dallas | TX | 75202 | |
| ROBERT WM & SUSAN WALKER ALLEN | | JOINT TENANTS | 576 SILEX ROAD | | DOVER | AR | 72837 | |
| ROBERT WYLIE BARBOUR TRUST | | ROBERT WYLIE BARBOUR, TRUSTEE | C/O BARBOUR ENERGY CORPORATION | PO BOX 13480 | OKLAHOMA CITY | OK | 73113-1480 | |
| ROBERT YODER | | R RT 1 | BOX 145 | | HYDRO | OK | 73048 | |
| ROBERT YOUNGER | | 10 STRATFORD WAY LANE | | | HOUSTON | TX | 77070 | |
| ROBERTA A BERGMAN | | 144 BLUESTEM RD | | | WEATHERFORD | OK | 73096 | |
| ROBERTA A PETERMANN DECD | | 2713 ROLLING HILLS TERRACE | | | EDMOND | OK | 73012-6622 | |
| ROBERTA ANN CASEY | | PO BOX 2062 | | | WOODSTOCK | GA | 30188 | |
| ROBERTA ANN DEWEY | | 6315 E 86TH PLACE | | | TULSA | OK | 74137 | |
| ROBERTA ANNE BOLAND | | 1827 SHADOW BEND DR | | | HOUSTON | TX | 77043 | |
| ROBERTA ARMSTRONG MONTGOMERY | | NONEXEMPT TRUST U/A DTD 12/3/93 | BANCORPSOUTH TRUSTEE | PO BOX 47 | FORT SMITH | AR | 72901-0047 | |
| ROBERTA B SUMMERS BALSLEY | | 23 SOUTH OREGON | | | DANVILLE | IL | 61832 | |
| ROBERTA BRIDWELL DECD | | 1442 DEVILLE | | | WICHITA FALLS | TX | 76305 | |
| ROBERTA CANTWELL | | ROUTE #2, BOX 1 | | | TURPIN | OK | 73950 | |
| ROBERTA CAROLYN ALEXANDER | | 16 FAIRWAY LANE | | | MEADOWLAKES | TX | 78654 | |
| ROBERTA CASTONGUAY REVOCABLE | | TRUST DATED MAY 29, 2008 | ROBERTA CASTONGUAY TRUSTEE | 1021 STARLITE DRIVE | KINGFISHER | OK | 73750 | |
| ROBERTA EDWARDS | | P O BOX 12245 | | | OKLAHOMA CITY | OK | 73157-2245 | |
| ROBERTA ENZ THOMPSON | | 111 HILLSDALE TERRACE | | | HOT SPRINGS | AR | 71901 | |
| ROBERTA F MARTIN | | RT 2 BOX 1266 | | | CHECOTAH | OK | 74426-9636 | |
| ROBERTA GARLAND MORROW SWICKI DECD | | AKA ROBERTA S GARLAND MORROW SWICKI | BOX 143 | | LA JOLLA | CA | 92038 | |
| ROBERTA GOOSSEN & WILMER GOOSSEN JT | | 7360 TABOR ST | | | ARVADA | CO | 80005 | |
| ROBERTA H BOSE | | 5412 CLOVER COURT | | | FORT WORTH | TX | 76132 | |
| ROBERTA H SCOTT TEST TRUST FBO | | JAMIE ELIZABETH RUDD | PAUL THOMAS SCOTT TRUSTEE | 3805 W ALABAMA ST #9304 | HOUSTON | TX | 77027 | |
| ROBERTA H SCOTT TEST TRUST FBO | | MARGARET ANNE RUDD | PAUL THOMAS SCOTT TRUSTEE | 3805 W ALABAMA ST #9304 | HOUSTON | TX | 77027 | |
| ROBERTA H SCOTT TEST TRUST FBO | | SETH THOMAS RUDD | PAUL THOMAS SCOTT TRUSTEE | 3805 W ALABAMA ST #9304 | HOUSTON | TX | 77027 | |
| ROBERTA HUGHES DECD | | PO BOX 142 | | | SPOKANE VALLEY | WA | 99037 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA I HOLLEN | | 13757 WHIPPOORWILL DR | | | CHOCTAW | OK | 73020 | |
| ROBERTA ILENE AKINS | | 1704 NORTH 3RD | | | TECUMSEH | OK | 74873 | |
| ROBERTA J HAIRFIELD | | 1632 PROSPECT AVENUE | | | OLYMPIA | WA | 98506 | |
| ROBERTA J WAGGONER TR U/ADTD9/26/01 | | ROBERTA J WAGGONER & RICHARD L WAGGONER | 1135 NORTH HILLSIDE ROAD | | BELLE PLAINE | KS | 67013-8503 | |
| ROBERTA JANEICE TUCKER | | 803 QUAIL RUN | | | BROWNWOOD | TX | 76801-6314 | |
| ROBERTA JEAN PRELL ESTATE | | 926 EAST BLOUNT STREET | | | PENSACOLA | FL | 32503 | |
| ROBERTA KAY BAKER REV LIVING TR | | ROBERT S BAKER & | ROBERTA KAY BAKER, TRUSTEES | 135 E SHORE DRIVE | ARCADIA | OK | 73007 | |
| ROBERTA L LONG | | P O BOX 76 | | | HALLETT | OK | 74034 | |
| ROBERTA L STEWART | | 113 SOUTH POINT DRIVE | | | FAIRBORN | OH | 45324 | |
| ROBERTA M REGAN TESTAMENTARY TR | | BANK OF AMERICA N A TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| ROBERTA MAY GREEN | | 17143 - 133 RD AVE NE | APT 372 | | WOODINVILLE | WA | 98072-3582 | |
| ROBERTA MONTGOMERY FONVILLE | | EXEMPT TRUST | BANCORPSOUTH SUCCESSOR TRUSTEE | P O BOX 47 | FORT SMITH | AR | 72901-0047 | |
| ROBERTA MONTGOMERY FONVILLE TR | | BANCORPSOUTH SUCCESSOR TRUSTEE | P O BOX 47 | | FORT SMITH | AR | 72901-0047 | |
| ROBERTA PAULINE FAHLE | | PO BOX 308 | | | TALOGA | OK | 73667 | |
| ROBERTA SEMPLE DECD | | 6985 EAST 72ND ST | | | TULSA | OK | 74133 | |
| ROBERTA STEVENS | | 1219 HWY 4 | | | RINGGOLD | LA | 71068 | |
| ROBERTA SUSAN MORROW JONES | | 18900 DWYER LANE | | | FORT BRAGG | CA | 95437 | |
| ROBERTA THOMPSON | | 2019 MONROE | | | KANSAS CITY | MO | 64127 | |
| ROBERTA VANDERSLICE | | 3950 VIRGINIA ROAD, APT 200 | | | LONG BEACH | CA | 90807 | |
| ROBERTA WOLFKILL | | 427 7TH NW | | | PIEDMONT | OK | 73078 | |
| ROBERTA WRIGHT MCCAIN 1981 TRUST | | FARMERS NATIONAL CO AGT | OIL & GAS DEPT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| ROBERTS COUNTY APPRAISAL DISTRICT | ROBERTS COUNTY TAX A/C COUNTY | COURTHOUSE | PO BOX 458 | | MIAMI | TX | 79059-0458 | |
| Roberts County Tax A/C | | P.O. Box 458 | | | Miami | TX | 79059ú0458 | |
| ROBERTS FAMILY LIVING TR 8/24/99 | | FORREST ROBERTS JR TTEE | 310 SPRINGHOUSE DR | | AIKEN | SC | 29803 | |
| ROBERTS FAMILY TRUST | | CHARLIE J ROBERTS TRUSTEE | 905 HARVILLE ROAD | | DUNCAN | OK | 73533 | |
| ROBERTS TRUCK CENTER | | PO BOX 1071 | | | AMARILLO | TX | 79189 | |
| Roberts, Casey J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Roberts, Jeffrey W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Roberts, Judy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Roberts, Lynden E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROBERTSON COUNTY CLERK | | PO BOX 1029 | | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY TAX A/C | CAROL D BIELAMOWICZ | P O BOX 220 | | | FRANKLIN | TX | 77856-0220 | |
| ROBERTSON FAMILY TRUST | | CLYDE W JR & MABLE C ROBERTSON | P O BOX 453 | | LAVERNE | OK | 73848 | |
| ROBERTSON FAMILY TRUST | | JOHN L COLE & JOHN RHOADS, TTEES | 3236 PRESTON HOLLOW ROAD | | FT WORTH | TX | 76109 | |
| ROBERTSON TANK SERVICE INC | | DRAWER 100 | | | ELKHART | KS | 67950 | |
| Robertson, Dana E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Robertson, Matthew S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROBIN A SCANLAN | | PO BOX 157 | | | ELLINGER | TX | 78938 | |
| ROBIN ADAMS PARKS | | 2607 22ND STREET | | | LUBBOCK | TX | 79410 | |
| ROBIN ARNOTT | | 5381 HEIL AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| ROBIN BLAKEY | | C/O SARASUE BLAKEY | 9700 HORSEHOE ROAD | | OKLAHOMA CITY | OK | 73162 | |
| ROBIN BUTCHER GILMARTIN | | 779 PROSPECT AVE UNIT C-1 | | | WEST HARTFORD | CT | 06105 | |
| ROBIN CRAIG SCHMIDT & EDDIE C | | SCHMIDT JTWRS | P O BOX 21254 | | BILLINGS | MT | 59104 | |
| ROBIN DENNIS | | 4602 TEJAS TRAIL | | | AUSTIN | TX | 78745-1543 | |
| ROBIN E RITCHIE | | P O BOX 990 | | | ALPINE | TX | 79831 | |
| ROBIN FROST | | 25623 WHITE TAIL COURT | | | WATERFORD | WI | 53185 | |
| ROBIN J SISNEY | | 19070 SADDLEBACK LANE | | | BEND | OR | 97701 | |
| ROBIN JACOBS | | 3146 LAPAZ LANE | | | SANTA FE | NM | 87507 | |
| ROBIN LOU MARRS KEMENDO | | 11406 SAGECOUNTRY | | | HOUSTON | TX | 77089 | |
| ROBIN LOUISE HARKLEROAD | | 2369 BROADWAY | | | SAN LEON | TX | 77539 | |
| ROBIN M GASTON | | 2412 CARDINAL CIRCLE | | | EDMOND | OK | 73013 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN MICHELLE STONE HARRIS | | 2332 NW 54TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| ROBIN MILLER | | 23 NE 162ND, APT 103 | | | PORTLAND | OR | 97230 | |
| ROBIN OIL & GAS CORPORATION | | P.O. BOX 720420 | | | OKLAHOMA CITY | OK | 73172 | |
| ROBIN REVER DE FILIPPI | | 11 CRESTON AVENUE | | | TENASLY | NJ | 07670 | |
| ROBIN RICE RYAN | | 501 N CAUSEWAY #605 | | | NEW SMYRNA | FL | 32169 | |
| ROBIN W MOORE ESTATE | | VARDEMAN G MOORE, IND. EXECUTOR | 6175 PRESTON CREEK CT | | DALLAS | TX | 75240 | |
| ROBIN W STRIPLING | | PO BOX 7640 | | | LITTLE ROCK | AR | 72217 | |
| ROBIN WILLIAMS | | # 2 CARLISLE COURT | | | ANADARKO | OK | 73005 | |
| ROBINOWITZ OIL COMPANY | | 6240 S KNOXVILLE AVE | | | TULSA | OK | 74136 | |
| ROBINSON FAMILY TRUST | | HARRY ROBINSON TRUSTEE | 7056 SE PINE STREET | | PORTLAND | OR | 97215 | |
| ROBINSON INTERESTS I LTD | | 5005 RIVERWAY | SUITE 200 | | HOUSTON | TX | 77056 | |
| ROBINSON TRACTOR PARTS & SPLY INC | | 17423 STATE HIGHWAY 76 | | | HEALDTON | OK | 73438 | |
| ROBINSON WELDING LLC | | 4421 MONTICELLO PLACE | | | ENID | OK | 73703 | |
| Robinson, Ginger L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROBINSON, HOLLOWAY & MOORE | | C/O CHOLIER INC. | 9663 SANTA MONICA BOULEVARD | SUITE 878 | BEVERLY HILLS | CA | 90210 | |
| Robinson, Richard | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Robinson, William Clark | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROBINSONS | | PO BOX 41 | | | LONE GROVE | OK | 73443 | |
| Robison, Shane A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Robison, Shelby | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROBLEY E KING JR | | 3043 WILDERNESS DR SE | | | OLYMPIA | WA | 98501 | |
| ROBRO ROYALTY PARTNERS LTD | | D/B/A RRP 2010 LTD | PO BOX 671028 | | DALLAS | TX | 75367-1028 | |
| ROBT A SCHLIDT 1996 REV TRST 1/2/97 | | ROBT A SCHLIDT - TRUSTEE | 4940 DEXTER | | CASPER | WY | 82609 | |
| ROBT L & RAMONA F HAM GRNDCHLDRN | | TRUST 2/14/95 | RONNIE G WILLIAMS TRUSTEE | 3005 NW 63RD ST | OKLAHOMA CITY | OK | 73116 | |
| ROBYN ADAIR MacKAY | | 22 VILLAGE PARK ROAD | | | AMHERST | MA | 01002-1546 | |
| ROBYN CLARA MASTERSON | | 180 NORTH 600 EAST | | | AMERICAN FORK | UT | 84003 | |
| ROBYN JAYNE BODIN INDIVIDUALLY AND | AS TRUSTEE UNDER THE LAST WILL AND TESTAMENT OF MARTHA M RAY DECEASED FOR THE BENEFIT OF SHAW D SKIP RAY III | 3136 MILLBROOK SQ | | | NORMAN | OK | 73072-4760 | |
| ROBYN KELLIE SCOTT CORN | | 2400 CORNELL DR | | | ROSWELL | NM | 88203 | |
| ROBYN L GUEST | | P O BOX 3441 | | | EDMOND | OK | 73083-1441 | |
| ROBYN MAE BYRUM (NPRI) LIFE ESTATE | | 503 E OAK | | | DOVER | OK | 73734 | |
| ROC SERVICE COMPANY LLC | | PO BOX 1337 | | | BRIDGEPORT | TX | 76426 | |
| ROC SERVICE COMPANY LLC | | PO BOX 95405 | | | GRAPEVINE | TX | 76099-9734 | |
| ROCA DEVELOPMENT LLC | | 2100 PLAZA TOWER ONE | 6400 S FIDDLERS GREEN CIRCLE | | ENGLEWOOD | CO | 80111 | |
| ROCA PROPERTIES LTD | | 312 EAST ILLINOIS ST STE 1 | | | MIDLAND | TX | 79701 | |
| ROCCO A ORSINI | | 6199 E 6TH ST | | | LONG BEACH | CA | 90803 | |
| ROCHELLE M PERRON | | 9622 COPPER CREEK DRIVE | | | AUSTIN | TX | 78729 | |
| ROCK CHALK ROYALTIES LTD | | PMB 237 | 6505 E CENTRAL AVE | | WICHITA | KS | 67201 | |
| ROCK CREEK RANCH I LTD | | 100 WAUGH STE 400 | | | HOUSTON | TX | 77007 | |
| ROCK EAGLE RANCH CORPORATION | | P O BOX 458 | | | BELLAIRE | TX | 77402-0458 | |
| ROCK ISLAND 1978 EXPLORATION PROJ | | 3838 OAK LAWN, STE 1216 | | | DALLAS | TX | 75219-4513 | |
| ROCK ISLAND EXPLORATION LLC | | P O BOX 307 | | | OKLAHOMA CITY | OK | 73101-0307 | |
| ROCK ISLAND PRODUCTION CO LLC | | 11114 SOUTH YALE SUITE A | | | TULSA | OK | 74137 | |
| ROCK ISLAND RESOURCE COMPANY INC | | 3838 OAK LAWN SUITE 1216 | | | DALLAS | TX | 75219 | |
| ROCK ISLAND TOWNSHIP ENTERPRISE INC | | 18750 N ALFADALE RD | | | OKARCHE | OK | 73762 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK RESERVES LTD | | DEPT 41083 | PO BOX 650823 | | DALLAS | TX | 75265 | |
| ROCK SALA | | 8355 E EBOLA AVE | | | MESA | AZ | 85208-4603 | |
| ROCK SOLID SOLUTIONS LLC | | PO BOX 485 | | | POST | TX | 79356 | |
| ROCKER A OPERATING CO | | PO BOX 97 | | | POST | TX | 79356 | |
| ROCKET OIL & GAS COMPANY LP | | P.O. BOX 22854 | | | DENVER | CO | 80222-0854 | |
| ROCKFORD PRODUCTION COMPANY | | P.O. BOX 731657 | | | DALLAS | TX | 75373-1657 | |
| ROCKIN M SERVICES | | PO BOX 459 | | | FORT STOCKTON | TX | 79735 | |
| ROCKING P SALES & SERVICES | | 101 N HIGHLAND AVE | | | HOBART | OK | 73651 | |
| ROCKING P SALES & SERVICES | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| ROCKLAND OIL COMPANY | | PO BOX 1625 | | | ARDMORE | OK | 73402 | |
| ROCKWATER MID-CON LLC | | PO BOX 203187 | DEPT 18705 | | DALLAS | TX | 75320 | |
| ROCKWEST INC | | JOEL PEARCE | 510 31ST STREET, SUITE H | | NEWPORT BEACH | CA | 92663 | |
| ROCKY B ELLIOT | | AND VIRGINIA D ELLIOT | BOX 723 | | TEXHOMA | OK | 73949 | |
| ROCKY D HODGSON & DONNA M HODGSON | | HUSBAND AND WIFE AS JOINT TENANTS | 983 EAGLE PASS | PO BOX 188 | FREEDOM | OK | 73842 | |
| ROCKY D TERREL | | 1216 WINNIPEG DRIVE | | | YUKON | OK | 73099 | |
| ROCKY D WATSON | | 35138 E 118TH | | | EARLSBORO | OK | 74840-9998 | |
| ROCKY L FIEL | | 2924 TRIGG | | | AMARILLO | TX | 79103-7125 | |
| ROCKY LYNN JINES | | 12700 COUNTY ROAD R | | | PERRYTON | TX | 79070 | |
| ROCKY MORRIS DOWNS | | 3685 BONNER DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| ROCKY MOUNTAIN MINERAL LAW | | 9191 SHERIDAN BLVD STE 203 | | | WESTMINISTER | CO | 80031 | |
| ROCKY PUGH | | 4551 VISTA VALLEY LANE | | | EDMOND | OK | 73025 | |
| ROCKY ROAD LLC | | C/O STEVEN L WILSON OPERATING MANAGER | 8282 S MEMORIAL SUITE 106 | | TULSA | OK | 74133 | |
| ROCKY ROESLER | | 6339 SKILLET ROAD | | | LA GRANGE | TX | 78945 | |
| ROCKY V PEMBERTON | | 16460 QUEEN LIL PL | | | NEVADA CITY | CA | 95959 | |
| ROD AND TUBING SERVICES LLC | | PO BOX 4824 | | | BRYAN | TX | 77805-4824 | |
| ROD L. BRECHEISEN | | P.O. BOX 440 | | | WYANDOTTE | OK | 74370-0440 | |
| ROD LEHMAN | | 2625 MARSHALL DR | | | PALO ALTO | CA | 94303 | |
| RODA DRILLING LP | | ZENERGY, INC | 6100 SOUTH YALE, STE 1700 | | TULSA | OK | 74136 | |
| Roden, Jeffery D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RODERICK BLAIR SMITH | | 1033 TURKEY POINT ROAD | | | EDGEWATER | MD | 21037 | |
| RODERICK BLANTON HOLT | | PO BOX 32 | | | GILBERT | AZ | 85299 | |
| RODERICK L & MICKIE L SHULTS TRUST | | DATED DECEMBER 10, 2008 | RODERICK L & MICKIE L SHULTS TRUSTEES | 604 LITTLE OAK | AUSTIN | TX | 78753-2120 | |
| RODERICK LEE VAUGHN | | P O BOX 14484 | | | OKLAHOMA CITY | OK | 73114 | |
| RODESSA GAS SYSTEM | | C/O SKINNER ENERGY MGT | P.O. BOX 52148 | | SHREVEPORT | LA | 71135 | |
| RODGER C & MARGARET ROSAAEN | | RODGER C MARGARET ROSAAEN | 601 11TH ST SE | | SIDNEY | MT | 59270 | |
| RODGER L & ELSIE DARLENE ROWLAND | | LIVING TRUST 9/26/03 | RODGER L ROWLAND TRUSTEE | P O BOX 11 | GREAT BEND | KS | 67530 | |
| Rodgers, Lance K. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodgers, Scott Z | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RODKEY OIL TRUST | | EARL BRADFORD TRUSTEE | 5 WATERFORD CIRCLE | | NACOGDOCHES | TX | 75961-8714 | |
| RODNEY ATCHLEY | | PO BOX 284 | | | FT BOLIVER | TX | 77650 | |
| RODNEY D MCWILLIAMS | | P O BOX 81 | | | DRUMMOND | OK | 73735 | |
| RODNEY EARL COWEN | | 854556 N 2600 RD | | | WATONGA | OK | 73772 | |
| RODNEY ELLIOTT | | 621 MC 434 #1108 | | | FOUKE | AR | 71837 | |
| RODNEY G & CAROL P ARBUCKLE | | 429 RAMBIN ROAD | | | STONEWALL | LA | 71078 | |
| RODNEY GASKILL | | 1505 MONROE | | | HUGOTON | KS | 67951 | |
| RODNEY GENE KNOWLES | | 307 NORTH WESTCHESTER WAY | | | MUSTANG | OK | 73064 | |
| RODNEY GENE REESE | | 3805 N 140TH | | | NARDIN | OK | 74646 | |
| RODNEY GERIK | | 512 SOUTH WASHINGTON | | | LA GRANGE | TX | 78945 | |
| RODNEY J & JANINE R HAZLETT REV | | TRUST AGREEMENT JANINE R & RODNEY | J HAZLETT TRUSTEES | 1400 WEST SANDUSKY STREET | BROKEN ARROW | OK | 74012 | |
| RODNEY J BROSSETTE | | P O BOX 4 | | | SNOOK | TX | 77878 | |
| RODNEY J CAMP | | PO BOX 1479 | | | BANDERA | TX | 78003 | |
| RODNEY LEE MAUK (NPRI) | | 1283 STEVEN DRIVE NW | | | PIEDMONT | OK | 73078 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY LYNN FARMER | | TROY FARMER 412252 E HIGHWAY 10 | | | WELCH | OK | 74369 | |
| RODNEY PAUL & SUSAN MARIE PESL | | 1405 BRACHER ST | | | HOUSTON | TX | 77055 | |
| RODNEY R SCHULZ | | 12558 HONEYWOOD TRAIL | | | HOUSTON | TX | 77077-2420 | |
| RODNEY S. BOND | | 406 BLUE WATERS DR | | | HORSESHOE BAY | TX | 78657 | |
| RODNEY W PEASE | | 3403 GOLD CANDLE | | | SPRING | TX | 77388 | |
| RODNEY W YLITALO | | P O BOX 3447 | | | ENID | OK | 73702 | |
| RODNEY WAYNE EGGERS | | 35367 MISSION BELLEVIEW ROAD | | | LOUISBURG | KS | 66053 | |
| RODNEY WAYNE WIEDEMANN | | 10715 N CIMARRON | | | YUKON | OK | 73099 | |
| RODOLFO MOLINA | | 1305 KENILWORTH ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| RODRIGUEZ FLOWMETER SALES & SERVICE LLC | | PO BOX 1171 | | | DUNCAN | OK | 73534-1171 | |
| RODRIGUEZ FLOWMETER SALES/SERVICE | | PO BOX 1171 | | | DUNCAN | OK | 73534-1171 | |
| Rodriguez, Danny C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodriguez, Elias R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodriguez, Francisco M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodriguez, Jessie Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodriguez, Jose G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodriguez, Joshua A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rodriguez, Pablo | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROEC, INC. | | PO BOX 33440 | | | SANTA FE | NM | 87594 | |
| ROEMER-SWANSON ENERGY CORP | | 1200 17TH STREET | SUITE 2350 | | DENVER | CO | 80202 | |
| ROFAM MINERALS LLC | | 225 DEXTER ST | | | DENVER | CO | 80220 | |
| ROFF OPERATING COMPANY LLC | | 600 TRAVIS SUITE 7070 | | | HOUSTON | TX | 77002 | |
| ROGELIO MARTINEZ | | 6908 TEX MEX ROAD | | | EDINBURG | TX | 78539 | |
| ROGENE SPRUELL | | 7332 N FM 51 | | | DECATUR | TX | 76234 | |
| ROGER & JANET WILLINGHAM H/WJTSWROS | | 67 S WULFF ST | | | CARY | IL | 60013-2525 | |
| ROGER (DEAN) JACKSON | | RT 3, BOX 36-1 | | | JENKIN | MO | 65605 | |
| ROGER A AND JANICE M CHILES | | 1441 CANYON LAKE ROAD | | | CALUMET | OK | 73014 | |
| ROGER A HETHERINGTON | | PO BOX 302 | | | ACCORD | NY | 12404 | |
| ROGER A MILLER | | 5213 S GREENAN DR | | | SAND SPRINGS | OK | 74063 | |
| ROGER A SIVERSON | | 4350 BROOKSIDE COURT APT #209 | | | EDINA | MN | 55416 | |
| ROGER ALDRICH | | 6443 W PARKVIEW | | | PARK CITY | KS | 67219 | |
| ROGER ALLEN JACKSON DECD | | 8109 NW 81ST STREET | | | OKLAHOMA CITY | OK | 73140 | |
| ROGER AND GLORIA J RHODES H/W | | 115 SANTA FE ST | | | ALVA | OK | 73717 | |
| ROGER BARESH | | 7919 RICHMOND | | | HOUSTON | TX | 77063 | |
| ROGER BORNEMANN | | 959 NORTH BANNER ROAD | | | EL RENO | OK | 73036 | |
| ROGER BROESCHE | | PO BOX 898 | | | CALDWELL | TX | 77836 | |
| ROGER BURGESS | | 202 JANIS MAE DR | | | HUTTO | TX | 78634-5011 | |
| ROGER C CLARK FAMILY REV TRUST | | 4314 EAST 98TH STREET | | | TULSA | OK | 74137 | |
| ROGER C EPPS | | 1816 RANGER | | | MIDLAND | TX | 79707 | |
| ROGER CLAY | | C/O HIGBY RESIDENCE | 6316 DREXEL PL | | OKLAHOMA CITY | OK | 73159 | |
| ROGER CURTIS STABEL | | 4026 BOWSER AVENUE APT #110 | | | DALLAS | TX | 75219 | |
| ROGER D LINDER | | 15000 DENDINGER DR | | | COVINGTON | LA | 70433 | |
| ROGER D NOBLE | | 1048 BONITA DRIVE | | | PENSACOLA | FL | 32507-8163 | |
| ROGER DALE BRANT | | 6253 TOSCANA CIRCLE | | | FORT WORTH | TX | 76140 | |
| ROGER DALE BROWN | | 813 BRAZOS HARBOR CIRCLE | | | GRANBURY | TX | 76048 | |
| ROGER DALE PARKER | | 6262 STATE HIGHWAY 149 | | | BECKVILLE | TX | 75631-1722 | |
| ROGER DEAN KNIGHT | | 7 LANCASTER RD | | | AMARILLO | TX | 79124-5711 | |
| ROGER DEAN RINEHART | | PO BOX 669 | | | EL RENO | OK | 73036 | |
| ROGER DON MADDOX | | 810 S MAGNOLIA AVE | | | CORDELL | OK | 73632 | |
| ROGER E POWERS | | AND KIMBERLY K POWERS | BOX 28 | | TEXHOMA | OK | 73949 | |
| ROGER F TOWNS & | | BETTY R TOWNS | 28210 HERITAGE TRAIL | | BOERNE | TX | 78015 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER FORAKER | | P O BOX 111 | | | GARBER | OK | 73738 | |
| ROGER G. BOWERS AND | | NELEETA R. BOWERS | RT 1 BOX 128A | | EL RENO | OK | 73036 | |
| ROGER H FINCHER JR | | 8520 186TH ST SW | | | EDMOND | WA | 98026 | |
| ROGER HANKS JR | | 4712 EAGLE FEATHER DRIVE | | | AUSTIN | TX | 78735 | |
| ROGER HARRISON VOSS | | 8265 S. SHAWNEE ST. | | | AURORA | CO | 80016-7201 | |
| ROGER HENNEKE | | 4 PEBBLE DR | | | ENID | OK | 73703 | |
| ROGER I VAN HORN | | 26 AUSTIN HOLLOW CIRCLE | | | NACOGDOCHES | TX | 75961 | |
| ROGER J WALDEN & VERLENE G | | WALDEN JOINT TENANTS WROS | 1202 HAZELWOOD DRIVE | | SMYRNA | TN | 37167 | |
| ROGER JAMES HASSELL | | 345 HASSELL ROAD | | | LOGANSPORT | LA | 71049 | |
| ROGER JEFFERIES DECD | | 2909 CANDELETTA CT | | | ALBUQUERQUE | NM | 87109 | |
| ROGER K & LINDA L GARDNER REV TRST | | DATED 8/4/15 | 1124 E TEXAS AVE | | ULYSSES | KS | 67880-2907 | |
| ROGER KENT HURST | | 9505 W. 164TH | | | CALUMET | OK | 73014 | |
| ROGER L BEAVERS INC | | P O BOX 5998 | | | NORMAN | OK | 73070 | |
| ROGER L BROWN | | 2322 N SANDPLUM CT | | | WICHITA | KS | 67205-1096 | |
| ROGER L SPRING LLC | | 118 LAKE ALUMA DRIVE | | | OKLAHOMA CITY | OK | 73121 | |
| ROGER LIN BACON | | 1500 S FRISCO UNIT #7B | | | TULSA | OK | 74119 | |
| ROGER LOWERY | | PO BOX 40 | | | DUNCAN | OK | 73534-0040 | |
| ROGER M WHEELER JR | | P O BOX 1439 | | | TULSA | OK | 74101-1439 | |
| ROGER MAHR | | 5 NO 37 CRANE ROAD | | | ST CHARLES | IL | 60175 | |
| ROGER MICHAEL GIBBONS DECD | | 11518 MEADOW LANE | UNIT B | | STAFFORD | TX | 77477 | |
| ROGER MILLS COUNTY CLERK | | P O BOX 708 | | | CHEYENNE | OK | 73628 | |
| Roger Mills County Treasurer | | P.O. Box 340 | | | Cheyenne | OK | 73628 | |
| ROGER MILLS LIVING TRST DTD 7/12/95 | | PO BOX 871 | | | SEMINOLE | OK | 74868 | |
| ROGER MOORE | | 4930 LYNN ACRE | | | DALLAS | TX | 75211 | |
| ROGER R RHODES & THE FIRST STATE | BANK HOME OFFICE KEYES - ALVA BRANCH | 115 SANTA FE STREET | | | ALVA | OK | 73717 | |
| ROGER S FOLSOM LIVING TRUST | | JOYCE E SILVERNAIL - TRUSTEE | P O BOX 12088 | | OKLAHOMA CITY | OK | 73157 | |
| ROGER SMITH | | 1174 N 3000 WEST | | | VERNAL | UT | 84078 | |
| ROGER YOCUM | | PO BOX 673 | | | BROWNSVILLE | CA | 95919 | |
| ROGERS OIL COMPANY | | PO BOX 25250 | | | NASHVILLE | TN | 37202 | |
| ROGO LOGO LLC | | 1301 MCKINNEY SUITE 3150 | | | HOUSTON | TX | 77010 | |
| Rohloff, Arnold J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROHM AND HAAS COMPANY | | ATTN ACCOUNTING DEPT. | INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19105 | |
| ROHWER LLC | | 6702 RIVA RIDGE ROAD | | | TULSA | OK | 74132 | |
| ROIL HOLDING COMPANY LLC | | 6925 S CANTON | | | TULSA | OK | 74136 | |
| ROIL PRODUCTION COMPANY | | 6925 SOUTH CANTON | | | TULSA | OK | 74136 | |
| Rojo, Javier | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rojo, Jose Jaime | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROLAK A LIMITED PARTNERSHIP | | 10 EAST THIRD SUITE 700 | | | TULSA | OK | 74103 | |
| ROLAND D LIBERDA | | PO BOX 52241 | | | LAFAYETTE | LA | 70505 | |
| ROLAND GAIL MILLER | | 2004 CAT CREEK CIRCLE | | | WAMEGO | KS | 66547 | |
| ROLAND GLENN MCINTOSH | | 18232 LONGMOOR DRIVE | | | HOUSTON | TX | 77084 | |
| ROLAND JONES, JR. TRUST | | ROLAND JONES JR. & JOYCE M. JONES | TRUSTEES | CIRCLE 13 RANCH - 381 CR 1070 | CLIFTON | TX | 76634 | |
| ROLAND MONTEMAYOR | | 1312 SOUTH TIO | | | WESLACO | TX | 78596 | |
| ROLAND R. RUTH | | ROUTE 1, BOX 1543 | | | SHELBYVILLE | TX | 75973 | |
| ROLENE S SIVERD | | 566 FREEPORT ROAD | | | FREEPORT | PA | 16229 | |
| ROLF K LEUTWYLER | | P O BOX 802223 | | | AVENTURA | FL | 33280-2223 | |
| ROLINDA THERISA STANDRIDGE | | PO BOX 874416 | | | WASILLA | AK | 99687 | |
| Roll, Mark R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROLLAND B JOHNSON | | 429 CACTUS ROAD | | | YUKON | OK | 73099-6853 | |
| ROLLAND STEPHENSON | | 100 ASHBY CROSS CT | | | GREER | SC | 29651 | |
| ROLLED ALLOYS | | DEPT #33901 | PO BOX 67000 | | DETROIT | MI | 48267-0339 | |
| ROLLIE BANTA ANDERSON | | 1130 SPANISH OAK CT | | | FT. COLLINS | CO | 80525 | |
| ROLLIN B HARRINGTON AND EMILY L | | HARRINGTON REV TR DTD 7/22/2003 | CAROLYN F HARRINGTON TRUSTEE | 721 ASH STREET | DENVER | CO | 80220 | |
| ROLLIN HELLER | | PO BOX 253 | | | KINGSBURY | TX | 78638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLING THUNDER OILFIELD SERVICES | | 601 E ED TILLERY | | | ELK CITY | OK | 73644 | |
| ROLLING THUNDER OILFIELD SERVICES | | 918 N VAN BUREN AVE | | | ELK CITY | OK | 73644 | |
| ROLLING THUNDER OILFIELD SERVICES INC | | 601 EAST ED TILLERY AVE | | | ELK CITY | OK | 73644 | |
| ROLLINS INVESTMENT FUND | | PO BOX 647 | | | ATLANTA | GA | 30301 | |
| ROLLINS M KOPPEL | | P O BOX 271 | | | HARLINGEN | TX | 78551 | |
| Rollins, Lance | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROMA JEAN FRANS REV TRST 11/1/93 | | 6934 SOUTH UTICA PLACE | | | TULSA | OK | 74136-5158 | |
| ROMA REA LOCHMAN | | RR 1 BOX 54 | | | FARGO | OK | 73840 | |
| ROMAN CATHOLIC ARCHBISHOP OF | | LOS ANGELES | 3424 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | |
| ROMAN GODINEZ | | 2500 N WESTERN AVE LOT 210 | | | LIBERAL | KS | 67931 | |
| ROMAN ROYALTY RESERVE, INC. | | P O BOX 701143 | | | DALLAS | TX | 75370-1143 | |
| Roman, Melanie Rae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROMANOFF FAMILY TRUST DTD 12/12/94 | | JANET S ROMANOFF TRUSTEE | C/O BANK ONE ACCT# 220-868-7 | P O BOX 25848 | OKLAHOMA CITY | OK | 73125-0848 | |
| ROMARCO, INC. | | 813 GLENLAKE DRIVE | | | EDMOND | OK | 73013 | |
| ROMAYNE LUKKEN WARREN REV TRUST | | ROMAYNE LUKKEN WARREN TRUST | PO BOX 250821 | | PLANO | TX | 75025 | |
| ROMBERG FAMILY TRUST | | DAVID EDMOND ROMBERG SUCC TRUSTEE | P O BOX 396 | | SHAWNEE | OK | 74802-0396 | |
| ROME ANN HOPKINS | | 21106 SONOMA | | | SAN ANTONIO | TX | 78259 | |
| ROMELIE MARGARET PORTER | | 9945 ROBBINS DRIVE | #102 | | BEVERLY HILLS | CA | 90212 | |
| ROMILDA MAE HAWORTH | | 817 NORTH MAIN | | | OKEENE | OK | 73763 | |
| ROMILDA WEATHERS | | PO BOX 579 | | | HINTON | OK | 73047 | |
| ROMOLOS PUMPING SERVICE | | PO BOX 863 | | | BIG LAKE | TX | 76932 | |
| RON & CATHY LIN | | 3300 MONETTE LN | | | PLANO | TX | 75025 | |
| RON & KAY EGGERS FAM TRUST 2/27/09 | | RONALD WAYNE EGGERS TRUSTEE | 11024 E LONGHORN TRAIL | | FAIRMONT | OK | 73736 | |
| RON BROWN | | 201 SAGEBRUSH RD | | | YUKON | OK | 73099 | |
| RON CLYMER | | 3420 NW 68TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| RON CUMMINGS | | 1407 CENTER ST. #B5 | | | EMPORIA | KS | 66801 | |
| RON DEETJEN | | 903-6834 59 AVENUE | | | RED DEER | AB | T4P 1C9 | Canada |
| RON DUNCAN | | PO BOX 610 | | | LAVERNE | OK | 73848 | |
| RON E MORAVEC | | PO BOX 186 | | | WAUKOMIS | OK | 73773 | |
| RON G. REEVES (NPI) | | 3306 - 42ND STREET | | | LUBBOCK | TX | 79413 | |
| RON JACKSON DECD | | 2712 DITTMER ROAD | | | OKLAHOMA CITY | OK | 73127 | |
| RON JAKIMCHUK | | 645 ARDMORE DRIVE | | | N SAANICH | BC | V8L 5G2 | Canada |
| RON L GRACE & PAULA T GRACE JTWROS | | PO BOX 12381 | | | OKLAHOMA CITY | OK | 73157 | |
| RON PITTS | | 30981 ECHO HILL TERRACE | | | LEBANON | OR | 97355 | |
| RON S HENKE | | 9809 STONEBRIDGE DR APT. F | | | YUKON | OK | 73099 | |
| RONALD & BETTY CORN FAMILY PTNSHP | | PO BOX 125 | | | NEW BADEN | TX | 77870-0125 | |
| RONALD & CATHY WESSELS HWJTS | | 55330 CUSTER ROAD | | | CHEROKEE | OK | 73728 | |
| RONALD & JANIS VANHEE LIVING TRUST | | RONALD & JANIS VANHEE, TRUSTEES | 579 1/2 WILLOUGHBY STREET | | GRAND JUNCTION | CO | 81504 | |
| RONALD & STASHA DAYTON HWJTWRS | | 719 E CHERRY | | | FAIRVIEW | OK | 73737 | |
| RONALD A & TERESA A BORDEAU | | 9650 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859 | |
| RONALD A BORDEAU | | 9650 EDGE CUT OFF ROAD | | | HEARNE | TX | 77859 | |
| RONALD A EGGLESTON | | AND LINDA S EGGLESTON | BOX 606 | | TEXHOMA | OK | 73949 | |
| RONALD A GRAY TRUST DTD 9/8/04 | | RONALD A GRAY & JAMELIA GRAY TRUSTEES | 6109 INLAND ROAD | | OKLAHOMA CITY | OK | 73132 | |
| RONALD ARLES GADMAN | | 8008 ROACH DRIVE | | | AMARILLO | TX | 79121 | |
| RONALD BAGGETT | | 15619 SUNSET ROCK DR | | | HOUSTON | TX | 77084-3135 | |
| RONALD BYERS HEATH | | 10040 POUDRE COURT | | | LONE TREE | CO | 80124 | |
| RONALD C & DEBRA LYNCH | | 5630 W GAIL DR | | | CHANDLER | AZ | 85226 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD C GANT | | 3190 DISTILLERY RD | | | GREENBRIER | TN | 37073 | |
| RONALD C JACKSON | | 3202 GLADE SPRINGS DRIVE | | | KINGWOOD | TX | 77339-1949 | |
| RONALD C MERRITT AND | | LINDA K MERRITT REV TRUST | 516 HARRIER HAWK | | EDMOND | OK | 73003 | |
| RONALD C POLASEK | | PO BOX 112 | | | ELLINGER | TX | 78938 | |
| RONALD C. NIMS | | 3200 MCDOWELL ROAD | | | LAS CRUCES | NM | 88005 | |
| RONALD C. PORTER | | 8516 S. AIRPORT RD. | | | EL RENO | OK | 73036 | |
| RONALD C. SCHULTZ | | UNKNOWN ADDRESS | | | | TX | | |
| RONALD CARDIFF | | 11755 KEMPER ROAD | | | AUBURN | CA | 95603 | |
| RONALD CASE | | PO BOX 582 | | | FULTON | MO | 65251 | |
| RONALD CLARK | | P O BOX 371 | | | WILBURTON | OK | 74578 | |
| RONALD COMBS | | RT 1 BOX 101 | | | AUGUSTA | KS | 67010 | |
| RONALD CUMMINS | | 3205 N BELLE VISTA DRIVE | | | MIDWEST CITY | OK | 73110-4109 | |
| RONALD D & JOHNNA KAY KNUST | | BOX 231 | | | BOOKER | TX | 79005 | |
| RONALD D & KAREN A LUCAS | | PO BOX 1403 | | | WILSON | WY | 83014 | |
| RONALD D & LAVERNA C CLARK AS JTS | | P O BOX 371 | | | WILBURTON | OK | 74578 | |
| RONALD D CLINTON | | 437 JEFFERSON ST | | | PITTSBURG | TX | 75686 | |
| RONALD D DULONG & ALLIE FAYE DULONG | | 14063 US HWY 71 | | | FOUKE | AR | 71837 | |
| RONALD D HEFFEL | | RT 1 BOX 117 | | | OKEENE | OK | 73763 | |
| RONALD D SCHNEIDER | | P O BOX 142 | | | LIPSCOMB | TX | 79056 | |
| RONALD D SMITH | | 1510 ELDRIDGE PKWY SUITE 110-225 | | | HOUSTON | TX | 77077 | |
| RONALD D SMOLA | | 12425 SE INDIAN RIVER DRIVE SOUTH | | | HOBE SOUND | FL | 33455 | |
| RONALD D STEPHENSON | | PO BOX 1762 | | | CLINTON | OK | 73601 | |
| RONALD D WHITTEN | | PO BOX 550715 | | | DALLAS | TX | 75355-0715 | |
| RONALD D WICKENS TRUST | | RONALD D. WICKENS TRUSTEE | PO BOX 835 | | ARLINGTON | TN | 38002 | |
| RONALD D. DAVISON | | 721 5TH STREET | | | ALVA | OK | 73717 | |
| RONALD DAVID WILLIAMS | | 36051 HOWELL ROAD | | | WALLER | TX | 77484 | |
| RONALD DAVID WILLIS | | 11300 S MIDWEST BLVD | | | GUTHRIE | OK | 73044 | |
| RONALD DEAN LUCAS | | PO BOX 1403 | | | WILSON | WY | 83014 | |
| RONALD DEAN MARTIN | | PO BOX 3580 | | | BRYAN | TX | 77805 | |
| RONALD DEAN MENDENHALL | | 662 CR 113 | | | WHITESBORO | TX | 76273-9624 | |
| RONALD DEAN MILLER | | 2622 FOURTH STREET | | | WOODWARD | OK | 73801 | |
| RONALD DEAN WILFONG | | 229 BYRD DRIVE | | | MIDWEST CITY | OK | 73110 | |
| RONALD DELK | | RT #1, BOX 42A | | | BALKO | OK | 73931 | |
| RONALD E & PATRICIA MIRANDA | | PO BOX 36 | | | BARTLESVILLE | OK | 74005 | |
| RONALD E ERIKSON | | 29105 LOGAN ST. | | | ALVA | OK | 73717 | |
| RONALD E MADISON | | 3510 156TH STREET | | | LUBBOCK | TX | 79423 | |
| RONALD E NEAL | | 4531 MAGNOLIA STREET | | | BELLAIRE | TX | 77401 | |
| RONALD E SAVAGE | | 1004 ALPINE DR | | | DUNCAN | OK | 73533 | |
| RONALD E SLOVER | | 3614 ROYAL RD | | | AMARILLO | TX | 79109 | |
| RONALD E SMITH | | 4129 BRISBANE CIR. | | | ELDORADO HILLS | CA | 95762 | |
| RONALD E THOMPSON & DEBRA THOMPSON | | P O BOX 722 | | | TEXHOMA | OK | 73949 | |
| RONALD E. SYLVESTER | | 17583 EAST MEADOW LANE | | | CLAREMORE | OK | 74017 | |
| RONALD E. WARD | | P. O. BOX 156 | | | EL RENO | OK | 73036 | |
| RONALD G & PAULA K HARP JT | | P. O. BOX 904 | | | SILOAM SPRINGS | AR | 72761 | |
| RONALD G CALLISON | | 3421 CALIFORNIA STREET | | | PAHRUMP | NV | 89060 | |
| RONALD GALE JANTZEN | | 2011 CROSS CREEK | | | SCURRY | TX | 75158 | |
| RONALD GENE COX | | 2663 RIMOAK | | | SAN ANTONIO | TX | 78232 | |
| RONALD GENE DOTSON | | P O BOX 70 | | | MADILL | OK | 73446 | |
| RONALD GRANT EVANS | | 148 TRIPLETT WAY | | | MARYSVILLE | CA | 95901 | |
| RONALD GREGORY & CHERYL L GREGORY | | JOINT TENANTS WFROS | 18004 COUNTY STREET 2520 | | LOOKEBA | OK | 73053 | |
| RONALD H BAGGETT | | 15619 SUNSET ROCK DR | | | HOUSTON | TX | 77084 | |
| RONALD H NOBLE | | RT 2 BOX 38 | | | BALKO | OK | 73931 | |
| RONALD H POSNER | | 28390 VILLAGE LAKE WAY | | | EASTON | MD | 21601 | |
| RONALD HENDERSON | | 6885 US HIGHWAY 59 | | | TEXARKANA | TX | 75503 | |
| RONALD I SMITH | | 914 S TURNER AVENUE | | | INDEPENDENCE | MO | 64056 | |
| RONALD J BUTLER | | PO BOX 487 | | | WAUKOMIS | OK | 73773 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD J CAREL | | P O BOX 25 | | | MUSTANG | OK | 73064 | |
| RONALD J CLOW | | PO BOX 12316 | | | COSTA MESA | CA | 92627-2316 | |
| RONALD J. SATTERFIELD | | 4600 SW 43RD AVE | | | FORT LAUDERDALE | FL | 33314 | |
| RONALD JAMES KOJAKANIAN | | 1504 WEST RUMBLE RD | | | MODESTO | CA | 95350 | |
| RONALD JEAN HANSKA REVOCABLE TRUST | | RONALD JEAN HANSKA TRUSTEE | 3200 CUMBERLAND DR | | EDMOND | OK | 73034-8362 | |
| RONALD JOE HANKINS | | 173 TOWER ROAD | | | BOWIE | TX | 76230 | |
| RONALD JOSEPH ISLEY II | | 3613 TANGLEBRIAR DRIVE | | | PASADENA | TX | 77503 | |
| RONALD K BENEFIELD | | 15811 SIGNAL CREEK | | | HOUSTON | TX | 77095 | |
| RONALD K ECCLES | | 1600 N NELSON | | | PAMPA | TX | 79065 | |
| RONALD KEVIN ROSS | | 6101 OLD PROVIDENCE LANE | | | CHARLOTTE | NC | 28226 | |
| RONALD KINNAMON | | 638 LONGWOOD | | | SAWYER | MI | 49125 | |
| RONALD L AND JANIE F CHALOUPEK | C/O FARM CREDIT OF WESTERN OKLAHOMA | PO BOX 236 | | | BEAVER | OK | 73932 | |
| RONALD L CANADA | | 9619 INNERWICK PLACE | | | BRISTOW | VA | 20854-0136 | |
| RONALD L CHALOUPEK | | PO BOX 236 | | | BEAVER | OK | 73932-0236 | |
| RONALD L CHANCELLOR | | 219 N CREEKDALE DR | | | NORMAN | OK | 73072 | |
| RONALD L DRAKE | | P O BOX 163 | | | GREAT BEND | KS | 67530 | |
| RONALD L FRENCH AND | | KARLA K FRENCH JT | PO BOX 473 | | TIPTON | OK | 73570 | |
| RONALD L HOOPER | | 6513 CAHOBA DRIVE | | | FORT WORTH | TX | 76135 | |
| RONALD L LLOYD | | 7276 S ELM COURT | | | LITTLETON | CO | 80122 | |
| RONALD L MARTIN FAMILY TRUST | | C/O JAMES C HOYLE JR TRUSTEE | 2929 BUFFALO SPWY SUITE 214 | | HOUSTON | TX | 77098 | |
| RONALD L VIERS | | 2803 N COUNTRY ACRES CT | | | DODGE CITY | KS | 67801 | |
| RONALD L. BONAR | | 11219 DELL LOCH WAY | | | FORT WAYNE | IN | 46814 | |
| RONALD L. HARRIS | | & WIFE LILLIAN HARRIS | 10501 E FLINTLOCK DR. | | SUN LAKES | AZ | 85248 | |
| RONALD LEE GRAVES | | 1104 ROCKFORD RD S | | | ARDMORE | OK | 73401 | |
| RONALD LEE HARLAND | | AND CHERYL HARLAND | RT 3 BOX 32HH | | GUYMON | OK | 73942 | |
| RONALD LEE INGLE (NPRI) | | 9874 N 2910 ROAD | | | DOVER | OK | 73734 | |
| RONALD LEE PETE DUNLAP | | 18466 HWY 152 | | | SAYRE | OK | 73662 | |
| RONALD LEE SELL | | 7373 EAST 82ND PLACE | | | COMMERCE CITY | CO | 80022 | |
| RONALD LEE SPROUL | | PO BOX 7 | | | ISABELLA | OK | 73747-0007 | |
| RONALD LEMMONS | | 4076 WINTERSET DR | | | BURNS | WY | 82053 | |
| RONALD M DYER | | 1409 FALLING LEAF DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| RONALD M HIGGINBOTHAM | | PO BOX 1103 | | | ROSWELL | NM | 88202-1103 | |
| RONALD MASON BURGESS | | 15116 FOREMAN DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| RONALD MAX CAMPBELL | | 9751 S 660 ROAD | | | MIAMI | OK | 74354 | |
| RONALD MCDONALD HOUSE | | 1501 STREIT | | | AMARILLO | TX | 79106 | |
| RONALD O HOLMAN | | 5949 SHERRY LANE SUITE 1700 | | | DALLAS | TX | 75225 | |
| RONALD OHARA | | 1515 WEST AVE. A | | | ELK CITY | OK | 73644 | |
| RONALD OZZIE BYRUM | | 8541 WHITE OAK DRIVE | | | ROGERS | AR | 72756 | |
| RONALD P MISCHAK ROTH IRA ACT#13250 | | 3095 GREER ROAD | | | PALO ALTO | CA | 94303 | |
| RONALD P ROSSBERG | | 207 CAYON ROAD | | | DRIPPING SPRINGS | TX | 78620 | |
| RONALD P TROUT | | 1241 MOHAWK TRAIL | | | RICHARDSON | TX | 75080 | |
| RONALD P. ALLEMAN | | 2216 LEE DRIVE | | | PIERRE PART | LA | 70339 | |
| RONALD P. BLANCHARD | | 4988 HIGHWAY 308 | | | NAPOLEONVILLE | LA | 70390 | |
| RONALD PATRICK WEBB | | 605 HWY 66 | PO BOX 284 | | CANUTE | OK | 73626 | |
| RONALD R CLARKE | | 1516 W CENTRAL AVE | | | MADERA | CA | 93637 | |
| RONALD R PIERCE | | ROUTE 2 BOX 111 | | | BALKO | OK | 73931 | |
| RONALD RAY SMITH | | 515 SHADOW LN | | | LAS VEGAS | NV | 89106-4116 | |
| RONALD RUTZ | | C/O MELVIN RUTZ | 25 CAMP BRANCH ESTATES | | LEESBURG | TX | 75457 | |
| RONALD T BROWN | | HCR #31 BOX 508 | | | DEER | AR | 72628 | |
| RONALD VANCE POPE ET AL | | 11815 McINTYRE CREEK RD | | | OLSBURG | KS | 66520 | |
| RONALD W BROADRICK | | 5114 ASHDOWN PLACE | | | MIDLAND | TX | 79705 | |
| RONALD W HILLGER | | 2111 OLD ANGES RD | | | WEATHERFORD | TX | 76088 | |
| RONALD W MARTENS | | 133 CEDARWOOD DR | | | WAYNESVILLE | NC | 28785 | |
| RONALD W OR CATHY JACKSON | | 3606 DORCHESTER CT | | | BRYAN | TX | 77802-5862 | |
| RONALD W. BERRY | | 12301 CASTLE CREEK CIRCLE | | | OKLAHOMA CITY | OK | 73165 | |
| RONALD WESSELS | | 55330 CUSTER ROAD | | | CHEROKEE | OK | 73728 | |
| RONDA BREWER | | 2806 S HAYDEN | | | AMARILLO | TX | 79109 | |
| RONDA C DESO | | 4800 OAKWOOD CIRCLE | | | FAIRVIEW | TX | 75069 | |
| RONDA GAIL GREEN | | 10049 COUNTY ROAD 1145 | | | LOOKEBA | OK | 73053 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONDA J SEELEY NPRI | | PO BOX 2912 | | | SPRINGFIELD | MO | 65801 | |
| RONDA K HILL TRUSTEE OF THE ROBERT | | G SCHUSTER TRUST FOR RONDA K HILL | 4960 WESTBRIAR DRIVE | | FORT WORTH | TX | 76109 | |
| RONDA LYNN WELCH | | 300 LONESOME STAR TRAIL | | | HASLET | TX | 76052 | |
| RONDA VAUGHN | | 713 SOUTH MAHAN AVENUE | | | EL RENO | OK | 73036 | |
| RONDALL R. FILLMORE | | P.O. BOX 174 | | | DAVIDSON | OK | 73530 | |
| RONDI M LARGE | | 7601 84TH AVENUE SE | | | NOBLE | OK | 73068 | |
| RONNA JOANN KEEL | | P O BOX 545 | | | WATONGA | OK | 73772-0545 | |
| RONNA R COLE | | 3236 PRESTON HOLLOW ROAD | | | FT WORTH | TX | 76109 | |
| RONNIE & TERESA BOWLES LIV TRUST | | DATED 11/9/2015 | 5373 S FM 56 | | GLEN ROSE | TX | 76043 | |
| RONNIE D MONTEMAYOR | | 9110 N FM 493 | | | DONNA | TX | 78537 | |
| RONNIE D MORELAND | | 2016 GEBRON DRIVE | | | EDMOND | OK | 73003 | |
| RONNIE D OSWALD | | 1009 ESSEX DR | | | LAKE ISABELLA | MI | 48893 | |
| RONNIE D ROBERTS | | 1002 S NINTH STREET | | | BLACKWELL | OK | 74631-4155 | |
| RONNIE DALE DAVIS | | R.R.1, BOX 78 | | | WEATHERFORD | OK | 73096 | |
| RONNIE E HAWS | | 12027 SLEEPY PINES DR | | | HOUSTON | TX | 77066 | |
| RONNIE FREEMAN | | 5740 W LITTLE YORK RD STE 244 | | | HOUSTON | TX | 77091 | |
| RONNIE G WILLIAMS | | PETROLEUM LANDMAN | 3005 NW 63RD ST | | OKLAHOMA CITY | OK | 73116 | |
| RONNIE G WILLIAMS REV LIV TR | | DATED 7/23/2001 | RONNIE G WILLIAMS TTEE | 3005 NW 63RD ST | OKLAHOMA CITY | OK | 73116 | |
| RONNIE H. WESTBROOK | | PO BOX 3171 | | | MIDLAND | TX | 79702 | |
| RONNIE HICKMAN | | 601 SOUTH TEXAS | | | ELMORE CITY | OK | 73433 | |
| RONNIE HOSKINS | | 928 W BENBOW | | | SAN DIMAS | CA | 91773 | |
| RONNIE JACKSON | | 212 N OAK | | | HENNESSEY | OK | 73742 | |
| RONNIE JOE & SUSAN MARIE ZATOPEK | | 1057 FRITSCHE ROAD | | | COLUMBUS | TX | 78934 | |
| RONNIE L & LINDA C BROWNING H&W JT | | RR2 BOX 99 | | | CANUTE | OK | 73626 | |
| RONNIE L CALLAWAY | | AND BARBARA J CALLAWAY | BOX 134 | | TEXHOMA | OK | 73949 | |
| RONNIE L DANIELL DECD | | PO BOX 985 | | | CANTON | TX | 75103 | |
| RONNIE L DECKER & BETTY L DECKER | | 44025 S COUNTY ROAD 271 | | | MENO | OK | 73760-4014 | |
| RONNIE LEE COCHRAN | | HC 1 BOX 79 | | | BOISE CITY | OK | 73933-9664 | |
| RONNIE R PONCIK | | PO BOX 94 | | | ELLINGER | TX | 78938 | |
| RONNIE SANDMANN | | PO BOX 181 | | | LINDSAY | TX | 76250 | |
| RONNIE SMITH | | 173 BARBARY RD UNIT U2 | | | HOT SPRINGS NATL PAR | AR | 71913 | |
| RONNY C. STUCKER DECD | | 100 E MAIN ST | | | NORMAN | OK | 73069-1901 | |
| RONNY R MAXEY | | 210 S DALLAS | | | MOORE | OK | 73160 | |
| ROOK FAMILY TRUST DTD 10/21/94 | | CHARLES D & DARLENE ROOK, TRUSTEES | 2516 N TOWRY DR | | MIDWEST CITY | OK | 73110 | |
| ROOK FAMILY TRUST DTD 7/10/04 | | 4025 GOLF CLUB DR | | | COLORADO SPRINGS | CO | 80922-3302 | |
| ROOS PROPERTIES INC | | PO BOX 440 | | | ROFF | OK | 74865 | |
| RORING-CURTIS MINERALS LLC | | C/O BOKR NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| ROSA BELLE WELLS TURTLE | | 110 N MAPLE | | | GUTHRIE | OK | 73044 | |
| ROSA E DELANEY | | 2521 WILLIAMS | | | CLOVIS | NM | 88101 | |
| ROSA E WEIDEMAN LIVING TRUST | | DTD 9/29/05 ROSA E WEIDEMAN TRUSTEE | 2436 S WASHINGTON | | WICHITA | KS | 67216 | |
| ROSA JANE NEELS | | 2357 NEELS ROAD | | | BELLEVUE | TX | 76228-4028 | |
| ROSA LEE HENDRIX | | SHANNA MEDEIROS | 840 S. HOLLY | | LIBERAL | KS | 67901 | |
| ROSA M MITCHELL | | 921 OAK MEADOW | | | DRIPPING SPRINGS | TX | 78620 | |
| ROSA MAE B. CANCIENNE | | 6877 HIGHWAY 1 | | | BELLE ROSE | LA | 70341 | |
| ROSA MAE BAIN | | P O BOX 6 | | | ALINE | OK | 73716-0006 | |
| ROSA SALINAS SAMELSON | | 7701 WURZBACH ROAD APT 302 | | | SAN ANTONIO | TX | 78229 | |
| ROSAIRE MARTINEAU | | 6301 PLACE NORTHCREST | APT 8R | | MONTREAL | QC | H3S 2W4 | Canada |
| ROSALEEN DICKSON | c/o ANDREW DICKSON | 17 CREEKS END LAND | | | OTTAWA | ON | K2H 1C7 | Canada |
| Rosales, Laura Joy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROSALIE ANN TOBOLA KNEBEL | | P O BOX 1141 | | | EL CAMPO | TX | 77437 | |
| ROSALIE D ROBL | | 9704 CRAIGHILL DR | | | BRISTOW | VA | 20136 | |
| ROSALIE DENNY | | 6350 S PENNSYLVANIA | | | GUTHRIE | OK | 73044 | |
| ROSALIE E MCLAREN REV TRUST | | DATED APRIL 19, 2002 | ROSALIE E MCLAREN TRUSTEE | 801 SOUTHWEST 27TH | EL RENO | OK | 73036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIE KORON TRUST | | ROSALIE KORON TRUSTEE | 4400 W 115TH ST #320 | | LEAWOOD | KS | 66211 | |
| ROSALIE KREITZER | | 1122 OVAL RD | | | MANASQUAN | NJ | 08736-2065 | |
| ROSALIE M ELLIOTT | | 5117 SE 45TH TERRACE | | | OKLAHOMA CITY | OK | 73135 | |
| ROSALIE MENDELL | | RT 2 BOX 94A | | | WATONGA | OK | 73772 | |
| ROSALIE P. ALEXANDER REV. TRUST | | LINDSAY L. ALEXANDER, SUCCESSOR TRUSTE | 4724 SOUTH VICTOR AVE | | TULSA | OK | 74105 | |
| ROSALIE SUDERMAN | | 1613 SE HARRIS | | | BARTLESVILLE | OK | 74006 | |
| ROSALIE WELLS | | 229 E ROSS | | | CLEARWATER | KS | 67026-7817 | |
| ROSALIE YEARY | | 2121 EAST 32ND | | | TULSA | OK | 74105 | |
| ROSALIE ZALOBNY | | 10550 PRIVATE ROAD 4019 | | | SOMERVILLE | TX | 77879 | |
| ROSALIND CAIN | | P.O. BOX 2905 | | | SHERMAN | TX | 75091 | |
| ROSALIND D DODD | | 1835 N AVON STREET | | | BURBANK | CA | 91505 | |
| ROSALIND DEL GREENWALT | | 11313 E TYLERS TRAIL | | | SIERRA VISTA | AZ | 85635 | |
| ROSALIND KARLIN | | 1412 SUN DROP LANE | | | OKLAHOMA CITY | OK | 73128 | |
| ROSALIND W GRAHAM | | 35546 MERIDIA AVE | | | PALM DESERT | CA | 92211 | |
| ROSALVA RANGEL DEAN | | 2148 IDLEWOOD DRIVE | | | GRAPEVINE | TX | 76051 | |
| ROSALYN JUNE McALISTER | | PO BOX 303 | | | NOBLE | OK | 73068-0303 | |
| ROSAMARY GREEN | | 4545 FM 1960 | | | DAYTON | TX | 77535 | |
| ROSAMOND LABOON & JIMMIE P MILLER | | 301 WATERMERE DRIVE UNIT 212 | | | SOUTHLAKE | TX | 76092 | |
| ROSANA R SAMUEL | | 214 N GRAND | | | EL RENO | OK | 73036 | |
| ROSANNA WHITE NORTON | | 6327 BLANCHARD CANYON RD | | | TUJUNGA | CA | 91042 | |
| ROSARIO OCHOA | | 1404 LANHAM ST | | | MIDLAND | TX | 79701 | |
| ROSARIO OCHOA | C/O BANK OF TEXAS | 306 W WALL STREET SUITE 100 | | | MIDLAND | TX | 79701 | |
| ROSARY S. BARBIER | | P.O. BOX 143 | | | PAINCOURTVILLE | LA | 70391 | |
| ROSAURA MONTELONGO MARTINEZ | | 2840 CHERRY AVE | | | SANGER | CA | 93657 | |
| ROSCELLA MEEKS | | C/O LINDA NELLE GRIFFIN | PO BOX 116 | | RYAN | OK | 73565-0116 | |
| ROSCOE D DECKER & AVANA E DECKER | | JTWRS | RT 2 BOX 35A | | MENO | OK | 73760 | |
| ROSCOE EARL COX III | | 4903 WESTBRIAR DR | | | FORT WORTH | TX | 76109 | |
| ROSCOE GRANT RICHARDSON | | RT 4 BOX 190B86 | | | GALVESTON | TX | 77554 | |
| ROSCOE T. FOUST | | 2912 PROVINCE PL | | | PLANO | TX | 75075 | |
| ROSE ANN LEE | | 475 OAK LANE | | | CHIRENO | TX | 75937 | |
| ROSE ANN SPARKS | | 3308 SE 89TH LOT 157 | | | OKLAHOMA CITY | OK | 73135 | |
| ROSE ANNA M. DONNELLY DECD | | 319 PELICAN AVENUE | | | NEW ORLEANS | LA | 70114 | |
| ROSE C HANSEN | | LIVING TRUST DATED 7/22/98 | ROSE C HANSEN & PAUL W HANSEN TRUSTEES | 6625 WCR 5 | ERIE | CO | 80516 | |
| ROSE C MUNSON | | 1001 SHADY RIVER CT N | | | BENBROOK | TX | 76126 | |
| ROSE C OAKLEY LIFE ESTATE | | 9736 REGENCY DRIVE | | | BATON ROUGE | LA | 70815 | |
| ROSE COE | | RT 9 BOX 1580 | | | BEAUMONT | TX | 77713 | |
| ROSE EILEEN ELMENHORST WILLIAMS | | 1801 MULBERRY LANE | | | EL RENO | OK | 73036 | |
| ROSE ENNS | | 9001 SKELETON RD | | | WAUKOMIS | OK | 73773 | |
| ROSE EVELYN POWERS | | 4103 BURNEY DRIVE | | | AUSTIN | TX | 78731 | |
| ROSE FAMILY FARMS LLC | | 23706 WHISPERING WIND | | | KATY | TX | 77494 | |
| ROSE FAMILY TRUST | | HOWARD & CAROLYN ROSE CO-TRUSTEES | 51337 N OLD HWY 95 | | RATHDRUM | ID | 83858-7129 | |
| ROSE LEE TOBIAS | | 203 WEST TOBIAS RD | | | ELLINGER | TX | 78938 | |
| ROSE M DUKE | | 205 CUNNINGHAM DRIVE | | | LUFKIN | TX | 75901 | |
| ROSE M EWING DECD | | 10798 E GELDING DR | | | SCOTTSDALE | AZ | 85255 | |
| ROSE M PARKER | | P O BOX L337 | | | COSMOPOLIS | WA | 98520 | |
| ROSE M ZALOUDIK DECD | | 1312 S W 72ND STREET | | | OKLAHOMA CITY | OK | 73159 | |
| ROSE M. BLEIGH AND JOHN R. BLEIGH | | H/W AS TENANTS IN COMMON | 2420 SOUTH LAWN DR | | EL RENO | OK | 73036 | |
| ROSE MARIE & BERNARD G PABST HWJTWS | | 17 CHAPPELL LOOP | | | FREEDOM | CA | 95019 | |
| ROSE MARIE CROWL | | 11185 HWY 136 | | | STINNETT | TX | 79083 | |
| ROSE MARIE DIXON | | 16895 DIXON ROAD | | | MARIETTA | OK | 73448 | |
| ROSE MARIE ROGERS | | 5500 OVERRIDGE DR | | | ARLINGTON | TX | 76017 | |
| ROSE MARIE ROGERS | | PO BOX 1712 | | | KINGSTON | OK | 73439 | |
| ROSE MARIE SNELL | | 7316 BUCKNELL DRIVE | | | DALLAS | TX | 75214-1753 | |
| ROSE MARY BURK | | PO BOX 70 | | | CUERO | TX | 77954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE MARY GROUND TRUST | | U/T/A/D 9-29-82 | 5648 CAZADERO WAY | | SACRAMENTO | CA | 95822-3106 | |
| ROSE MARY LAKIN | | 2412 SILVERFIELD LANE | | | EDMOND | OK | 73003 | |
| ROSE MARY PACCASSI | | 14351 RAMO DRIVE | | | LA MIRADA | CA | 90638 | |
| ROSE MARY ROBBS | | PO BOX 907 | | | WILLCOX | AZ | 85644-0907 | |
| ROSE MARY TARBOX ROBBS TRUSTEE | | P O BOX 907 | | | WILLCOX | AZ | 85644-0907 | |
| ROSE MAY ROLISON PATOCKA | | 1633 S QUINCY | | | ENID | OK | 73701 | |
| ROSE MERI HALL | | 737 WINDRIDGE LN | | | BURLESON | TX | 76028 | |
| ROSE METHENEY | | 209 BLAINE ST FLOOR 2 | | | GROVE CITY | PA | 16127 | |
| ROSE NANETTE OBRIEN | | C/O TIM OBRIEN-POA | 22219 N LAKE VILLAGE DR | | KATY | TX | 77450-7635 | |
| ROSE PREISTER ALLEN TESTAMENTARY TR | | ROSEMARY ALLEN DAUGHERTY, TRUSTEE | P.O. BOX 4768 | | TULSA | OK | 74159-4768 | |
| ROSE S OBRIEN | | 22219 N LAKE VILLAGE DRIVE | | | KATY | TX | 77450 | |
| ROSE STACY | | 1306 SCENIC DRIVE | | | ALAMOGORDO | NM | 88310 | |
| ROSE WELLS | | NATIONAL BANK & TRUST CO | 1910 PACIFIC AVE STE 15-072 | | DALLAS | TX | 75201-4512 | |
| Rose, David Kent | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rose, Jason Ivan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rose, Jennifer | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROSELINE M SULLIVAN | | 1199 DURHAM DRIVE | | | CENTERVILLE | OH | 45459 | |
| ROSELLA EVANS HENDRICKSON | | 16766 NEW YORK HOUSE RD. | PO BOX 445 | | BROWNSVILLE | CA | 95919 | |
| ROSELLA M THOMAS LIVING TRUST | | JAMES C THOMAS TRUSTEE | 507 S WILSON | | HILLSBORO | KS | 67063 | |
| ROSELLA O MORTON | | 12 N 49TH WEST AVE | | | TULSA | OK | 74127-6321 | |
| ROSELYN LEVY DECD | | C/O BRIAN LEVY | 3030 JONQUIL LN | | WOODRIDGE | IL | 60517 | |
| ROSEMARIE BRADFORD WREN 1984 TRUST | | STEPHEN L BRADFORD TT | PO BOX 643 | | MIDLOTHIAN | TX | 76065-0643 | |
| ROSEMARIE FARRIS REV TRUST | | 900 E B ST APT 205 | | | HASTINGS | NE | 68901-6463 | |
| ROSEMARIE HOHNKE | | 21149 E 1120 ROAD | | | FOSS | OK | 73647 | |
| ROSEMARIE M SANDERS | | 431 KEELER WOODS DRIVE | | | MARIETTA | GA | 30064 | |
| ROSEMARY ANN THOMPSON REV TR | | 5717 W WILSHIRE | | | OKLAHOMA CITY | OK | 73132 | |
| ROSEMARY CHERRY PATTERSON | | P O BOX 262066 | | | PLANO | TX | 75026 | |
| ROSEMARY CRANMER | | P O BOX 308 | | | HAVEN | KS | 67543 | |
| ROSEMARY EUDORA GABEL | | 6605 BERNADINE LN | | | OKLAHOMA CITY | OK | 73159 | |
| ROSEMARY GEARY | | 4607 GLENSIDE CIRCLE | | | TAMPA | FL | 33624 | |
| ROSEMARY HATCHER | | 1300 W LINDSAY | | | SULPHUR | OK | 73086 | |
| ROSEMARY HOLLRAH | | P O BOX 1615 | | | WINTER PARK | CO | 80482-1615 | |
| ROSEMARY HOVSEPIAN MAY | | 100 PALM DRIVE | | | DINUBA | CA | 93618 | |
| ROSEMARY KEY | | 1117 CEDAR CANYON DRIVE | | | CHANDLER | OK | 74834 | |
| ROSEMARY LAFAYE WINTERS LLC | | PO BOX 8796 | | | MANDEVILLE | LA | 70470-8796 | |
| ROSEMARY LAUKKA | | 940 CROOKED OAK DRIVE | | | DURANT | OK | 74701 | |
| ROSEMARY LAWRENCE LIVING TRUST | | MARTIN D LAWRENCE & | RACHEL LAWRENCE-MOR TTEES | 3808 COACHLIGHT DRIVE | EDMOND | OK | 73013 | |
| ROSEMARY LEFORCE | | 715 SPRING LANE | | | BRISTOW | OK | 74010 | |
| ROSEMARY MCPEAK | | 276 SW WHILSHIRE DRIVE | | | LAKE CITY | FL | 32024 | |
| ROSEMARY PARIS | | 6037 SOUTH YORKTOWN PLACE | | | TULSA | OK | 74105 | |
| ROSEMARY PELTZ | | 2400 E PACIFIC COAST HWY | APT #33 | | LONG BEACH | CA | 90804 | |
| ROSEMARY R. MORIARTY | | 603 DURLEY | | | HOUSTON | TX | 77079 | |
| ROSEMARY RICHARDSON | | 8 WILLOW ROAD | | | LOS LUNAS | NM | 87031 | |
| ROSEMARY T ROBERTSON TRUST | | MICHAEL & CHARLES SCHWAB SUC TTEES | 2017 TUTLE CREEK ROAD | | EDMOND | OK | 73013 | |
| ROSEMARY T SEDBERRY USUFRUCT | | JS ARMSTRONG & LS RICHARD | NAKED OWNERS | 172 LEE DRIVE SUITE 3 | BATON ROUGE | LA | 70808 | |
| ROSEMARY T SEDBERRY USUFRUCT (GST) | | JES JR GST EX TR, NAKED OWNER | 172 LEE DRIVE SUITE 3 | | BATON ROUGE | LA | 70808 | |
| ROSEMARY TRAUGH | | 2901 S W 64TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| ROSEMARY TRAUGH ROBERTSON | | 1615 THIRD AVE SW | | | ARDMORE | OK | 73401-3221 | |
| ROSEMOUNT INC | | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMOUNT INC | | PO BOX 730156 | | | DALLAS | TX | 75373-0156 | |
| ROSEN OIL AND ASSET TRUST | | 5002 THAMES COURT | | | MIDLAND | TX | 79705 | |
| Rosencrans, Ellen Marie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROSENDAHL FAMILY TRT 3/4/86 | | CAROLE L ROSENDAHL - TRUSTEE | 3388 WENTWORTH WAY | | JAMUL | CA | 91935 | |
| ROSENTRETER LAND & MINERALS LLC | | P O BOX 121937 | | | FORT WORTH | TX | 76121-1937 | |
| ROSEROCK WELL SERVICE INC | | PO BOX 3367 | | | ENID | OK | 73702 | |
| ROSEROCK WELL SERVICE LLC | | PO BOX 1557 | | | OKLAHOMA CITY | OK | 73101-1557 | |
| ROSETTA RESOURCES | ATTN KATHY NORELL | 1111 BAGBY SUITE 1600 | | | HOUSTON | TX | 77002 | |
| ROSETTA RESOURCES OPERATING LP | | 1111 BAGBY SUITE 1600 | | | HOUSTON | TX | 77002 | |
| ROSE-WALL OK LLC | | 21 RIVER DRIVE | | | PANACEA | FL | 32346 | |
| ROSEWOOD RESOURCES INC | | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| ROSIE GINTER DEEDS | | PO BOX 56 | | | BOOKER | TX | 79005 | |
| ROSIE K GIESSEL ESTATE | | WELLS FARGO BANK NA | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| ROSILYN GOODRUM | | 9100 INDEPENDENCE PKWY A 2409 | | | PLANO | TX | 75025 | |
| ROSLYN M LERIBEUS | | 4311 CLAY CANYON | | | KATY | TX | 77450 | |
| ROSLYNN K TERRELL | | 11921 N 2850 ROAD | | | DOVER | OK | 73734 | |
| ROSMARIE R SIMONS | | 917 BERKLEY DRIVE | | | MARION | IN | 46952 | |
| ROSS A GRAHAM ESTATE | | ROBB A GRAHAM, EXECUTOR | 321 HIGH MESA RD | | ALTO | NM | 88312 | |
| ROSS ALFRED ALEXANDER | | P O BOX 3188 | | | SAN ANGELO | TX | 76902 | |
| ROSS C RIZLEY | | 56 HIGH LEDGE AVE | | | WELLESLEY | MA | 02482 | |
| ROSS CATTLE CO LLC | | 105 CANARY PLACE | | | PONCA CITY | OK | 74601 | |
| ROSS CLARKE | | P O BOX 1117 | | | SHAWNEE | OK | 74802-1117 | |
| ROSS CONRAD LOHRMANN | | 601 N CLARENCE NASH BLVD | | | WATONGA | OK | 73772 | |
| ROSS DEARMAN MAUPIN | | 20 BAYARD ST APT 5F | | | BROOKLYN | NY | 11211 | |
| ROSS E BUCKHAULTS | | 4399 COUNTY ROAD 44 BOX 38 | | | YODER | WY | 82244 | |
| ROSS E DAWSON JR | | 4802 POST OAK TIMBER DR | | | HOUSTON | TX | 77056 | |
| ROSS EDWARD MOYER | | 2008 CALLE LEJANO | | | SANTA FE | NM | 87501 | |
| ROSS ENERGY LLC | | 550 N BRAND BLVD STE 1960 | | | GLENDALE | CA | 91203 | |
| ROSS FREEBERG JR | | PO BOX 475 | | | DOBBINS | CA | 95935 | |
| ROSS G STACER | | 8950 SERAPIS AVENUE #9 | | | DOWNEY | CA | 90240 | |
| ROSS HENRY SMITH | | 6161 HOWE ST | | | GROVES | TX | 77619 | |
| ROSS KAVANAUGH | | 11901 N DOWLING RD | | | COLLEGE STATION | TX | 77845-8555 | |
| ROSS M DAVIS | | ONE HOUSTON CTR STE 3100 | 1221 MCKINNEY | | HOUSTON | TX | 77010 | |
| ROSS M MINARCIK | | 12850 HIGHLAND HILLS | | | CYPRESS | TX | 77429 | |
| ROSS M. DUKE | | P.O. BOX 2022 | | | EDMOND | OK | 73083-2022 | |
| ROSS MARTIN DUKE IRR TRUST | | C/O DANA D DUKE TRUSTEE | P O BOX 2022 | | EDMOND | OK | 73083-2022 | |
| ROSS MILLER | | PO BOX 7425 | | | PADUCAH | KY | 42002 | |
| ROSS OIL COMPANY | | 100 E FERGUSON STREET | SUITE 1012 | | TYLER | TX | 75702-5706 | |
| ROSS S BRAVATA IRA ACCT#13288 | | 44314 HIGHWAY 42 | | | PRAIRIEVILLE | LA | 70769 | |
| ROSS U PORTER JR | | P O BOX 8010 | | | CALABASAS PARK | CA | 91372-8010 | |
| Ross, Cindy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROSSERS DRILL COLLAR INSP LLC | | PO BOX 1909 | | | ELK CITY | OK | 73648 | |
| ROSZETTA LOUISE MCGREGOR | | 26697 STATE HIGHWAY 74 | | | WASHINGTON | OK | 73093-4783 | |
| ROTEK SERVICES INC | | 955 N MOSLEY | | | WICHITA | KS | 67214 | |
| ROTELIZ CORPORATION | | 365 VIRGINIA AVENUE | | | SAN MATEO | CA | 94402 | |
| ROTHER PUMPING | | 100 TERRACE DRIVE | | | WATONGA | OK | 73772 | |
| ROTO-ROOTER | | PO BOX 945 | | | MIDLAND | TX | 79702 | |
| ROUGHRIDER ELECTRIC COOP INC | | 800 HIGHWAY DRIVE | | | HAZEN | ND | 58545-4701 | |
| ROUGHTON MINERALS, LLC | | C/O MARY E ROUGHTON | 7316 TRIANON CT. | | COLLEYVILLE | TX | 76034 | |
| ROUND HILL ROYALTY LIMITED PTSH | | PO BOX 25128 | | | DALLAS | TX | 75225 | |
| Rouse, Brandon Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rouse, Dewey | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rouse, Larry Dale | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ROUSTABOUTS INC | | PO BOX 730 | | | BOURG | LA | 70343 | |
| ROVANT | | C/O JOHN ROVEDO-PARTNER | PO BOX 24535 | | JACKSONVILLE | FL | 32241 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWAN FAMILY MINERALS LLC | | A TEXAS LIMITED LIABILITY COMPANY | P O BOX 109 | | ANDREWS | TX | 79714 | |
| ROWAN J R INC | | 1311 LIVE OAK | P.O. BOX 109 | | ANDREWS | TX | 79714 | |
| ROWAN LAUGHLIN OIL & LAND LTD | | 1614 NORTHWOOD | | | AUSTIN | TX | 78703 | |
| ROWAN-ALTGELT GROUP LP | | FROST BANK | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| ROWDYS ROUSTABOUT SERVICE | | PO BOX 233 | | | FARNSWORTH | TX | 79033 | |
| ROWE C WAELDER & SHERRY L | | P O BOX 5158 | | | FORT SMITH | AR | 72913 | |
| ROWENA A LOBLEY | | P O BOX 277 | | | TEXLINE | TX | 79087 | |
| ROWENA KIMMELL ESTATE | | LEE KIMMELL EXECUTOR | 1629 CARIBBEAN DRIVE | | SARASOTA | FL | 34231 | |
| ROWENA SMITH REYNOLDS | | 1311 N RUSK ST | | | WHARTON | TX | 77488 | |
| ROWLAND SCOTT GARLAND | | P O BOX 3438 | | | JACKSON | WY | 83001 | |
| ROWSEY ENERGY LLC | | 1024 NW 71ST | | | OKLAHOMA CITY | OK | 73116 | |
| ROXAN BALDWIN | | P O BOX 1051 | | | UNION | OR | 97883 | |
| ROXANA L MORTON | | 2625 SW 98TH STREET | | | OKLAHOMA CITY | OK | 73159 | |
| ROXANA S NEWSOM | | 6 ROCK RIDGE LANE | | | SAN ANTONIO | TX | 78209 | |
| ROXANN ATKINSON | | 918 SOUTH MADISON STREET | | | LA GRANGE | TX | 78945 | |
| ROXANN JOHNSON | | P.O. BOX 2991 | | | RUNNING SPRINGS | CA | 92382 | |
| ROXANNA CARLOCK REV TRUST O&G | | INTRUST BANK NA FARMERS NATIONAL CO | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| ROXANNA HAM JOHNSON | | P O BOX 7274 | | | MONROE | LA | 71211 | |
| ROXANNE E DEL ROSARIO | | 9423 N MALVERN RD. | | | NEWMAN LAKE | WA | 99025 | |
| ROXANNE ELAINE BENNETT HELLO | | 841 GLENDALE DRIVE | | | ABILENE | TX | 79603 | |
| ROXANNE RICHARDSON GRAY | | PO BOX 782 | | | SANTA FE | TX | 77517-0782 | |
| ROXAR INC | | PO BOX 731401 | | | DALLAS | TX | 75373-1401 | |
| ROXIE A ELLINGER | | 4922 MONTE VISTA PL | | | MOUNT VERNON | WA | 98273-9115 | |
| ROXIE ANN FREEMAN, TRUSTEE | | FREEMAN LIVING TRUST | 4710 240TH AVE SE | | ISSAQUAH | WA | 98029-7560 | |
| ROXIE SAMMONS | | 5230 90TH STREET | | | LUBBOCK | TX | 79424-4302 | |
| ROXSTAR INVESTMENTS LLP | | 110 W LOUISIANA SUITE 500 | | | MIDLAND | TX | 79701 | |
| ROXY ANN MERKLIN | | 2421 SHERWOOD COURT | | | WOODWARD | OK | 73801 | |
| ROY & LINDA CAPPS | | RT 5 7 ROBINETT | | | SHAWNEE | OK | 74801 | |
| ROY & MAYNETTE WEISHUHN | | 607 GROVER | | | ELLINGER | TX | 78938 | |
| ROY B & WANDA R SEGLER REV TRUST | | SHARON SEGLER TRUSTEE | 7904 E 27TH PLACE | | TULSA | OK | 74129 | |
| ROY B DEAL JR | | 4020 NW 57TH | | | OKLAHOMA CITY | OK | 73112 | |
| ROY B LEHMANN | | P O BOX 48 | | | WARDA | TX | 78960 | |
| ROY BAILEY CONSTRUCTION INC | | 255 BENOIT ROAD | | | BELL CITY | LA | 70630 | |
| ROY BREWER | | 1236 LINDSAY ST | | | GAINESVILLE | TX | 76240 | |
| ROY CHAPMAN SEARS | | 3912 86TH STREET | | | LUBBOCK | TX | 79423-2906 | |
| ROY CLUCK JR | | RR 2 BOX 2906 | | | MOUNTAIN VIEW | MO | 65548 | |
| ROY COLE | | 6824 TRINITY LANDING DRIVE SOUTH | | | FORT WORTH | TX | 76132-3753 | |
| ROY COLE HINDS & CARI ANN HINDS JT | | 1904 THUNDERBIRD BLVD | | | EDMOND | OK | 73013-6852 | |
| ROY CRAIG COWARD | | 4311 APRIL MEADOW | | | SUGAR LAND | TX | 77479 | |
| ROY D & KAY MOORE JT | | 2114 ATLANTA AVE | | | LAWTON | OK | 73505 | |
| ROY D MCDONALD TRUST | | C/O KAREN D SMART DANIELS MARTIN | 6930 S 67TH E AVENUE | | TULSA | OK | 74133 | |
| ROY D TEUTSCH | | 1013 TEUTSCH ROAD | | | SHONGALOO | LA | 71072-2709 | |
| ROY D YATES GST EXEMPT TRUST | | ROY D YATES TRUSTEE | 3109 SOUTH COLLEGE AVE | | DECATUR | TX | 76234 | |
| ROY DAN TAYLOR | | 105 N HOLMES ST | | | ENTERPRISE | OR | 97828 | |
| ROY DEVER | | 15050 CR 28 | | | BOOKER | TX | 79005 | |
| ROY DEWAYNE SKINNER | | 5034 LOCUST STREET | | | CHINO | CA | 91710 | |
| ROY E JACOBIE JR ESTATE | | HOLLIS W JACOBIE EXECUTOR | 555 MARICOPA DRIVE | | CANYON LAKE | TX | 78133 | |
| ROY E KIMSEY JR | | 505 N BIG SPRING ST | SUITE 502 ENERGY SQ | | MIDLAND | TX | 79701-4346 | |
| ROY E LYON TRUST NO.1 DTD 7/7/00 | ALTA LYON TRUSTEE | 429 11TH STREET | | | ALVA | OK | 73717 | |
| ROY E McKEAN | | 264 CAMP WILLOW ROAD | | | NEW BRAUNFELS | TX | 78130-1805 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY E MITCHELL | | RT J | 14680 S HIGHWAY 99 | | MANTECA | CA | 95336 | |
| ROY E NOLLKAMPER | | PO BOX 2094 | | | CUT BANK | MT | 59427 | |
| ROY EARL COLE ESTATE | | HELEN E SHEARHART IND EXEC | RT 5 BOX 210 | | VINITA | OK | 74301 | |
| ROY EASLEY | | 223 N INDEPENDENCE | | | ENID | OK | 73701 | |
| ROY EDWIN FORD | | 1915 W MACARTHUR #303 | | | WICHITA | KS | 67217 | |
| ROY G & OPAL BARTON REV TRUST | | ROY G BARTON JR TRUSTEE | 1919 N. TURNER ST. | | HOBBS | NM | 88240-2712 | |
| ROY G BARTON & OPAL BARTON REV TR | | ROY G BARTON, TRUSTEE | 1919 N. TURNER ST. | | HOBBS | NM | 88240-2712 | |
| ROY G BARTON JR, TRUSTEE | | 1919 N. TURNER ST. | | | HOBBS | NM | 88240-2712 | |
| ROY G MILLER DECD | | 3800 NW 61ST | | | OKLAHOMA CITY | OK | 73112 | |
| ROY G POOL TRUST | | ROY G & SHIRLEY H POOL CO-TTEE | 1420 DORCHESTER DR | | OKLAHOMA CITY | OK | 73114-1102 | |
| ROY G SCHICKEDANZ | | 300 PRIVATE ROAD 431 | | | TRENTON | TX | 75490 | |
| ROY G STICKLER JR | | PO BOX 336 | | | TURPIN | OK | 73950 | |
| ROY G STICKLER JR & | | BETTY JEAN STICKLER JTS | PO BOX 336 | | TURPIN | OK | 73950 | |
| ROY G WOODS IRREVOCABLE TR (NPI) | | TRUST COMPANY OF OK, TRUSTEE (9/29/99) | P.O. BOX 3627 | | TULSA | OK | 74101 | |
| ROY G WOODS IRREVOCABLE TRUST | | THE TRUST CO OF OKLAHOMA SUCC TTE | ATTN RAYLENE ROGERS | PO BOX 3627 | TULSA | OK | 74101 | |
| ROY GENE BROWN | | 2228 ALLENVILLE RD | | | NASHVILLE | GA | 31639 | |
| ROY GEORGE MUNCY | | 522 S MASSACHUSETTS | | | ERIE | KS | 66733 | |
| ROY GLENN VICK | | 5304 ELM ST | | | COLLEYVILLE | TX | 76034 | |
| ROY H LAIRD MEMORIAL HOSPITAL TR | | BANK ONE NA TRUSTEE #2500512325 | PO DRAWER 99084 | | FORT WORTH | TX | 76199-0084 | |
| ROY H SAWYER DECD | | C/O TOM SAWYER | HWY 51 SOUTH | | SARDIS | MS | 38666 | |
| ROY HYMAN & JOYCE HYMAN | | 864 PR 1126 | | | TEXARKANA | AR | 71854 | |
| ROY J HARPER III GST EXE RESID TRST | | ROY J HARPER III & TRECIA HARPER TTEE | RT 1 BOX 26B | | CORDELL | OK | 73632 | |
| ROY J UPCHURCH | | AS LIFE ESTATE | 1564 MILLER COUNTY 26 | | FOUKE | AR | 71837 | |
| ROY J WAGNER LIVING TRUST | | ROY J WAGNER TRUSTEE | 5931 N.W. 40TH | | OKLAHOMA CITY | OK | 73122 | |
| ROY J. SCHWEITZER | | 1321 SUNWAY | | | OKLAHOMA CITY | OK | 73127 | |
| ROY JACK SIBLEY | | P O BOX 107 | | | ARNETT | OK | 73832 | |
| ROY KILE | | 4908 BASIL DRIVE | | | MCKINNEY | TX | 75070 | |
| ROY L CULBREATH & SHERRI CULBREATH | | P O BOX 518 | | | MEEKER | OK | 74855 | |
| ROY L POOL TRUST | | PO BOX 1580 | | | AMARILLO | TX | 79105-1580 | |
| ROY L WILSON | | RR 1 BOX 95 | | | HUNTER | OK | 74640-9638 | |
| ROY LEE COPPADGE DECD | | 605 ELIZABETH ROAD | | | GLEN BURNIE | MD | 21061 | |
| ROY LEE TULLIS | | PO BOX 1196 | | | PLAINVIEW | TX | 79073 | |
| ROY LEE TURPIN JR | | 414 SURVEYORS RD | | | AUBREY | TX | 76227-9538 | |
| ROY M JOHNSON RECONSTRUCTED TRUST | | C/O BANK OF AMERICA | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| ROY M KING (NPRI) DECD | | 4331 KLUTINA | | | ANCHORAGE | AK | 99504 | |
| ROY M PHILLIPS | | 1736 CHERRY STREET | | | ALVA | OK | 73717 | |
| ROY M PHILLIPS | | 3214 CUNNINGHAM COURT | | | SEDALIA | MO | 65301 | |
| ROY M. CIRCLE, JR. | | 123 W ALMOND ST. APT 2 | | | LEXINGTON | OK | 73051 | |
| ROY MARVIN BAILEY | | AND CHRISTOPHER RAY BAILEY | ROUTE 6 BOX 283-A | | MCALESTER | OK | 74501 | |
| ROY NEAL | | PO BOX 463 | | | OKEMAH | OK | 74859 | |
| ROY PATTERSON | | 3711 FM 3028 | | | MINERAL WELLS | TX | 76067 | |
| ROY POTTS & LAVETA POTTS JT | | 1485 EDGAR AVENUE | | | EL RENO | OK | 73036 | |
| ROY R SMITH | | 326 W CHICKASAW | | | HUNTER | OK | 74640 | |
| ROY REED LLC | | PO BOX 687 | | | POTEAU | OK | 74953 | |
| ROY REYBURN DECD | | 225 EASTERN | | | ELK CITY | OK | 73644 | |
| ROY ROYALTY INC | | CENTRAL ACCOUNTING OFFICE | P O BOX 368 | | BOYS TOWN | NE | 68010 | |
| ROY STEPHEN BROWN | | 2246 ALLENVILLE RD | | | NASHVILLE | GA | 31639 | |
| ROY T & CLARA BRYANT JTS | | 419 SOUTH JACKSON | | | CHICKASHA | OK | 73018 | |
| ROY T OLIVER | | 101 N. ROBINSON, SUITE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| ROY W DECKER & LORETTA J DECKER | REVOCABLE TRUST DATED DECEMBER 5, 2007 | 15017 COUNTY ROAD #300 | | | WAYNOKA | OK | 73860 | |
| ROY W HUTCHINSON LIVING TR 1/28/00 | | ROY & MARILYN HUTCHINSON CO TTEE | 114 S. AZALEA | BOX 356 | BOOKER | TX | 79005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY W JONES DECD | | 2525 TAFT DRIVE #906 | | | BOULDER | CO | 80302 | |
| ROY W KELLY | | PO BOX 973 | | | STANTON | TX | 79782 | |
| ROY W PENNY | | 235 MADDOX RD | | | WESTLAKE | LA | 70669 | |
| ROY W PENNY JR | | 876 S CORONA ST | | | DENVER | CO | 80209 | |
| ROYAL C JACKSON | | ROBERT & SHELLY FITZGERALD | | | | | | |
| TESTAMENTARY TRUST | | CO-TTEE | P O BOX 430 | | HAYDEN LAKE | ID | 83835 | |
| ROYAL CREST OIL | | | | | | | | |
| CORPORATION OF | NEVADA | PO BOX 1958 | | | SCOTTSDALE | AZ | 85252 | |
| ROYAL OIL & GAS CORP | | 1 INDIAN SPRINGS ROAD | | | INDIANA | PA | 15701 | |
| ROYAL PETERSON | | BOX 153 | | | GREENWICH | CT | 06830 | |
| ROYAL ROSE LLC | | PO BOX 1984 | | | CHICKASHA | OK | 73023-1984 | |
| ROYAL SUPPLY COMPANY | | PO BOX 1354 | | | PONCA CITY | OK | 74604 | |
| ROYALL N R III TRUST | | U/W/O FANNIE MAY ROYALL | JOHN R ROYALL TRUSTEE | 1600 SUTTERS MILL DRIVE | CARROLLTON | TX | 75209 | |
| ROYALL REBECCA TRUST | | U/W/O FRANCES K ROYALL | REBECCA ROYALL TRUSTEE | 4338 WOODFIN DR | DALLAS | TX | 75220-6418 | |
| ROYALL TUCKER B TRUST | | U/W/O FRANCES K ROYALL | TUCKER B ROYALL TRUSTEE | PO BOX 202 | PALESTINE | TX | 75802 | |
| ROYALTY ACQUISITION LLC | | P O BOX 31975 | | | EDMOND | OK | 73003 | |
| ROYALTY ACQUISITIONS CO INC | | PO BOX 851563 | | | RICHARDSON | TX | 75085-1563 | |
| ROYALTY BUYERS USA LLC | | PO BOX 1256 | | | BOERNE | TX | 78006 | |
| ROYALTY CLEARINGHOUSE 2003 | | | | | | | | |
| LLC | | ATTN SHAIN MCCAIG | 401 CONGRESS AVE, SUITE 1750 | | AUSTIN | TX | 78701 | |
| ROYALTY CLEARINGHOUSE LTD | | 401 CONGRESS AVE SUITE 1750 | | | AUSTIN | TX | 78701 | |
| ROYALTY CLEARINGHOUSE LTD | | | | | | | | |
| (NPRI) | | 401 CONGRESS AVE SUITE 1750 | | | AUSTIN | TX | 78701 | |
| ROYALTY CLEARINGHOUSE | | | | | | | | |
| PARTNERSHIP | | 401 CONGRESS AVE STE 1750 | | | AUSTIN | TX | 78701 | |
| ROYALTY EXCHANGE INC | | PO BOX 6264 | | | SAN ANTONIO | TX | 78209-6264 | |
| ROYALTY FUNDS COMPANY | | P O BOX 52790 | | | TULSA | OK | 74152-0790 | |
| ROYALTY HOLDING COMPANY | | 3535 NW 58TH ST STE 720 | | | OKLAHOMA CITY | OK | 73112 | |
| ROYALTY MANAGEMENT GROUP | | 705 SUNSET HILL DRIVE | | | ROCKWALL | TX | 75087 | |
| ROYALTY PARTNERS LTD | | 1000 LOUISIANA ST STE 5500 | | | HOUSTON | TX | 77002-5013 | |
| ROYALTY PURCHASING | | | | | | | | |
| PARTNERS LLC | | 838 E HIGH STREET | SUITE 265 | | LEXINGTON | KY | 40502 | |
| ROYALTY REPOSITORY II LLC | | DEPT 1250 | PO BOX 17180 | | DENVER | CO | 80217-0180 | |
| ROYALTY ROUNDUP | | 104 OIL INDUSTRIES BLDG | | | CORPUS CHRISTI | TX | 78401 | |
| ROYALTY TRUST | | P O BOX 22577 | | | HIALEAH | FL | 33002-2577 | |
| ROYALYN PORTER | | 8880 SOUTH AIRPORT ROAD | | | EL RENO | OK | 73036 | |
| ROYCE & KATHLEEN PEERSON | | | | | | | | |
| AS JTS | | 1627 N PENNSYLVANIA AVE | | | SHAWNEE | OK | 74804-3858 | |
| ROYCE FORT | | PO BOX 10204 | | | MIDLAND | TX | 79702-7204 | |
| ROYCE GENE STOUT | | 17608 S ROCK CREEK ROAD | | | SHAWNEE | OK | 74801 | |
| ROYCE LEE BURCH | | 36700 GARRETTS LAKE ROAD | | | SHAWNEE | OK | 74804 | |
| ROYCE MOORE | | 133 DAREN DR | | | MESQUITE | TX | 75149 | |
| ROYCE R BENDER REV TRUST | | ROYCE R & JOYCE J BENDER CO- | | | | | | |
| DTD 8/7/02 | | TRUSTEES | 30334 COUNTRY CLUB PL | | ALVA | OK | 73717 | |
| ROYCE R BEWLEY DECD | | C/O STEVE BEWLEY | P O BOX 2986 | | RUIDOSO | NM | 88355 | |
| ROYCE RAY INGRAM | | 1607 SPEEDWAY AVENUE | | | WICHITA FALLS | TX | 76301 | |
| ROYCE WAYNE HAWKINS | | 340 COUNTY ROAD 2976 | | | HUGHES SPRINGS | TX | 75656 | |
| ROYE BOYS PARTNERSHIP | | PO BOX 3714 | | | MIDLAND | TX | 79702 | |
| ROYSE FAMILY LLC | | DAVID MONTGOMERY MANAGER | 7501 NORTH FRISCO ROAD | | YUKON | OK | 73099 | |
| ROYWELL SERVICES INC | | P O BOX 46060 | | | HOUSTON | TX | 77210 | |
| ROZEL RANCH INC | | P O BOX 570 | | | LEEDEY | OK | 73654 | |
| ROZITECH | | 15 WILLOW RUN STREET | | | HIGHVELD | | 00157 | South Africa |
| RP POWER LLC | | DEPT #1933 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1933 | |
| RP SALES & SERVICE | | 8941 HWY 76 | | | HEALDTON | OK | 73438 | |
| RPM SWABBING SERVICE CO | | PO BOX 3106 | | | VICTORIA | TX | 77903 | |
| RPP III LLC | | 838 E HIGH ST SUITE 265 | | | LEXINGTON | KY | 40502 | |
| RPW RENTALS INC | | PO BOX 4624 | | | VICTORIA | TX | 77903-4624 | |
| RR DONNELLEY | | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RR OIL LLC | | PO BOX 14428 | | | OKLAHOMA CITY | OK | 73113 | |
| RR OILFIELD RENTAL SERVICES | | | | | | | | |
| LLC | | PO BOX 253 | | | RINGWOOD | OK | 73768 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RR WATER TRUCK SERVICES LLC | | PO BOX 253 | | | RINGWOOD | OK | 73768 | |
| RR WORKOVER RIGS LLC | | PO BOX 253 | | | RINGWOOD | OK | 73768 | |
| RSD INVESTMENTS LTD PARTNERSHIP | | 1800 S AIR DEPOT BLVD STE D | | | MIDWEST CITY | OK | 73110 | |
| RSG PROPERTIES LTD | | 2700 RACQUET CLUB DRIVE | | | MIDLAND | TX | 79705 | |
| R-SQUARED GLOBAL | | 1309 LOUISVILLE AVE | | | MONROE | LA | 71201 | |
| RTC RESOURCES, LLP | | P.O. BOX 2117 | | | WEATHERFORD | OK | 73096 | |
| R-TECH ELECTRIC | | PO BOX 543 | | | SUNDOWN | TX | 79372 | |
| RUBEN A MARTINEZ | | 2319 SUSAN | | | HARLINGEN | TX | 78550 | |
| RUBEN HOPE III | | 7210 FOSTER ISLAND DR | | | RICHMOND | TX | 77469 | |
| RUBIN & YAFFA SAMELSON | | 4126 OSBY | | | HOUSTON | TX | 77025 | |
| RUBIN BROWN LLP | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| RUBLE ENERGY LLC | | JAMES R & SHIRLEY R RUBLE - MANAGERS | 1108 HILLCREST DRIVE | | WOODWARD | OK | 73801 | |
| RUBY A WOODRUFF | | PO BOX 184 | | | MEADE | KS | 67864 | |
| RUBY ANN SLOVACEK | | 8311 GULF SPRING LN | | | HOUSTON | TX | 77075-4709 | |
| RUBY BELOW | | 921 N ADMIRE | | | EL RENO | OK | 73036 | |
| RUBY BRATCHER DECD | | RT 4 BOX 99 | | | MARLOW | OK | 73055 | |
| RUBY C EBERHARDT | | 130 BRIAR LANE | | | CROCKETT | TX | 75835 | |
| RUBY D FURSETH | | 827 N W 63RD #201 | | | OKLAHOMA CITY | OK | 73116-7639 | |
| RUBY E DROSSELMEYER | | 413 SANPAN LN | | | LAKE HAVASU CITY | AZ | 86403 | |
| RUBY E DUKE | | 2100 36TH AVE NW APT.1 | | | NORMAN | OK | 73072 | |
| RUBY E. ROE | | 11227 W. PROGRESS AVE. | | | LITTLETON | CO | 80127 | |
| RUBY EMERT | | 72-800 19TH AVE | | | DESERT HOT SPRINGS | CA | 92241 | |
| RUBY F HOWELL TRUSTEE OF | | TRUST A/U/W A J HOWELL DECSD | PMB BOX | PO BOX 2354 | SILVER CITY | NM | 88062-2354 | |
| RUBY FRANCES KNESEK | | #2800 CO ROAD 119 | | | CALDWELL | TX | 77836 | |
| RUBY FRIEDA BORTH ESTATE | RUSSELL DALE BORTH, IND EXEC | PO BOX 697 | | | GOLIAD | TX | 77963 | |
| RUBY GEBHART DECD | | ALICE MAE GEBHART | 1626 CHASE AVE #12 | | CINCINNATI | OH | 45223 | |
| RUBY HARWELL | | 2656 NATTY FLAT ROAD | | | LIPAN | TX | 76462-4706 | |
| RUBY I FULLERTON REV TRUST 12/16/05 | | RUBY I FULLERTON, TRUSTEE | 2658 BRENTWOOD DRIVE | | NORMAN | OK | 73070-4952 | |
| RUBY JEWEL SUSTAIRE | | DANNY SUSTAIRE-POA | PO BOX 11576 | | COLLEGE STATION | TX | 77842 | |
| RUBY KYRK | | 50 LUNDBERG PLACE | | | WEISER | ID | 83672-5574 | |
| RUBY L ENLOE | | 2307 LONG DR | | | BRYAN | TX | 77802 | |
| RUBY LAWSON DECD | | 37 E ELPAXQUE DR APT E | | | TEMPE | AZ | 85281 | |
| RUBY LEE BOWEN DECD | | 222 E VIRGINIA | | | CHICKASHA | OK | 73018 | |
| RUBY M BASHAW TESTAMENTARY TRUST | | RHONDA L HOUSE, SERENA B GREEN, | & KATHA C GREEN, TRUSTEES | 203 OAK RIDGE DRIVE | CENTER POINT | TX | 78010 | |
| RUBY M HART | | 3265 1/2 S WALTON AVE | | | YUBA CITY | CA | 95993 | |
| RUBY M RATCLIFF | | DRAWER 99084 | | | FT WORTH | TX | 76199-0084 | |
| RUBY M. BOYD | | 3609 W PARK PLACE | | | OKLAHOMA CITY | OK | 73107 | |
| RUBY MALLORY | | 140 MOSS STONE LANE | | | CALERA | AL | 35040 | |
| RUBY MARLOW | | 37702 HARDESTY ROAD | | | SHAWNEE | OK | 74801 | |
| RUBY MARTINEK DECD | | 801 BRADBURY STREET | | | ELLINGER | TX | 78938 | |
| RUBY MOERY | | 82-308 SUNAIRE CT | | | INDIO | CA | 92201-6870 | |
| RUBY NELSON HILL | | 6436 LA GRANGE DR | | | DALLAS | TX | 75261 | |
| RUBY O DUMAS | | 498 MAGGIE LOOP | | | POTTSVILLE | AR | 72858 | |
| RUBY PATRICIA WALCH | | 6851 WRIGHT COURT | | | ARVADA | CO | 80004 | |
| RUBY ROBINSON WOOD | | P O BOX 3786 | | | EDMOND | OK | 73083-3786 | |
| RUBY S CARNEY DECD | | PO BOX 1034 | | | CHICKASHA | OK | 73023-1034 | |
| RUBY S COX | | 456 POND APPLE RD # 11 | | | CLARKSVILLE | TN | 37043 | |
| RUBY TATE & RONALD E TATE | | 209 N 3RD | BOX 635 | | TEXHOMA | OK | 73949 | |
| RUBY WEBER DECD | | 891 MCCONNELL AVENUE | | | SANTA ROSA | CA | 95404 | |
| RUBY WILSON | | ROUTE 1 | | | FORT COBB | OK | 73038 | |
| RUBYE HENDERSON | | c/o FIRST NATIONAL BANK | ACCT 227726 | PO DRAWER 1130 | CHICKASHA | OK | 73023 | |
| RUDD WELDING INC | | PO BOX 341 | | | PERRYTON | TX | 79070 | |
| Rudd, Trenton D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RUDIA JR & HELEN L HALLIBURTON JT | | 1006 COUNTRY CLUB ROAD | | | MCALESTER | OK | 74501 | |
| RUDMAN FAMILY TRUST | | 1700 PACIFIC AVENUE SUITE 4700 | | | DALLAS | TX | 75201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH ELLIOTT & MARCILLE ELLIOTT | | RT 3, BOX 216 | | | FOUKE | AR | 71837 | |
| RUDOLPH L HUSZAGH | | P O BOX 560 | | | WHEATON | IL | 60189-0560 | |
| RUDOLPH MINARCIK JR | | 5502 MEADOW CREEK LANE | | | HOUSTON | TX | 77017 | |
| RUDOLPH W & ROSALIE ZALOBNEY | | 10550 PRIVATE RD 4019 | | | SOMERVILLE | TX | 77879 | |
| RUDY ANTRICH JR & LUCILLE K ANTRICH | | 2720 CHUPIK ST. | | | ROSENBERG | TX | 77471-5936 | |
| RUDY PATZKOWSKY | | P O BOX 226 | | | OKEENE | OK | 73763 | |
| RUE CAMPBELL FORD | | 3511 EDGEWOOD DRIVE | | | ABILENE | TX | 79605 | |
| RUFENACHT LAND & CATTLE CO | | 5060 N 40TH ST STE 106 | | | PHOENIX | AZ | 85018-2140 | |
| Ruffin, Mary R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RUFNEX OILFIELD SERVICES | | 1264 THREE OAKS CIRCLE | | | MIDWEST CITY | OK | 73130 | |
| RUFUS EARL HIGGINBOTHAM & MARY | | HELEN HIGGINBOTHAM JOINT REV TR | RUFUS E & MARY H HIGGINBOTHAM TTEES | 103 BROOKLAN LN | MOUNT VERNON | AR | 72111-9022 | |
| RUGENE PARKER | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| RUH OIL COMPANY | | PO BOX 841 | | | OWASSO | OK | 74055 | |
| Ruiz, Sergio | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Ruiz, Stephen | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RULEWICZ ENERGY, LLC | | 15401 FAIRVIEW FARM BLVD | | | EDMOND | OK | 73013 | |
| RUPE OIL COMPANY INC | | P O BOX 783010 | | | WICHITA | KS | 67278-3010 | |
| RUPERT LIVING TRUST -APRIL 27,2007 | | MARK L RUPERT & MARI L RUPERT TRUSTEES | 18113 BARRINGTON DR | | EDMOND | OK | 73012 | |
| RUPERT WAYNE ODGERS | | 1410 IVYWOOD DRIVE | | | OXNARD | CA | 93030 | |
| RUPNIK OIL & GAS LLC | | J. KENYON RUPNIK | 1128 STONY BROOK DRIVE | | NAPA | CA | 94558 | |
| RURAL ELECTRIC COOP INC | | 801 North Industrial Heights | | | Lindsay | OK | 73052 | |
| RURAL ELECTRIC COOP INC | | PO BOX 609 | | | LINDSAY | OK | 73052-0609 | |
| RURAL WATER DISTRICT #1 | MURRAY COUNTY | P O BOX 235 | | | SULPHUR | OK | 73086 | |
| RUSALINE C EDBURG | | 3602 LEAL RD | | | CHRISTOVAL | TX | 76935-3259 | |
| RUSH PROPANE INC | | P O BOX 184 | | | WANETTE | OK | 74878 | |
| RUSH S HARKLEROAD III | | 9811 W. CHARLESTON BLVD | SUITE 2-880 | | LAS VEGAS | NV | 89117 | |
| RUSH TRUCK CENTER | | 8700 WEST IH-40 | | | OKLAHOMA CITY | OK | 73128-4254 | |
| RUSH TRUCK CENTER | C/O INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| RUSK COUNTY CLERK | | 115 N MAIN SUITE 206 | | | HENDERSON | TX | 75653 | |
| RUSK COUNTY ELECTRIC COOP INC | | PO BOX 1169 | | | HENDERSON | TX | 75653-1169 | |
| RUSK COUNTY TAX ASSESSOR | | P O BOX 988 | | | HENDERSON | TX | 75653-0988 | |
| RUSS HOWARD THOMAS | | 5715 MAKAMAKA STREET | | | KAPAA | HI | 96746 | |
| RUSS PARKER HARVELL | | 504 GUERMSEY STREET | | | COLLEGE STATION | TX | 77840 | |
| RUSSEL B WATSON III TRUST | | RUSSEL B WATSON III | C/O RUSSEL B WATSON III TRUSTEE | 18422 EASTSIDE ROAD | TROUP | TX | 75789 | |
| RUSSEL LEE ADAMS | | 208 VISTA RIDGE CIRCLE | | | EVANSTON | WY | 82930-4650 | |
| RUSSEL LEON WARNER | | 1620 NORWICH CT | | | MOBILE | AL | 36695-2710 | |
| RUSSEL SCOTT WITT | | 2424 N BEARD | | | SHAWNEE | OK | 74804 | |
| RUSSEL W JONES | | 1120 PAR AVE | | | GUTHRIE | OK | 73044 | |
| RUSSELL & PATSY POLLARD JT | | 503 SADDLE BACK STREET | | | HENNESSEY | OK | 73742 | |
| RUSSELL A BLUMENTRITT | | 4203 DAWN CIRCLE | | | MIDLAND | TX | 79707-3618 | |
| RUSSELL ALAN BIRDWELL | | 2416 SAN PAULA AVENUE | | | DALLAS | TX | 75228-3158 | |
| RUSSELL ALLEN FRIEMEL | | 6625 ANDRESS DRIVE | | | FORT WORTH | TX | 76132-5013 | |
| RUSSELL B. PHELPS | | 12303 BAILEY BRIDGE ROAD | | | MIDLOTHIAN | VA | 23112-3119 | |
| RUSSELL BOWERS | | 283 SHORES AVENUE | | | CAVE SPRINGS | AR | 72718 | |
| RUSSELL BRENT MOUNSEY | | P O BOX 42 | | | MOORELAND | OK | 73852 | |
| RUSSELL BREWER | | 211 PONDEROSA DRIVE | | | WOODWARD | OK | 73801 | |
| RUSSELL C SPEARS REV TRUST 10-30-08 | | RUSSELL C SPEARS TRUSTEE | 727 WESTWOOD DRIVE | | SHERMAN | TX | 75092 | |
| RUSSELL CEMETERY ASSOCIATION | | PO BOX 357 | | | BUFFALO | TX | 75831 | |
| RUSSELL CLAY GIFT | | RT 1 BOX 93 | | | BALKO | OK | 73931 | |
| RUSSELL CRANMER | | DOUGLAS CRANMER, POWER OF ATTORNEY | 128 ELM COURT | | ANDOVER | KS | 67002 | |
| RUSSELL D CUNNINGHAM | | 131 BENNEY LANE UNIT A | | | DRIPPING SPRINGS | TX | 78620 | |
| RUSSELL D GRETTUM JR | | 6515 SOUTH R STREET | | | FT SMITH | AR | 72903 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL DAVID MCCLURE DECD | | 20733 HARTFORD WA | | | LAKEVILLE | MN | 55044 | |
| RUSSELL DON RISELEY & | | CAROLYN T RISELEY HW-JTWRS | 1322 3RD STREET | | WOODWARD | OK | 73801 | |
| RUSSELL E KLECKA | | 25442 CURTIS ROAD | | | WALLER | TX | 77484-0942 | |
| RUSSELL E. MUIR | | 304 S W 23RD ST. | | | EL RENO | OK | 73036 | |
| RUSSELL ECCLES | | P O BOX 193 | | | BOOKER | TX | 79005 | |
| RUSSELL ELLISON | | 3800 E COPPER DR | | | GUTHRIE | OK | 73044 | |
| RUSSELL ESKEW AND CAROL ESKEW | | 616 SEILING ST | | | ALVA | OK | 73717 | |
| RUSSELL EUGENE GRIFFITH | | 102 MOUNTAIN VALLEY DR | | | SAN ANTONIO | TX | 78227 | |
| RUSSELL F & BILLIE JEAN THOMAS | | REV LIVING TRUST | RUSSELL FOREST THOMAS & BILLIE JEAN THOMAS TRUSTEES | 27080 E 123RD STREET SOUTH | COWETA | OK | 74429 | |
| RUSSELL F ALLEN | | 1821 DRAKESTONE AVENUE | | | OKLAHOMA CITY | OK | 73120 | |
| RUSSELL FAMILY 1990 TRUST | | MARTHA R HAZELWOOD-TRUSTEE | 28481 HWY 100 | | LOS FRESNOS | TX | 78566 | |
| RUSSELL FAMILY TRUST | | JAMES D OR SARAH T RUSSELL TRUSTEE | 28481 HWY 100 | | LOS FRESNOS | TX | 78566 | |
| RUSSELL FAMILY TRUST | | FRANCIS L LYNCH TRUSTEE | 506 SOUTH LIVE OAK | | ROCKPORT | TX | 78382 | |
| RUSSELL FOREST & BILLIE JEAN THOMAS | | REVOCABLE LIV TR | RUSSELL FORST & BILLIE THOMAS TTEES | 27080 E 123RD ST S | COWETA | OK | 74429 | |
| RUSSELL GANTENBEIN | | 802 W MOHAWK LN | | | PHOENIX | AZ | 85027 | |
| RUSSELL H COUCH | | 102 VALLEY CIR | | | WEATHERFORD | TX | 76086 | |
| RUSSELL H ERIKSON | | 35129 CR 330 | | | ALVA | OK | 73717 | |
| RUSSELL H ERIKSON | | 804 APACHE | | | ALVA | OK | 73717 | |
| RUSSELL HAMILTON COWEN | | 1724 WINDY WALK COVE | | | SPICEWOOD | TX | 78669 | |
| RUSSELL HAWKINS | | 3406 W ADELINE ST | | | HATTISBURG | MS | 39402 | |
| RUSSELL HAWKINS LIFE TENANT | | 3406 W ADELINE ST | | | HATTIESBURG | MS | 39402 | |
| RUSSELL HENNIGH | | 1100 HANOVER DR | | | EULESS | TX | 76040 | |
| RUSSELL I STONE | | 8791 INDEPENDENCE WAY | | | ARVADA | CO | 80005 | |
| RUSSELL JONES | | 15988 W 65TH PLACE | | | ARVADA | CO | 80007 | |
| RUSSELL JONES & ALINE JONES JT | | 801 N WILLIE L MINER AVE | APT 73 | | EL RENO | OK | 73036-1652 | |
| RUSSELL JR ALLEN BAILEY | | 33542 LEPRECHAUM HILL RD | | | STOVER | MO | 65078 | |
| RUSSELL K HALL AND ASSOCIATES INC | | PO BOX 80925 | | | MIDLAND | TX | 79708 | |
| RUSSELL KEITH HARGROVE | | 10530 SOUTH KOA STREET | | | JENKS | OK | 74037 | |
| RUSSELL L & LINDA G OXSEN | | 4508 HUNTERS HILL CIRCLE | | | NORMAN | OK | 73072 | |
| RUSSELL L JONES | | 906 W VIRGINIA AVE | | | TAMPA | FL | 33603 | |
| RUSSELL L RICKS | | PO BOX 827 | | | MANNFORD | OK | 74044 | |
| RUSSELL LEE HEARN | | 604 PAINTBRUSH HOLLOW STREET | | | FREDRICKSBURG | TX | 78624 | |
| RUSSELL LEON MORRISON & | | ANITA ANN MORRISON, 2001 REV LIVING TRST, | DATED 12/3/01 | 1029 CIRCLE DR | CLINTON | OK | 73601-4339 | |
| RUSSELL M MINARCIK | | 4710 ANTIQUE MEADOWS | | | FRIENDSWOOD | TX | 77546 | |
| RUSSELL N BOURGOYNE | | 12809 ROBINS RD | | | CLINTON | LA | 70722 | |
| RUSSELL N. MCINTURFF TRUST | | PO BOX 6618 | | | LUBBOCK | TX | 79493-6618 | |
| RUSSELL OWEN RIGBY JR | | 646 MONROVIA ST | | | SHREVEPORT | LA | 71106-1612 | |
| RUSSELL PEARSON | | 21 CHATEAU PONTET CANET | | | KENNER | LA | 70065 | |
| RUSSELL PLILAR | | 23722 LUCAS CREEK DRIVE | | | SPRING | TX | 77389 | |
| RUSSELL POLLARD REVOCABLE TRUST | DATED NOVEMBER 11, 2011 | PATSEY POLLARD AS SETTLER AND TRUSTEE | 503 SADDLEBACK STREET | | HENNESSEY | OK | 73742 | |
| RUSSELL R PIERSON JR (NPRI) | | PO BOX 991 | | | PERRYTON | TX | 79070 | |
| RUSSELL R REEVES | | 98 REIDS HILL ROAD | | | MORGANVILLE | NJ | 07751-4210 | |
| RUSSELL ROY FLOYD | | 8782 LOOKOUT MOUNTAIN AVE | | | LOS ANGELES | CA | 90046-1859 | |
| RUSSELL S HOSIER | | 336 E MAIN STREET | P O BOX 406 | | KIRWIN | KS | 67644 | |
| RUSSELL S SAMSON | | 14534 GLENDALE AVE SE | | | PRIOR LAKE | MN | 55372 | |
| RUSSELL SALISBURY | | 8939 US HWY 283 | | | CHEYENNE | OK | 73628 | |
| RUSSELL SAWYER SMITH | | 475 WILLIS CREEK ROAD | | | ALBANY | KY | 42602 | |
| RUSSELL SCOTT EDIGER | | PO BOX 453 | | | BUHLER | KS | 67522 | |
| RUSSELL SIMS | | 5946 HILLYROCK LANE | | | PORT ORCHARD | WA | 98367 | |
| RUSSELL STRUNK | | 10624 NW 107TH STREET | | | YUKON | OK | 73099 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL T RUDY | | C/O TEXAS CAPITAL BANK | PO BOX 572260 | | HOUSTON | TX | 77257-2260 | |
| RUSSELL T RUDY ENERGY LLC | | 5701 WOODWAY DRIVE, SUITE 346 | | | HOUSTON | TX | 77057-1505 | |
| RUSSELL VOSS | | 3212 RIVERWALK DRIVE | | | NORMAN | OK | 73072 | |
| RUSSELL W HOLMES | | 6199 N PLACITA PAJARO | | | TUCSON | AZ | 85718 | |
| RUSSELL W JURK | | 2174 CR 130 | | | LEDBETTER | TX | 78946 | |
| RUSSELL WAYNE DILLARD | | 16203 VALENTINE AVE | | | BELTON | MO | 64012 | |
| RUSSELL WAYNE HALLARAN | | 3402 PARKWAY TERRACE | | | BRYAN | TX | 77802 | |
| RUSSELLE LEE LEHMANN | | 741 C EVERITT ROAD | | | CLEVELAND | TX | 77328 | |
| RUSSIAN CREEK FACILITY, LLC | | 5646 HESPER ROAD | | | BILLINGS | MT | 59106 | |
| Russo, Samantha F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Rust, James D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RUSTON RYAN RAYBON | | PO BOX 658 | | | EDNA | TX | 77957 | |
| RUSTS INTERIORS FOR BUSINESS INC | OFFICE FURNITURE USA | 113 NW 13TH | | | OKLAHOMA CITY | OK | 73103 | |
| RUSTYS HOTSHOT SERVICE INC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| RUTH & GARY BOECKMAN REV LVG TRUST | | RUTH & GARY BOECKMAN TRUSTEES | 4520 LOVELL LN | | ENID | OK | 73703 | |
| RUTH A BILLINGSLEY | | 20597 SLATE GAP ROAD, EAST | | | GARFIELD | AR | 72732 | |
| RUTH A BRANDT LVG TRUST DTD 1/8/01 | | RUTH A. BRANDT, TRUSTEE | 41980 DELMONTE STREET | | TEMECULA | CA | 92591 | |
| RUTH A HAYS | | 203 BELLA MONTAGNA CIRCLE | | | AUSTIN | TX | 78734 | |
| RUTH A SCHROEDER | | 1701 W GARDENIA DR APT 11316 | | | PEORIA | IL | 61615-7418 | |
| RUTH A SPOCK | | 8516 WOODSTONE DRIVE | | | AUSTIN | TX | 78757-7117 | |
| RUTH A STEVENSON ESTATE | | 5600 VAN FLEET | | | RICHMOND | CA | 94804 | |
| RUTH ALLWEIL | | 3755-4 VISTA CAMPANA NORTH | | | OCEANSIDE | CA | 92057 | |
| RUTH ANN BARNETT | | 1141 LAVENDER LANE | | | MODESTO | CA | 95355 | |
| RUTH ANN BAUSTERT | | 20425 NORTH COUNTRY CLUB ROAD | | | OKARCHE | OK | 73762 | |
| RUTH ANN BILDERBACK | | 12305 NORTH 2780 ROAD | | | DOVER | OK | 73734-5801 | |
| RUTH ANN BULLIS | | 1221 CHARLES | | | PAMPA | TX | 79065 | |
| RUTH ANN BULLIS | | 1221 CHARLES | | | PAMPA | TX | 79065-4703 | |
| RUTH ANN COLLINS | | 523 DAGUN DR | | | ANNISTON | AL | 36206 | |
| RUTH ANN DENNIS NOW BROOKS | | P O BOX 2 | | | BLANCHARD | OK | 73010-0002 | |
| RUTH ANN HICKS | | 402 TURNER RD | | | CHANDLER | OK | 74834 | |
| RUTH ANN HICKS, LIFE TENANT | | 402 TURNER ROAD | | | CHANDLER | OK | 74834 | |
| RUTH ANN KENT | | 9029 N W 99TH ST | | | YUKON | OK | 73099 | |
| RUTH ANN MARCUM (SEE 077104) | | 243 CAPISTRANO AVENUE | | | LAS VEGAS | NV | 89109 | |
| RUTH ANNE WICKER | | 1031 ELMORE | | | BORGER | TX | 79007 | |
| RUTH B REID | | 3791 VZ COUNTY ROAD 4302 | | | BEN WHEELER | TX | 75754 | |
| RUTH B. NEFF | | UNKNOWN ADDRESS | | | | TX | | |
| RUTH BARTEL REVOCABLE LIVING TRUST | | NORN B BARTEL SUCC TRUSTEE | 2041 FOREST HAVEN DRIVE | | CONROE | TX | 77384 | |
| RUTH BROWN | | RT 1 BOX 50 | | | ISABELLA | RI | 73747 | |
| RUTH C CAIN | | 5220 STREAMWOOD LANE | | | PLANO | TX | 75093 | |
| RUTH C KELLY DECD | | 1575 KONLE #B7 | | | PETOSKEY | MI | 49770-9380 | |
| RUTH CAMPBELL WHITE | | 2200 HARRISON | | | GREAT BEND | KS | 67530 | |
| RUTH CAROLYN SWAIM | | 196 SKYLINE ROAD | | | DEL RIO | TX | 78840 | |
| RUTH CARR ESTATE | | ROD CARR | 528 ALLISON AVENUE | | CANON CITY | CO | 81212-2929 | |
| RUTH CARR ESTATE | C/O ROD CARR | 528 ALLISON AVENUE | | | CANON CITY | CO | 81212-2929 | |
| RUTH CHARLENE LAW | | NEW RIVER STAGE #2 | P. O. BOX 4556 | | PHOENIX | AZ | 85029 | |
| RUTH CRAMER DECD | | 408 N ASH | | | CORTEZ | CO | 81321 | |
| RUTH CREWS | | 609 W GAYLE | | | ROSWELL | NM | 88201 | |
| RUTH DIANE ROBERTS | | 2824 SW 112 STREET | | | OKLAHOMA CITY | OK | 73170 | |
| RUTH DUVAL DECD | | P O BOX 81 | | | BUFFALO | OK | 73834-0081 | |
| RUTH E BAXTER | | 4730 ANTIQUE MEADOWS DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| RUTH E BIELSS | | 3521 FM 956 | | | SCHULENBURG | TX | 78956 | |
| RUTH E COLPITT REV LVG TRUST | | J. DIANNE ADAMS & DEAN EYLERS, CO-TRSTEE | P O BOX 127 | | STILLWATER | OK | 74076-0000 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH E EADE DECD | | RONALD W EADE AIF | 10404 E KIMBARK AVE | | WHITTIER | CA | 90601 | |
| RUTH E GUEST REVOCABLE TRUST | | TERESA LUNSFORD, GARY GUEST, & DAVID GUEST, SUCCESSOR CO-TRUSTEES | PO BOX 623 | | JENKS | OK | 74037-0623 | |
| RUTH E HALL | | 1708 S COLUMBIA PLACE | | | TULSA | OK | 74104 | |
| RUTH E HOOVER TRUST | | 2937 NW COUNTRY LANE RD | | | PLATTSBURG | MO | 64477-1696 | |
| RUTH E KNOX LIFE ESTATE | | 910 PRESTWICK LANE | | | NEWPORT NEWS | VA | 23602 | |
| RUTH E LOEFFLER TRUST | | 1604 ROSEMONT | | | NORMAN | OK | 73072 | |
| RUTH E YATES DECD | | ELAINE E MCKNIGHT AIF | 3305 WHARTON COURT | | ARLINGTON | TX | 76001 | |
| RUTH E. W. MELTON | | P.O. BOX 12364 | | | DALLAS | TX | 75225 | |
| RUTH ELLEN HELTON HANKEN | | 2605 SAGE LANE | | | SPRINGFIELD | IL | 62711 | |
| RUTH ELLEN KNECHT REVOCABLE TRUST | | RUTH ELLEN KNECHT TRUSTEE | 202 W OKARCHE AVE | | OKARCHE | OK | 73762 | |
| RUTH ELLEN VINCENT | | 13200 RED APPLE LN | | | BRYAN | TX | 77808 | |
| RUTH EVELYN INGLE (NPRI) DECD | | 503 E OAK | | | DOVER | OK | 73734 | |
| RUTH EVELYN INGLE ESTATE | | RONALD LEE INGLE PERSONAL REP | 9874 N 2910 ROAD | | DOVER | OK | 73734 | |
| RUTH FARRIS | | 3612 SCENIC DR | | | CIBOLO | TX | 78108 | |
| RUTH FARRIS | | 4405 BRANDT DR | | | OKLAHOMA CITY | OK | 73120 | |
| RUTH FITTING WESTER FAMILY TRUST | | 105 HAWK CREST LANE | | | DOUBLE OAK | TX | 75077-7346 | |
| RUTH FLESHER | | P. O. BOX 383 | | | HENNESSEY | OK | 73742 | |
| RUTH FUGITT 1983 REV TRUST | | FREDD FUGGITT, CO-TRUSTEE | 1105 E 11TH ST | | EDMOND | OK | 73034-5716 | |
| RUTH GILLIAN HARRIS | | 7130 WILCOX DRIVE | | | DALLAS | TX | 75232 | |
| RUTH GLIDEWELL GETGEY ESTATE | | PNC BANK NA | PO BOX 1198 | 201 E 5TH STREET | CINCINNATI | OH | 45201-1198 | |
| RUTH GORDON MCGILL | | C/O BANK OF AMERICA TR SERV | PO BOX 830259 | | DALLAS | TX | 75283-0259 | |
| RUTH GRACE REILLY | | 100 HOLYROOD AVE | | | LOWELL | MA | 01852-3804 | |
| RUTH GREGORY | | 11712 S W 3RD STREET | | | YUKON | OK | 73099 | |
| RUTH H GHORMLEY | | PO BOX 9851 | | | COLLEGE STATION | TX | 77842 | |
| RUTH HARRIS | | PO BOX 784 | | | ARDMORE | OK | 73401 | |
| RUTH HUDDLESTON DECD | | 505 N 14TH ST | | | LAMESA | TX | 79331 | |
| RUTH IRENE YOUNG REV TRUST | | C/O RUTH INELL GANDER TRUSTEE | 1003 FOLSOM DRIVE | | DURANT | OK | 74701 | |
| RUTH J YEAGER | | 4504 ANDERT RD | | | BRYAN | TX | 77808 | |
| RUTH JEAN DODD | | 4415 CLEARWELL | | | AMARILLO | TX | 79109-5232 | |
| RUTH JENKINS-WARRICK | | 1912 GASMAN ROAD | | | PORT ANGELES | WA | 98362 | |
| RUTH JOYCE DASHELL COOPER | | A MITCHELL PETTY AIF | 18103 RUSSETT GREEN | | TOMBALL | TX | 77377 | |
| RUTH K BAKER TRUST DATED 10/8/99 | | RUTH K BAKER TRUSTEE | 25508 VIA LABRADA | | VALENCIA | CA | 91355-2732 | |
| RUTH K BAKER TRUST DATED 10/8/99 | RUTH K BAKER TRUSTEE | 22508 VIA LABRADA | | | VALENCIA | CA | 91355 | |
| RUTH KENNEDY | | 1619 WESTERN PARK DR | | | DALLAS | TX | 75211-7736 | |
| RUTH KENNEDY DOWNING | | 342 HOLLYBROOK DRIVE | | | KILGORE | TX | 75662 | |
| RUTH KIMBLE WELLS | | 4927 LAKEWOOD DRIVE | | | SAN ANTONIO | TX | 78220 | |
| RUTH KIRK | | 1517 E 17TH STREET | | | WICHITA | KS | 67214 | |
| RUTH L MINER | | 6441 POTRERO DRIVE | | | NEWARK | CA | 94560 | |
| RUTH L PETERS | | 4586 WEST LAKE CIRCLE | | | LITTLETON | CO | 80123 | |
| RUTH L SMITH ESTATE | | PATRICIA L WAGGERBY - PR | 32768 VIA DEL VENADO | | VALLEY CENTER | CA | 92082 | |
| RUTH LAJAUNIE DEMARA | | 7206 EASY STREET | | | ARABI | LA | 70032 | |
| RUTH LAMOYNE MAYO | | 113 E IOWA AVE | | | GREENSBURG | KS | 67054 | |
| RUTH LELA ELLEDGE | | 1627 MEDWAY | | | SPRING | TX | 77386 | |
| RUTH LESLIE 2009 REV TR AGREEMENT | | DTD 8/28/2009 | JOY & GREGGORY GLASS CO-TTEE | PO BOX 871 | ALVA | OK | 73717 | |
| RUTH LESLIE 2009 REV TRUST NPRI | | JOY L & GREGORY GLASS TRUSTEES | PO BOX 871 | | ALVA | OK | 73717 | |
| RUTH LEVAN BISON FAMILY LP | | 805 CLOISTER WAY | | | MCKINNEY | TX | 75069 | |
| RUTH LIND, TTEE OF THE GLEE I. | | MITCHELL TRUST DATED 10/11/74 | 1322 E. SHAW AVENUE, #400 | | FRESNO | CA | 93710 | |
| RUTH LOURENE SAUER LIFE ESTATE | | 405 NEVADA | | | WEATHERFORD | OK | 73096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH M BRANNAM LIVING TRUST | | MARILYN K MANN SUCC TRUSTEE | 128 WOODLAND RD | | COFFEYVILLE | KS | 67337 | |
| RUTH M CHAPMAN ESTATE | MARY CHAPMAN MADISON EXECUTRIX | 1032 BARKER ST LOT #E | | | STAFFORD | TX | 77477 | |
| RUTH M FREEMAN | | C/O BANK OF OKLAHOMA NA | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| RUTH MARIE MARTYN | | 1304 REDBUD ST #102 | | | YUKON | OK | 73099 | |
| RUTH MAY MCQUITTY DECD | | PO BOX 242 | | | BOOKER | TX | 79005-0242 | |
| RUTH MOORE | | P O BOX 88 | | | ELIDA | NM | 88116-0088 | |
| RUTH N. HOUSTON REV TR 7/29/99 | | RUTH N. HOUSTON TRUSTEE, | C/O LUCAS&ASSOC ATTN M CHRISTIANSEN | 100 NORTH MAIN, SUITE 700 | WICHITA | KS | 67202-1384 | |
| RUTH NEUFELD COOPER DAVIS | | 2500 HINKLE NO.427S | | | DENTON | TX | 76201 | |
| RUTH NOLAN | | 417 DORSEY WAY | | | LOUISVILLE | KY | 40223 | |
| RUTH O BOUCHER | | PO BOX 28258 | | | PANAMA CITY | FL | 32411 | |
| RUTH O MANSUR | | 1604 WEEKS ST. | | | WICHITA FALLS | TX | 76302 | |
| RUTH OLSON REEVES | | 14214 NATAL PLUM DR | | | CORPUS CHRISTI | TX | 78418-6506 | |
| RUTH OTHEL BEASLEY | | 3602 BLOSSOM PARK COURT | | | ARLINGTON | TX | 76016 | |
| RUTH PANTON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| RUTH ROBERTS BERLIN | | 1410 ELIZABETH STREET | | | WEST MONROE | LA | 71291 | |
| RUTH ROBERTSON | | 11717 GREENWICK DR | | | OKLAHOMA CITY | OK | 73162 | |
| RUTH S JONES TRUST DATED 1/12/95 | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | | LUBBOCK | TX | 79401 | |
| RUTH SCHNEIDER TOWNSEND TRUST | | C/O PAUL HATCHER | 4260 S HARBOR BLVD. #210 | | OXNARD | CA | 93035 | |
| RUTH STABEL | | PO BOX 977 | | | MENARD | TX | 76859 | |
| RUTH STAHL WHITE MINERAL TRUST | | PATRICIA E WHITE SUCC TTEE | 2509 NW 115TH PLACE | | OKLAHOMA CITY | OK | 73120-6901 | |
| RUTH T HATCHER | | 4260 SO. HARBOR BLVD, #210 | | | OXNARD | CA | 93035 | |
| RUTH T JOHNSTON ESTATE | | MRS JOHN A SMITH III S/P/A | 3441 WELLINGTON RD | | FT WORTH | TX | 76116-7000 | |
| RUTH T NICKS | | 4403 KALAMA DRIVE | | | AUSTIN | TX | 78749-3882 | |
| RUTH T SKAGGS | | 1709 SOUTH PARKWOOD DRIVE | | | HARLINGEN | TX | 78550 | |
| RUTH T STONE LIVING TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| RUTH TILLINGHAST MOORE | | P.O. BOX 88 | | | ELIDA | NM | 88116 | |
| RUTH TRIMMELL | | 901 NORTH 1ST ST | | | GARDEN CITY | KS | 67846 | |
| RUTH TRIMMELL | | 901 NORTH 1ST STREET | | | GARDEN CITY | KS | 67846-5814 | |
| RUTH TRUTZSCHLER ESTATE | DR JOE D PRADELSKI | PERSONAL REPRESENTATIVE | PO BOX 1625 | | ARDMORE | OK | 73402 | |
| RUTH VANTHIER LONG | | 19709 COUNTY RD 136 | | | LIVE OAK | FL | 32060-5970 | |
| RUTH W DOWNEY | | GWENDOLYN LARKE PIKE EX/TREE | 8638 W THOROUGHBRED TRAIL | | SCOTTSDALE | AZ | 85258 | |
| RUTH WESLEY WRISNER | | P O BOX 1003 | | | CALERA | OK | 74730 | |
| RUTH WILSON JENNINGS | | 103 CHULA VISTA DR | | | SAN MARCOS | TX | 78666 | |
| RUTH ZEEK | | 100 N ARIZONA AVE | APT 707 | | CHANDLER | AZ | 85225 | |
| RUTHANNA HOCKING | | 15092 CO RD 29 | | | BOOKER | TX | 79005 | |
| RUTHANNE CLARK GROSECLOSE LVNG TRST | | 65 WATERBRIDGE PLACE | | | PONTE VERDA BEACH | FL | 32082 | |
| RUTHANNE GROSECLOSE | | 65 WATERBRIDGE PLACE | | | PONTE VEDRA BEACH | FL | 32082 | |
| RUTHEEN S MCCARTNEY | | 707 E FLYNN RD | | | WAUKOMIS | OK | 73773 | |
| RUTHELA DEAL KLINE | | RUTHELA KLINE | 12408 N INDIAN MERIDIAN | | JONES | OK | 73049 | |
| Rutherford, Ray B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| RUTHVEN OIL & GAS LLC | | PO BOX 30282 | | | EDMOND | OK | 73003 | |
| RUTTER SEC 2631 TRSTDOROTHY TRIPP | | A.W. RUTTER, JR, ALAN ENGBERG, & | ROBERT E. BARRIE, TRUSTEES | PO BOX 3146 | MIDLAND | TX | 79702 | |
| RUTTMAN SERVICES | | 1148 N PROSPECT | | | LIBERAL | KS | 67901 | |
| RW OIL & GAS PARTNERSHIP | | 9201 HERITAGE DRIVE | | | BRENTWOOD | TN | 37027 | |
| RWBF PARTNERSHIP LP | | PO BOX 471350 | | | FORT WORTH | TX | 76147 | |
| RWI CONSTRUCTION INC | | 10700 STATE HIGHWAY 191 | | | MIDLAND | TX | 79707 | |
| RWK IRA LLC | | P O BOX 6759 | | | SNOWMASS VILLAGE | CO | 81615 | |
| RWLS LLC DBA RENEGADE SERVICES | | PO BOX 862 | | | LEVELLAND | TX | 79336 | |
| RWLS LLC DBA RENEGADE SERVICES | | PO BOX 998 | | | LEVELLAND | TX | 79336 | |
| RWP ENERGY, INC. | | AGENT | P O BOX 1128 | | JENKS | OK | 74037-1128 | |
| RYAN A BAKER | | 604 E 5TH AVENUE | | | DURANGO | CO | 81301 | |
| RYAN CURBELLO | | 711 CR 330 | | | FREEPORT | TX | 77541 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN DALE THURMAN | | 802 SOUTHEAST GATE AVE APT C 2201 | | | SPRINGFIELD | MO | 65809 | |
| RYAN H MORRIS JR | | 2800 VIRGINIA | | | HOUSTON | TX | 77098 | |
| RYAN J EALUM | | 10661 BECKFORD AVE | | | NORTH RIDGE | CA | 91326 | |
| RYAN J RITTER | | PO BOX 274 | | | ATOKA | OK | 74525-0274 | |
| Ryan J. Duffy | Andrews Davis | 100 North Broadway | Suite 3300 | | Oklahoma City | OK | 73102 | |
| RYAN KLEIN | | 10835 GREEN MEADOWS DR | | | EDMOND | OK | 73025 | |
| RYAN L LITTAU & WIFE DANA M LITTAU | PANHANDLE PLAINS LAND BANK | ROUTE 1 BOX 107 | | | BALKO | OK | 73931 | |
| RYAN L WILLIAMS & KATY WILLIAMS | | PO BOX 178 | | | PERRYTON | TX | 79070 | |
| RYAN L WILLIAMS & KATY WILLIAMS | C/O FIRST BANK SOUTHWEST | PO BOX 178 | | | PERRYTON | TX | 79070 | |
| RYAN M DUKE - ESTATE | | MELISSA A DUKE - ADMINISTRATOR | P O BOX 2022 | | EDMOND | OK | 73083-2022 | |
| RYAN MARSHALL DUKE IRREV TRUST | | C/O DANA D DUKE TRUSTEE | P O BOX 2022 | | EDMOND | OK | 73083-2022 | |
| RYAN MATTHEW MARTIN | | 3210 SAWTELLE BLVD #110 | | | LOS ANGELES | CA | 90066 | |
| RYAN OIL COMPANY LLC | | 15233 VENTURA BLVD STE 210 | | | SHERMAN OAKS | CA | 91403 | |
| RYAN PATRICK KILEY | | 1927 GUINEVERE STREET | | | ARLINGTON | TX | 76014 | |
| RYAN WAY | | 324 NE 3RD STREET APT #301 | | | OKLAHOMA CITY | OK | 73104 | |
| RYAN WEIDEMAN | | 309 W 43 ST 4C | | | NEW YORK | NY | 10036 | |
| RYAN WILLETT | | 2409 LORI DRIVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| RYDER SCOTT COMPANY LP | | 1100 LOUISIANA SUITE 3800 | | | HOUSTON | TX | 77002-5218 | |
| RYDER SCOTT COMPANY LP | | 1100 LOUISIANA SUITE 4600 | | | HOUSTON | TX | 77002 | |
| RYLAND | | P O BOX 354 | | | CHANDLER | OK | 74834 | |
| RYMAN H & | | VIRGINIA B FLIPPEN JT | BOX 275 | | MUSTANG | OK | 73064 | |
| RY-SON OIL CORPORATION | | PO BOX 2015 | | | STILLWATER | OK | 74076-2015 | |
| RYTIS J & DONNA SIRMENIS JTROWS | | 3056 BRAELOCH CIRCLE E | | | CLEARWATER | FL | 33761 | |
| S & A LLC | | P O BOX 14387 | | | TALLAHASSEE | FL | 34317 | |
| S & C PROPERTIES | | P O BOX 601295 | | | DALLAS | TX | 75360-1295 | |
| S & D TRUCKING LLC | | PO BOX 14583 | | | ODESSA | TX | 79768 | |
| S & G OPERATING LLC (AKA 040235) | | PO BOX 256 | | | KINGFISHER | OK | 73750 | |
| S & H TANK SERVICE OF OKLAHOMA | | PO BOX 773 | | | LINDSAY | OK | 73052 | |
| S & J ANCHOR SERVICE | | PO BOX 306 | | | TRYON | OK | 74875 | |
| S & K DIRECT STEEL INC | | 103 E BROOKFIELD AVE | | | PONCA CITY | OK | 74601 | |
| S & K TRUCKING | | PO BOX 7246 | | | MOORE | OK | 73153 | |
| S & M FLOOR MAINTENANCE INC | | P O BOX 341 | | | WEATHERFORD | OK | 73096 | |
| S & P AND ASSOCIATES INC | | 212 IRONWOOD DR #D213 | | | COEUR D'ALENE | ID | 83814 | |
| S & S DISPOSAL SYSTEMS LLC | | PO BOX 53 | | | DRUMRIGHT | OK | 74030 | |
| S & S MAGNETO INC | | 17 SE 12TH AVENE | PO BOX 683 | | PERRYTON | TX | 79070 | |
| S & S OPERATING COMPANY INC | | PO BOX 1250 | | | WINNIE | TX | 77665 | |
| S & S PUMPING SERVICE LLC | | PO BOX 1120 | | | CARLSBAD | NM | 88221-1120 | |
| S & S TRUCKING | C/O SECURITY BUSINESS CAPITAL | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| S & S VALVE & SUPPLY | | PO BOX 600 | | | VELMA | OK | 73491 | |
| S & T ENTERPRISES INC | | PO BOX 826 | | | ANDREWS | TX | 79714 | |
| S & W POWER SYSTEMS & ENGINE SERVICE INC | | P O BOX 94638 | | | OKLAHOMA CITY | OK | 73143-4638 | |
| S & W TRANSPORTS INC | | P O BOX 452 | | | VELMA | OK | 73491 | |
| S AND H R AND R LLC | | 1010 N VAN BUREN | | | ENID | OK | 73703 | |
| S ANNE BOYDSTON | | 6616 NEWMAN DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| S B HUDSON DECD | | 35 N WYNDEN DRIVE | | | HOUSTON | TX | 77056 | |
| S B PALMER | | P O BOX 938 | | | EL RENO | OK | 73036 | |
| S BARCUS HUNTER | | 1701 RIVER RUN STE 1021 | | | FORT WORTH | TX | 76102 | |
| S C BOMIELLE, AN OKLAHOMA CORP | | PO BOX 1637 | | | OKLAHOMA CITY | OK | 73101-1637 | |
| S CROW PAINTING INC | | PO BOX 1681 | | | ENID | OK | 73702-1681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S G & J W KENNEDY FAMILY TRUST | | | AND JULIA W KENNEDY, CO-TTEES | 4618 SOUTH 173RD EAST AVE | TULSA | OK | 74134-7120 | |
| S H DAVIS COMPANY | | STANLEY GREGG KENNEDY C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| S H DAVIS TRUST C-1 | | C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| S H DAVIS TRUST C-2 | | C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77208 | |
| S J GAIDO & R J LINGLE | | 5110 SAN FELIPE 108W | | | HOUSTON | TX | 77056 | |
| S J L WELL SERVICE LLC | | PO BOX 205790 | | | DALLAS | TX | 75320-5790 | |
| S J L WELL SERVICE LLC | | PO BOX 670 | | | KALKASKA | MI | 49646 | |
| S J MAZZULLO PHD | PETROLEUM GEOLOGICAL CONSULTANT | 7313 AYESBURY CIRCLE | | | WICHITA | KS | 67226 | |
| S J W BINGHAM | | FLAT 62 | YORK MANSIONS | PRINCE OF WALES DRIVE | LONDON | | SW11 4BW | England |
| S JEANNE BARTON CLIFTON | | PO BOX 1592 | | | SHAWNEE | OK | 74802-1592 | |
| S JOHN CURTIS JR | | 9645 S. INDIANAPOLIS AVE | | | TULSA | OK | 74137 | |
| S K ELI | | PO BOX 538 | | | GILMER | TX | 75644 | |
| S K ROGERS OIL INC | | 1001 8TH STREET | | | LEVELLAND | TX | 79336 | |
| S K WARREN RESOURCES L L C | | P O BOX 470372 | | | TULSA | OK | 74147-0372 | |
| S LOUIS SMITH | | 800 WILCREST DR STE 245 | | | HOUSTON | TX | 77042 | |
| S P JOHNSON III AND BARBARA JO | | JOHNSON TRUST | BARBARA JO & S P JOHNSON III CO-TEES | P O BOX 1641 | ROSWELL | NM | 88202 | |
| S R HEREFORD | | 3515 WEST CREEK CLUB DRIVE | | | MISSOURI CITY | TX | 77459 | |
| S ROSE & SONS A LTD PARTNERSHIP | | P O BOX 429 | | | STIGLER | OK | 74462 | |
| S S OILFIELD SERVICES LLC | | 808 S HARVARD | | | PERRYTON | TX | 79070 | |
| S S OILFIELD SERVICES LLC | | PO BOX 724 | | | PERRYTON | TX | 79070 | |
| S W WATER INC | C/O 1ST STATE BANK | 2ND ST & BROADWAY | | | POND CREEK | OK | 73766 | |
| S&B TRANSPORT LLC | | PO BOX 654 | | | BUFFALO | OK | 73834 | |
| S&R COMPRESSION LLC | | 4234 S JACKSON AVE | | | TULSA | OK | 74107 | |
| S. CRAIG GEORGE | | 340 BARN SIDE LANE | | | EUREKA | MO | 63025 | |
| S. JON GERSTENFELD | | 805 15TH ST. N.W., ROOM 240 | | | WASHINGTON | DC | 20005 | |
| S.A.M. ROYALTY | | RALPH H SMITH TRUSTEE | 1776 LINCOLN STREET | SUITE 500 HL 11/13/01 | DENVER | CO | 80203 | |
| S.M. POPPENGA | | UNKNOWN ADDRESS | | | | | | |
| SA OIL & GAS COMPANY | | C/O STRATFORD AMERICAN CORPORATION | PO BOX 10129 | | PHOENIX | AZ | 85064 | |
| SABER INVESTMENT TRUST | | ROSS M BUCHNER & JODY R KALLA - C0-TRUSTEES | PO BOX 156 | | FOLLETT | TX | 79034 | |
| SABER ROUSTABOUT SERVICE LLC | | 44795 S COUNTY ROAD 267 | | | RINGWOOD | OK | 73768-2528 | |
| SABINE ENVIRONMENTAL SERVICES LLC | C/O FROST BANK | PO BOX 610451 | | | DALLAS | TX | 75261-0451 | |
| SABINE PIPE INC | | P O BOX 100 | | | KILGORE | TX | 75663-0100 | |
| SABINE ROYALTY TRUST | | SOUTHWEST BANK, AGENT & TRUSTEE | P O BOX 678600 | | DALLAS | TX | 75267-8600 | |
| SABINE ROYALTY TRUST | | SOUTHWEST BANK, ESCROW AGENT/TRUSTEE | PO BOX 678600 | | DALLAS | TX | 75267-8600 | |
| SABIO MINERAL JT VENTURE | | P.O. BOX 824206 | | | DALLAS | TX | 75382 | |
| SABLE EXPLORATION, LLC | | 2010 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| SABRA KAY HALL | | 4 ANTHONY STREET | PO BOX 368 | | UNION SPRINGS | NY | 13160 | |
| SABRA LYNN WERNER | | 200 N STAFFORD ST | | | SPEARVILLE | KS | 67876-8763 | |
| SABRE EXPLORATION INC | | P O BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| SABRE OPERATING, INC | | PO BOX 4848 | | | WICHITA FALLS | TX | 76308 | |
| SABRINA HALEY STATTON | | PO BOX 878 | | | OVRAY | CO | 81427 | |
| SABRINA WEATHERFORD | | 339 FM 348 | | | LONG BRANCH | TX | 75669 | |
| SABRINA WILLIAMSON, A MINOR | | C/O ANN WILLIAMSON GUARDIAN | 13442 QUAIL COVE PL. | | VICTORVILLE | CA | 92394 | |
| SADIE GROSSMAN | | 1415 THIRD ST | S-204 | | CORPUS CHRISTI | TX | 78404 | |
| SADIE LOUISE NEWELL | | 2200 E HARRIS RANCH | | | STONEWALL | OK | 74871 | |
| SADIE MADDOX | | 119 CHAUVIN ST | | | CHAUVIN | LA | 70344-3800 | |
| SADIE R SMITH | | 6131 WESTVIEW | | | HOUSTON | TX | 77055 | |
| SAFARI BOOKS ONLINE LLC | | 16511 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SAFARI BOOKS ONLINE LLC | | DEPT CH 19813 | | | PALATINE | IL | 60055-9813 | |
| SAFE PLACE | | PO BOX 11331 | | | MIDLAND | TX | 79702-8331 | |
| SAFE SOFTWARE INC | | SUITE 2017 7445 132ND ST | | | SURREY | BC | V3W 1J8 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFE T PRO LLC | | PO BOX 307 | | | VICI | OK | 73859 | |
| SAFELITE FULFILLMENT INC | | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAFE-N-SOUND LAND COMPANY LLC | | 1405 4TH AVE NW, PMB 254 | | | ARDMORE | OK | 73401 | |
| SAFETY INTERNATIONAL | A DXP COMPANY | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| SAFETY PLUS USA LLC | | 1091 FLETCHER RD | | | SULPHUR | OK | 73086 | |
| SAFETY-KLEEN SYSTEMS INC | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAFL 1983 TRUST | | ANDREW FARNUM TRUSTEE | 807 TEXAS STAR DRIVE | | RICHMOND | TX | 77469 | |
| SAGACITY INC | | PO BOX 618 | | | MADILL | OK | 73446 | |
| SAGAMORE ENERGY COMPANY | | 5606 E 80TH PLACE | | | TULSA | OK | 74136 | |
| SAGE DRILLING COMPANY | | C/O UNB & TRUST DEPT | PO BOX 637 | | WICHITA | KS | 67201 | |
| SAGECREST OIL & GAS LLC | | C/O GAVIN ROBERT GARRETT | PO BOX 630 | | FT WORTH | TX | 76101 | |
| SAGER MINERAL PARTNERS LP | | 5001 SPRING VALLEY ROAD SUITE 1040E | | | DALLAS | TX | 75244 | |
| SAHOMA CONTROLWARE LLC | | 14915-B BRISTOL PARK BLVD | | | EDMOND | OK | 73013 | |
| SAHOMA CONTROLWARE LLC | | 3030 NW EXPRESSWAY SUITE 200-160 | | | OKLAHOMA CITY | OK | 73112 | |
| SAHOMA CONTROLWARE LLC | | 36 NE 52ND ST | | | OKLAHOMA CITY | OK | 73105 | |
| SAINT ANDREWS EPISCOPAL CHURCH | | OF AMARILLO TEXAS | AMARILLO NATIONAL BANK - TRUST DEPT | PO BOX 1 | AMARILLO | TX | 79105 | |
| SAINT ANDREWS EPISCOPAL CHURCH | | OF FORT WORTH TEXAS | 917 LAMAR ST | | FORT WORTH | TX | 76102 | |
| SAINT JOHNS EPISCOPAL CHURCH | | NANCY WILSON DAVIS, SENIOR WARDEN | P.O. BOX 1100 | | SONORA | TX | 76950 | |
| SAJAC ENERGY COMPANY, L.L.C. | | P O BOX 207 | | | DUNCAN | OK | 73534-0207 | |
| SAKCO, LTD. | | PO BOX 844 | | | HOUSTON | TX | 77001 | |
| SALAZAR SERVICE & TRUCKING CORP | | 1260 SE 800 | | | ANDREWS | TX | 79714 | |
| SALESMANSHIP CLUB | | 106 E 10TH ST., SUITE 200 | | | DALLAS | TX | 75203-2296 | |
| SALKEL CORPORATION | | 6520 N WESTERN | SUITE 300 | | OKLAHOMA CITY | OK | 73116 | |
| SALKEL OKLAHOMA LLC | | 1720 HUNTINGTON AVENUE | | | NICHOLS HILLS | OK | 73116 | |
| SALLIE B PARKER | | 610 WEST CHEYENNE | | | EL RENO | OK | 73036 | |
| SALLIE B RODEN | | 417 LYNN | | | SOUTH HOUSTON | TX | 77587 | |
| SALLIE NESBITT RICE | | #9 RUE SORBONNE | | | BATON ROUGE | LA | 70808 | |
| SALLIE R EASTMAN DECD | | 1712 DALE DOUGLAS DR | | | EL PASO | TX | 79936-4605 | |
| SALLY A HOLMES 2011 REV TRUST (NPI) | | UTA DTD 09-16-2011 | SALLY A HOLMES & BRANDON HOLMES CO-TTEES | P O BOX 18372 | OKLAHOMA CITY | OK | 73154-0372 | |
| SALLY A MCELHANEY | | 1004 N HUSHAW AVENUE | | | CHILLICOTHE | IL | 61523 | |
| SALLY A RITCHESON TRUST | | SALLY A RITCHESON, TTEE | 3233 HERITAGE GREEN TRAIL | | EDMOND | OK | 73003 | |
| SALLY A STEVENS | | 1009 AUCOIN | LOT A | | PIERRE PART | LA | 70339 | |
| SALLY ANN BLEHM HOEME | | PO BOX 543 | | | FORT COBB | OK | 73038 | |
| SALLY ANN SNODGRASS | | P O BOX 364 | | | CHICKASHA | OK | 73023-0364 | |
| SALLY ANNE SLAUGHTER TRUST | | DON SCOTT SLAUGHTER & LAURA NELSON SLAUGHTER, CO-TRUSTEES | 205 MCCONNELL DRIVE | | AUSTIN | TX | 78746 | |
| SALLY B MONDRAGON PENA | | 4905 GOODRICH AVE NE | | | ALBUQUERQUE | NM | 87110-1139 | |
| SALLY BLAIR EARNEST | | 3324 HAWTHORNE AVE. | | | DALLAS | TX | 75219 | |
| SALLY BRADY GRAEF | | 832 BUTTONWOOD CIR | | | NAPERVILLE | IL | 60548 | |
| SALLY BROUSSARD WATTS | | 22020 PARTHENIA | | | CANOGA PARK | CA | 91304 | |
| SALLY CAIN | | PO BOX 1233 | | | RATON | NM | 87740-1233 | |
| SALLY CAMILLE JOHNSTON | | 1717 NORMANDY RD | | | LEXINGTON | KY | 40504 | |
| SALLY COMBS | | 140 FOX GLOVE LANE | | | LONGVIEW | TX | 75605 | |
| SALLY DAVIS PRAGER | | 2801 OLD GLENVIEW RD #306 | | | WILMETTE | IL | 60091 | |
| SALLY E AUSTIN | | 1579 MEADOW CIRCLE | | | CARPINTERIA | CA | 90313 | |
| SALLY GAYLE GRIGGS | | 14920 COOK ROAD | | | BILOXI | MS | 39532 | |
| SALLY J NEFF FAMILY TRUST | | SALLY J NEFF, TRUSTEE | 726 W CANYON CREEK LN | | WEATHERFORD | TX | 76087 | |
| SALLY J.& BRANT A. FISHER, JT | | 1507 S. BLUE SAGE CIRCLE | | | WICHITA | KS | 67230 | |
| SALLY JANE PLOEGER | | PO BOX 173 | | | SAN MARCOS | TX | 78667 | |
| SALLY JOHNSTON | | 409 CR 4657 | | | SHIDLER | OK | 74652 | |
| SALLY KAY KITCHEN | | 1908 W HONOLULU | | | BROKEN ARROW | OK | 74012 | |
| SALLY KENNEDY RICHARDSON OIL | | COMPANY LLC | 1606 S MONTGOMERY STREET | | STARKVILLE | MS | 39759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY M NEWSOM 2007 TRUST | | 14439 NW MILITARY HWY STE 108 | PMB #497 | | SAN ANTONIO | TX | 78231 | |
| SALLY M YOUNG | | 4704 NW 119TH ST | | | OKLAHOMA CITY | OK | 73162-1956 | |
| SALLY M YOUNG | | 4704 NW 119TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| SALLY NICHOLSON | | 2134 ARROWHEAD | | | STILLWATER | OK | 74074 | |
| SALLY PAINTER FICKEN | | PMB #118 | 8127 MESA DRIVE #B-206 | | AUSTIN | TX | 78759-8632 | |
| SALLY PARK PEDDY | | 3562 ASHFIELD DR | | | HOUSTON | TX | 77082 | |
| SALLY PRICE FISCHER | | P O BOX 130129 | | | TYLER | TX | 75713-0129 | |
| SALLY REECE | | 13506 SOUTH 235TH EAST AVE | | | COWETA | OK | 74429 | |
| SALLY REYNOLDS | | 18 TUMBARUMBA STREET | | | HUMULA | NSW | 02652 | Australia |
| SALLY RODGERS | | 152 B ARROYO HONDO ROAD | | | SANTA FE | NM | 87508 | |
| SALLY ROSE THACKER | | 606 HIGGINS ST | | | MARIETTA | OK | 73448 | |
| SALLY SANFORD | | 4104 BOB O LINK RD | | | GILMER | TX | 75645 | |
| SALLY SAUNDERS | | 1710 RANDEL ROAD | | | NICHOLS HILLS | OK | 73116 | |
| SALLY SCHULTZ | | 1901 E LOCUST | | | ENID | OK | 73701 | |
| SALLY TRESSELT | | 55 BAINBRIDGE ROAD | | | WEST HARTFORD | CT | 06119 | |
| SALLY W JANAK | | P O BOX 586 | | | HALLETTSVILLE | TX | 77964 | |
| SALLY WITHEROW DECD | | 518 BASSETT DR | | | BETHEL PARK | PA | 15102-3208 | |
| SALOME N WADSWORTH IRREV TRUST | | FBO R WADSWORTH JR | HILLIARD LYONS TRUST CO (JONATHAN RAYMOND) | PO BOX 32760 | LOUISVILLE | KY | 40232-2760 | |
| SAM ALLEMAN | | UNKNOWN ADDRESS | | | | | | |
| SAM ALLISON | | 6062 DUDLEY COURT | | | ARVADA | CO | 80004 | |
| SAM B & SYBLE PARHAM | | 2211 S 4TH ST | | | LAMESA | TX | 79331 | |
| SAM BAKER | | PO BOX 100457 | | | FORT WORTH | TX | 76185 | |
| SAM BRITT | | PASAMONTE RANCH | #2 PASAMONTE RD | | GRENVILLE | NM | 88424 | |
| SAM BROUSSARD TRUCKING CO INC | | PO BOX 11507 | | | NEW IBERIA | LA | 70562-1507 | |
| SAM BURK JR. | | 6341 E. SHEA PLACE | | | HIGHLANDS RANCH | CO | 80130 | |
| SAM C. LOEWEN | | 6837 MOCKINGBIRD LANE | | | HARRAH | OK | 73045 | |
| SAM COBB FAMILY TRUST | | MERRILL F COBB TRUSTEE | C/O SUE PARKER | BOX 575 | RUSH SPRINGS | OK | 73082 | |
| SAM DEAN CHURCH | | RT 1 BOX 1865 | | | CANUT | OK | 73626 | |
| SAM FOLSOM JR | | 222 SOUTH DANNA DRIVE | | | HOT SPRINGS | AR | 71913-7935 | |
| SAM HUGH BILLINGSLEY | | 251 RAINBOW DR #15112 | | | LIVINGSTON | TX | 77399-2051 | |
| SAM J ENLOE JR | | 606 AVONVALE | | | BRYAN | TX | 77802-1101 | |
| SAM J GLOSSERMAN ESTATE | | ELSIA GLOSSERMAN, EXEC | P O BOX 1020 | | LOCKHART | TX | 78644 | |
| SAM J TALBOT | | PO BOX 345 | | | SHREVEPORT | LA | 71162-0345 | |
| SAM KENT LATHRUM | | 2591 TRICIA DR, APT 4 | | | MEMPHIS | TN | 38127 | |
| SAM L BANKS | | 1177 W LOOP SOUTH SUITE 1825 | | | HOUSTON | TX | 77027 | |
| SAM L CARTER & GLENDA I CARTER JT | | WITH RIGHTS OF SURVIVORSHIP | 2415 LAKEVIEW CIR | | ARLINGTON | TX | 76013 | |
| SAM MIZEL | | PO BOX 52553 | | | TULSA | OK | 74152-0553 | |
| SAM MOSLEY | | 804 N STERLING | | | BRYAN | TX | 77803 | |
| SAM P EMMERT & KATHRYN J EMMERT JT | | 8401 N I-35 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| SAM R. BILLINGSLEY LIFE EST | | 9325 WEST VIEW ROAD | | | FORT WORTH | TX | 76179 | |
| SAM T BRACKEN | | NANCY B WALDEN ATTORNEY IN FACT | PO BOX 8029 | | TYLER | TX | 75711 | |
| SAM VINSON A/K/A SAMUEL H VINSON | | 201 S CREEKDALE DR APT 119 | | | NORMAN | OK | 73072 | |
| SAM WYERS JR | | 1018 WINFIELD STREET | | | NEWBERRY PARK | CA | 91320-5254 | |
| SAMANN VEST WATKINS | | P O BOX 1179 | | | KERMIT | TX | 79745 | |
| SAMANN VEST WATKINS | | P O BOX 1179 | | | KERMIT | TX | 79745-1179 | |
| SAMANTHA FULGHAM | | 6701 LACOSTA DR | | | TYLER | TX | 75703 | |
| SAMANTHA L STUCK TRUST DTD 8/12/99 | | SAMANTHA L STUCK & O J STUCK, CO-TRUSTEES | 1001 COUNTRY CLUB DRIVE | | CUSHING | OK | 74023 | |
| SAMANTHA LOUISE MCPEAK | | 9539 CABLE LINE RD | | | DIAMOND | OH | 44412 | |
| SAMANTHA RUSSO | | 15205 PLEASANT COVE LN | | | EDMOND | OK | 73013 | |
| SAMCO ANCHORS | | PO BOX 647 | | | PERRYTON | TX | 79070 | |
| SAMCO ANCHORS | SAMUEL PINGELTON | P O BOX 600 | | | PERRYTON | TX | 79070 | |
| SAMCO ANCHORS LLC | | PO BOX 600 | | | PERRYTON | TX | 79070 | |
| SAMCO ENTERPRISES INC | | P O BOX 60829 | | | HOUSTON | TX | 77205 | |
| SAMCO MANUFACTURING & CUSTOM | WELDING LLC | PO BOX 600 | | | PERRYTON | TX | 79070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMEDAN OIL CORPORATION | | C/O NOBLE ENERGY INC | P O BOX 910083 | | DALLAS | TX | 75391-0083 | |
| SAMI GORDON | | 528 BLUE HAZE DR | | | FORT WORTH | TX | 76108-3956 | |
| SAMMEE GAY ZIELE | | 4260 NO. 45-1/2 ROAD | | | MANTON | MI | 49663 | |
| SAMMIE & SHIRLEY COSPER FAMILY LLC | | 240 THIBODEAUX DRIVE | | | LAFAYETTE | LA | 70503 | |
| SAMMIE BRITT WOOD | | 14 PASSAMONTE ROAD | | | GRENVILLE | NM | 88424 | |
| SAMMIE CLUCK HURT MINERAL TRUST | | SAMMIE CLUCK HURT TRUSTEE | 6500 SANDIE DRIVE | | AMARILLO | TX | 79109 | |
| SAMMIE INMANN | | 2500 BARTON CREEK BLVD #106 | | | AUSTIN | TX | 78735 | |
| SAMMIE RUSSELL FRANK BERTOLINO | | 6115 CARL SANDBURG CIRCLE | | | SACRAMENTO | CA | 95842 | |
| SAMMIE W & BETTY J BASS REV LVG TR | | 10501 BROADWAY DRIVE | | | AMARILLO | TX | 79108 | |
| SAMMY C NEWMAN | | 1019 FORT WORTH STREET | | | JACKSONVILLE | TX | 75766-2713 | |
| SAMMY C. PYLE | | 625 ALONDA DRIVE | | | LAFAYETTE | LA | 70503 | |
| SAMMY D ELLISON | | 1713 EAST BETH DRIVE | | | PHOENIX | AZ | 85040 | |
| SAMMY D ELLISON & MARGARET ELLISON | | 1713 E BETH DRIVE | | | PHOENIX | AZ | 85040 | |
| SAMMY KENT KAMM | | 1316 S. RENO | | | EL RENO | OK | 73036 | |
| SAMMY MARIE BELISLE | | 1101 BARBARA DR | | | SAN MARCOS | TX | 78666-8013 | |
| SAMMY PHILLIPS | | 1606 SOUTH ALICE AVENUE | | | EL RENO | OK | 73036 | |
| SAMMY R MAY | | 101 COPPERWOOD LOOP | | | LUFKIN | TX | 75901 | |
| SAMMY WAYNE FIELDS, JR | | 2303 WYDEWOOD LIVING | | | MIDLAND | TX | 79707 | |
| SAMMYE KING | | 7 JOHNS LAND | | | BELLA VISTA | AR | 72714 | |
| SAMS AUTO REPAIR INC | | 623 ELM ST | | | PERRY | OK | 73077 | |
| SAMS CLUB | | 1900 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73134 | |
| SAMS CLUB | | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| SAMS CLUB | | PO BOX 530981 | | | ATLANTA | GA | 30353-0981 | |
| SAMS PACKER & SUPPLY | | PO BOX 691747 | | | HOUSTON | TX | 77269 | |
| SAMSON COMPANIES F/A/O | | ROYALTY SHARE | TWO WEST SECOND ST. | | TULSA | OK | 74103 | |
| SAMSON CONTOUR ENERGY E & P, LLC | | P O BOX 974026 | | | DALLAS | TX | 75397-4026 | |
| SAMSON EXPLORATION LLC | | 110 W 7TH STREET | | | TULSA | OK | 74119 | |
| SAMSON HYDROCARBONS COMPANY | | C/O SAMSON RESOURCES COMPANY | TWO WEST SECOND STREET | | TULSA | OK | 74103-3103 | |
| SAMSON LONE STAR LLC | | P O BOX 972300 | | | DALLAS | TX | 75397-2300 | |
| SAMSON LONE STAR LLC | | PO BOX 972297 | | | DALLAS | TX | 75397-2297 | |
| SAMSON LONESTAR LLC | | PO BOX 731705 | | | DALLAS | TX | 75373-1705 | |
| SAMSON RESOURCES CO ROYALTY SHARE | | FOR DISTRIBUTION OF ROYALTIES | 2 WEST 2ND STREET SAMSON PLAZA | | TULSA | OK | 74103-3103 | |
| SAMSON RESOURCES COMPANY | | TWO WEST SECOND ST | | | TULSA | OK | 74103-3103 | |
| SAMSON RESOURCES COMPANY | | P.O. BOX 972282 | | | DALLAS | TX | 75397-2282 | |
| SAMSON RESOURCES COMPANY | | TWO WEST SECOND STREET | SAMSON PLAZA | | TULSA | OK | 74103-3103 | |
| SAMSON RESOURCES COMPANY | | TWO WEST SECOND STREET | | | TULSA | OK | 74103 | |
| SAMSON RESOURCES COMPANY | TWO WEST SECOND STREET | SAMSON PLAZA | | | TULSA | OK | 74103-3103 | |
| SAMUEL A & LENA WEIDO | | 2400 BRIAR OAKS | | | BRYAN | TX | 77802-4709 | |
| SAMUEL A BERLIND | | 1710 AVE H APT A4 | | | BROOKLYN | NY | 11230-1825 | |
| SAMUEL A MITCHELL REVOCABLE | | TRUST DTD 7-20-2004 | JOHN F MITCHELL, SUBSTITUTE TR | 5353 W DARTMOUTH AVE STE 409 | DENVER | CO | 80227-5516 | |
| SAMUEL A STERN | | 1120 20TH ST NW | 2ND FLOOR, NORTH BLDG | | WASHINGTON | DC | 20036 | |
| SAMUEL ANDREW &PAULINE STEPHENS JR | | 2915 N W 17TH STREET | | | OKLAHOMA CITY | OK | 73107-3901 | |
| SAMUEL B BONNEAU JR | | P O BOX 111 | | | TULLOS | LA | 71479 | |
| SAMUEL B GRAY JR | | 94 CHRISTINA LN | | | HARTWELL | GA | 30643 | |
| SAMUEL BRUCE | | AND F L WOLFLEY | | | UNKNOWN | OK | 11111 | |
| SAMUEL BRUCE BONNEAU DECD | | 275 Blondie Rd | | | Trout | LA | 71371 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL C & DOROTHY M COCHRAN | | LIFE ESTATE | BOX 66 | 207 PVT 1034 | SUBLIME | TX | 77986-0066 | |
| SAMUEL CLAYTON DEPRIEST 2006 REV TR | | MARILYN LOUISE DEPRIEST TTEE | ROUTE 2 BOX 100 | | SHATTUCK | OK | 73858 | |
| SAMUEL D & THERESA MORRIS | | 2380 COUNTY ROAD 26A | | | CORPUS CHRISTI | TX | 78415 | |
| SAMUEL DAVID ARNSPIGER LIFE TENANT | | 1300 WOOD HOLLOW DR | APT 23103 | | HOUSTON | TX | 77057 | |
| SAMUEL DAVID GRAYSON LIFE ESTATE | | 86 HILL ESTATE LANE | | | BENTON | KY | 42025-6913 | |
| SAMUEL E &HAROLDENE HILL REV LVG TR | DTD 8/25/99 HAROLDENE HILL TRUSTEE | 9710 EAST 5TH STREET | | | TULSA | OK | 74128 | |
| SAMUEL F ELDER JR | | 2415 SHOREHAM RD | | | ORLANDO | FL | 32803 | |
| SAMUEL F ELDER JR & SANDRA B ELDER | | COMMUNITY PROPERTY | 2415 SHOREHAM RD | | ORLANDO | FL | 32803 | |
| SAMUEL F WHITE SR | | PO BOX 195 | | | ANADARKO | OK | 73005 | |
| SAMUEL G & WYVETTE G ALDUENDA LIVG | | TRUST SAMUEL G & WYVETTE | G ALDUENDA TRUSTEES | 1201 VIA ZUMAYA | PALOS VERDES ESTATES | CA | 90274-2819 | |
| SAMUEL G FOX JR & THEO B FOX JT | | 202 ASH | | | OKEENE | OK | 73763-9381 | |
| SAMUEL GAZAWAY ESTATE | | LINDA ZACHRY PERS REP | 5046 EDGECLIFF DR | | WICHITA FALLS | TX | 76302 | |
| SAMUEL H SHULTS | | 3630 S M STREET | | | TACOMA | WA | 98418 | |
| SAMUEL HILLS HARRISON | | 2721 OSLER BLVD | | | BRYAN | TX | 77802 | |
| SAMUEL J PONZIO | | 4505 LITTLETON COURT | | | BRYAN | TX | 77802-3544 | |
| SAMUEL JOHN AULTON HARGROVE | | LA VIELLE SERGINE | RUE DE LA MARE BALLAM, SAINT JOHN | | JERSEY-CANNEL ISLES | | JE3 4EJ | United Kingdom |
| SAMUEL KEITH HARLESS | | P O BOX 473 | | | FLETCHER | OK | 73541 | |
| SAMUEL L LITTAU AND WIFE TERESA A | LITTAU | ROUTE 1 BOX 114A | | | BALKO | OK | 73931 | |
| SAMUEL MARK WOODS | | PO BOX 1498 | | | MOUNT PLEASANT | TX | 75456 | |
| SAMUEL McCORMICK SHAW | | 3038 RAVINE TRAIL | | | CARROLLTON | TX | 75007 | |
| SAMUEL NEWTON STONE | | AKA SAMUEL STONE JR | 4628 PRAIRIE VIEW RD NW | | ALBUQUERQUE | NM | 87120-0337 | |
| SAMUEL ORTEGA | | AND ABIGAIL ORTEGA | BOX 186 | | TEXHOMA | OK | 73949 | |
| SAMUEL QUENTIN DISHMAN SR | | RR 3 BOX 855 | | | MADILL | OK | 73446 | |
| SAMUEL R & AMANDA S STAPP H/W JT | | 37700 CLEARPOND RD | | | SHAWNEE | OK | 74801 | |
| SAMUEL R NIGH | | P O BOX 6003 | | | BRYAN | TX | 77805 | |
| SAMUEL R RECHTER | | 222 E WITHERSPOON ST #2100 | | | LOUISVILLE | KY | 40202 | |
| SAMUEL RICHARD ALEXANDER | | 1208 WILLOW SPRINGS DR | | | LONGVIEW | TX | 75604-5766 | |
| SAMUEL RICHARD DAWSON | | PAMELA MICHELLE DAWSON, CUSTODIAN | 3610 ROBERTSON ROAD | | RICHMOND | TX | 74469 | |
| SAMUEL S & MARY A BRILLHART (NPRI) | | PO BOX 51047 | | | AMARILLO | TX | 79159 | |
| SAMUEL S WHITE | | PO BOX 195 | | | ANADARKO | OK | 73005 | |
| SAMUEL SCOTT NELSON-ARCHER | | 9 FALCON HILLS DR | | | HIGHLANDS RANCH | CO | 80126 | |
| SAMUEL W FOSTER | | 133 CHICKASAW LANE | | | YUKON | OK | 73099-5705 | |
| SAMUEL W MILLER | | 6601 E CEDAR LANE | | | NORMAN | OK | 73069 | |
| SAMUEL W SMITH | | 3802 WHIPPOORWILL LN | | | ENID | OK | 73703 | |
| SAMUEL W SMITH REV TRUST 10/6/05 | | P O BOX 1549 | | | ENID | OK | 73702 | |
| SAMUELLA KRASNER COHEN DECD | | 140 RANKIN WAY APT 49 | | | BENICIA | CA | 94510 | |
| SAN MARCOS BAPTIST ACADEMY | | 2801 RANCH ROAD TWELVE | | | SAN MARCOS | TX | 78666 | |
| SAN SABA COUNTY LIBRARY | | 500 EAST WALLACE STREET ROOM 200 | | | SAN SABA | TX | 76877 | |
| SAN SABA ROYALTY COMPANY LLC | | 4925 GREENVILLE AVENUE, SUITE 500 | | | DALLAS | TX | 75206 | |
| Sanchez, Brently | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Sanchez, Hector | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Sanchez, Javier | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SANCTUARY MINERAL & ROYALTY PTNRSHP | | PO BOX 50760 | | | MIDLAND | TX | 79710-0760 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAND CREEK PETROLEUM COMPANY LLC | | P O BOX 1700 | | | EDMOND | OK | 73083 | |
| SAND POINT PRODUCTION INC | | 5909 NW EXPRESSWAY SUITE 490 | | | OKLAHOMA CITY | OK | 73132 | |
| SAND RESOURCES LLC | | 3334 W MAIN ST PMB 513 | | | NORMAN | OK | 73072 | |
| SANDAHL JEAN BERGMAN ADLER | | 6105 GOODLAND AVENUE | | | VALLEY GLEN | CA | 91606 | |
| SANDEFER OIL & GAS INC | | 1001 FANNIN | SUITE 2300 | | HOUSTON | TX | 77002 | |
| SANDELL INVESTMENTS | | C/O DAVID H. SEGREST | 1601 ELM STREET, #3000 | | DALLAS | TX | 75201-4761 | |
| SANDHILL DISPOSAL | | PO BOX 574 | | | HINTON | OK | 73047 | |
| SANDI RANSOM | | 3201 N SHANNON AVE | | | BETHANY | OK | 73008-4366 | |
| SANDIE GHEEN COOK | | 23363 HWY 74 | | | PURCELL | OK | 73080 | |
| SANDRA A BRANCH | | 1009 FOURTH AVENUE | #3 | | CANYON | TX | 79015 | |
| SANDRA A BRIGGS | | c/o DONNA R WALTA | PO BOX 22 | | KINGFISHER | OK | 73750 | |
| SANDRA ADAMS | | 1201 GLORIA DR | | | SANTA ROSA | CA | 95407 | |
| SANDRA ANN CICERO DECD | | 2467 CLEVELAND | | | NIAGARA FALLS | NY | 14308 | |
| SANDRA ANN FAUGHT DECD | | 3309 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| SANDRA B JONES | | P O BOX 83 | | | GRAND CHENIER | LA | 70643 | |
| SANDRA BECK HARTENSTEIN & | | STEVEN D HARTENSTEIN, JTWROS | 2825 DRUVOR STREET | | IDAHO FALLS | ID | 83402 | |
| SANDRA C RAUPE | | PO BOX 607 | | | OKARCHE | OK | 73762 | |
| SANDRA CARNES | | PO BOX 20353 | | | AMARILLO | TX | 79114 | |
| SANDRA COOLEY | | 44758 S COUNTY ROAD 267 | | | RINGWOOD | OK | 73768 | |
| SANDRA DANE  X | | 490 COUNTY ROAD 3367 | | | KEMPNER | TX | 76539-3563 | |
| SANDRA DODD ALLISON | | 475 GLADE ROCK SPRINGS RD | | | CLARKESVILLE | GA | 30523 | |
| SANDRA DRAKE | | PO BOX 66 | | | WAKA | TX | 79093 | |
| SANDRA DRUMMOND | | PO BOX 523 | | | HOMINY | OK | 74035 | |
| SANDRA E BENHAM | | 2122 BERKSHIRE DR. | | | PONCA CITY | OK | 74604 | |
| SANDRA E HUBBARD | | P O BOX 634 | | | CRANE | TX | 79731 | |
| SANDRA E WIEST | | 5431 W GEDDES AVENU | | | LITTLETON | CO | 80128 | |
| SANDRA ELAINE COLLINS FINNEGAN | | 609 BLANCO DR | | | EULESS | TX | 76039 | |
| SANDRA ELLEN HOFFERBER | | 1120 TOPEKA | | | LAJUNTA | CO | 81050 | |
| SANDRA FARRIS | | 36904 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| SANDRA FAY BROWN SUTTER | | 2412 AVENIDA CABALLEROS | | | PALM SPRINGS | CA | 92262 | |
| SANDRA FRIDAY - LIFE ESTATE | | 417 JOE THOMAS ROAD | | | TEXARKANA | TX | 75501 | |
| SANDRA G HALL | | 6926 E BRIARWOOD DR | | | CENTENNIAL | CO | 80112-1158 | |
| SANDRA G HURST | | 9434 BENT TREE CIR | | | WICHITA | KS | 67226-1531 | |
| SANDRA GALEMORE | | 104 PIPER BLVD | | | PORT ARANSAS | TX | 78373-4928 | |
| SANDRA GAYLE ALMON | | 145 CR 4254 | | | POINT | TX | 75472 | |
| SANDRA GRANT | | P O BOX 366 | | | PIEDRA | CA | 93649 | |
| SANDRA GRUBB | | PO BOX 409 | | | PERRY | OK | 73077 | |
| SANDRA HUDSON | | 465 CR 3131 | | | JACKSONVILLE | TX | 75766 | |
| SANDRA HULLETT TRUST | | FOR JOHN BARNARD CORNELL IV | JOHN B CORNELL IV TRUSTEE | 1222 HARRISON AVE | PHOENIXVILLE | PA | 19460 | |
| SANDRA IVERSON & LARRY IVERSON | | 4975 TOPAZ DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| SANDRA J DAUGHERTY | | 217 N KANSAS ST | | | RUSSELL | KS | 67665-2305 | |
| SANDRA J MUNDAY ROE | | 36705 W 45TH | | | SHAWNEE | OK | 74805 | |
| SANDRA J PORTZER | | 18924 PIPELINE RD | | | COLLEGE STATION | TX | 77845 | |
| SANDRA J SIEGFRIED REV TST 12/11/13 | | SANDRA J SIEGFRIED - TRUSTEE | 35 CEDAR RIDGE ROAD | | BROKEN ARROW | OK | 74011-1142 | |
| SANDRA J SOUTHARD | | 10600 FLORENCE NE | | | ALBUQUERQUE | NM | 87122 | |
| SANDRA JANE MUSICK | | BRANDON MUSICK | 1645 ACACIA AVE | | TORRANCE | CA | 90501-3115 | |
| SANDRA JANE WILLIS FAMILY TRUST | | JOHN GLEN WILLIS, SUCC TTEE | 16582 W 48TH LAND | | GOLDEN | CO | 80403 | |
| SANDRA JEAN BREWER | | 105 E CADDO | | | WILBURTON | OK | 74578 | |
| SANDRA JEAN MCALLISTER | | 447470 EAST 350 ROAD | | | VINITA | OK | 74301 | |
| SANDRA JILL POPE | | 14401 W CHARTER OAK RD | | | EDMOND | OK | 73025-8544 | |
| SANDRA JUNE MILLER ESTATE | | RAYMOND F MILLER | INDEPENDENT EXECUTOR | P O BOX 2512 | LONGVIEW | TX | 75604-2512 | |
| SANDRA JUNE SPONNER | | P.O. BOX 2512 | | | LONGVIEW | TX | 75606 | |
| SANDRA K FARRIS | | 36904 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| SANDRA K GRIFFITH | | 4611 PARADISE AVENUE WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| SANDRA K HUCKINS | | 5808 NW 64TH STREET | | | WARR ACRES | OK | 73132 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA K HUCKINS REV TRUST | | DATED 12/23/2014 | 5808 NW 64TH STREET | | WAR ACRES | OK | 73132 | |
| SANDRA K INGRAM | | 420 EAST ROGERS DRIVE | | | STILLWATER | OK | 74075 | |
| SANDRA K SILVA | | 514 AMERICAS WAY #2000 | | | BOX ELDER | SD | 57719 | |
| SANDRA K SMITH | | 1817 BAYLOR | | | PERRYTON | TX | 79070 | |
| SANDRA K VOGT | | 8753 HWY 165 | | | HOLLISTER | MO | 65672 | |
| SANDRA K WRIGHT | | 1524 NW 29 | | | OKLAHOMA CITY | OK | 73106 | |
| SANDRA K. BRANDLEY | | 3062 SNOWBANK RD | | | ELY | MN | 55731 | |
| SANDRA KARLITA THEMER | | 1214 S MAIN | | | KINGFISHER | OK | 73750 | |
| SANDRA KAY MCMILLAN RAMSEY | | 23705 SORRENTO SPRINGS DRVD | | | SORRENTO | FL | 32776 | |
| SANDRA KAY PETERSON | | 412 TAYLOR LANE | | | CANYON | TX | 79015 | |
| SANDRA KAY SMITH | | 905 ROYAL AVENUE | | | MIDWEST CITY | OK | 73130 | |
| SANDRA L ARMSTRONG REV TRT 3/30/13 | | SANDRA L ARMSTRONG & AMANDA J HOELSCHER CO-TRUSTEES | 1000 EAGLE COURT | | THACKERVILLE | OK | 73459 | |
| SANDRA L CLUFF STREITBERGER | | P O BOX 390546 | | | DELTONA PINES | FL | 32739-0546 | |
| SANDRA L CULLEN | | 462 GLADSTONE AVE | | | WINDSOR | ON | N9A2P9 | Canada |
| SANDRA L JOYCE | | 2108 W AUSTIN ST | | | BROKEN ARROW | OK | 74011 | |
| SANDRA L. SCHOLZ | | 1203 D STREET | | | SALIDA | CO | 81201 | |
| SANDRA LEA GILLISPIE | | 9717 NW 10TH LOT 110 | | | OKLAHOMA CITY | OK | 73127 | |
| SANDRA LEE SHIPMAN WARDEN | | PO BOX 2049 | | | FULTON | TX | 78358 | |
| SANDRA LOU HULLETT | | 501 ANNADALE DR | | | BERWYN | PA | 19312 | |
| SANDRA LYNETTE GONZALES | | 1401 MADISON | | | GREAT BEND | KS | 67530 | |
| SANDRA LYNN & THOMAS ELKINS III | | 112 CHAPARRAL CREEK DR | | | BOERNE | TX | 78006-1808 | |
| SANDRA LYNN & THOMAS ELKINS III | | 112 CHAPARRAL CREEK DR | | | BORNE | TX | 78006-1808 | |
| SANDRA LYNN MILLS | | 1905 PALM BEACH CIRCLE | | | EDMOND | OK | 73025 | |
| SANDRA LYNN ROBERTS | | 1030 HWY 407 | | | FRENCH CAMP | MS | 39745 | |
| SANDRA MARIE STILLMAN EWING | | PO BOX 1535 | 14525 WALNUT | | CLEARLAKE | CA | 95422 | |
| SANDRA MOLESWORTH WILCOTT | | PO BOX 1843 | | | RIDGECREST | CA | 93556-1843 | |
| SANDRA MUELLER STORM | | 211A 65TH ST | | | VIRGINIA BEACH | VA | 23451-2132 | |
| SANDRA MUELLER STORM | | 24047 TURTLEROCK CT | | | LUTZ | FL | 32559 | |
| SANDRA NELL CARR | | 9605 BROKEN BOW | | | DALLAS | TX | 75238 | |
| SANDRA NORTHRUP | | P O BOX 233 | | | LA GRANGE | TX | 78945 | |
| SANDRA ODETTE | | 3475 N NODAK ROAD | | | APACHE JCT | AZ | 85219 | |
| SANDRA OLSON | | 1023 LINCOLN STREET | | | WAYNOKA | OK | 73860 | |
| SANDRA OXSEN HOBART DECD | | 204 GREAT PLAINS DR | | | LAFAYETTE | LA | 70506 | |
| SANDRA P HELLER | | 7507 DOMINICAN STREET | | | NEW ORLEANS | LA | 70118 | |
| SANDRA P HELLER USUFRACT | | 7507 DOMINICAN STREET | | | NEW ORLEANS | LA | 70118 | |
| SANDRA PATCHIN | | 14219 ALAMOSA CT | | | SUGAR LAND | TX | 77498 | |
| SANDRA PATTERSON JACKSON | | 325 REBECCA | | | ALAMO | TX | 78516 | |
| SANDRA PEARSON | | 1005 VILLA DRIVE | | | WATONGA | OK | 73772 | |
| SANDRA PETERSEN | | FIRST BANK AND TRUST | PO BOX 9 | | CLINTON | OK | 73601 | |
| SANDRA POPE | | 515 W 3RD ST | | | SKIATOOK | OK | 74070 | |
| SANDRA POPE | | 515 W 3RD STREET | | | SKIATOOK | OK | 74070-1301 | |
| SANDRA R CAMPBELL | | 2952 COPPER BEACH CT | | | LAS VEGAS | NV | 89117 | |
| SANDRA R ROSE | | TRUSTEE FLETCHER V & PAULINE CHILES | REMAINDER TRUST FBO SANDRA R ROSE | 2003 MORGAN DRIVE | NORMAN | OK | 73069 | |
| SANDRA R. HALL | | 1010 N VAN BUREN | | | ENID | OK | 73703 | |
| SANDRA REINS | | 7111 ROUND HILL ROAD | | | MCKINNEY | TX | 75070 | |
| SANDRA RENEE BROWN LOLAR | | 1145 E CAMELBACK RD. | | | DUNCAN | OK | 73533 | |
| SANDRA REYNOLDS BRIDGES | | BRANDI KINSLOW POA | 110 FRANKFORD AVE UNIT 209 | | LUBBOCK | TX | 79416-1429 | |
| SANDRA RICH SAFFEL | | 1030 W WOODRIDGE DR | | | WAXAHACHIE | TX | 75165 | |
| SANDRA ROBERTSON | | PO BOX 264 | | | CASHMERE | WA | 98815 | |
| SANDRA S CARTER | | 1420 SW 200 | | | HOLDEN | MO | 64040 | |
| SANDRA S REDDICK TURNER | | 914 MAIN ST | | | BEAVER | OK | 73932-3475 | |
| SANDRA S REED | | 10104 SHADOWRIDGE DR | | | OKLAHOMA CITY | OK | 73159-7531 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA S RUMSEY | | 11825 NEVERS ROAD | | | SNOHOMISH | WA | 98290 | |
| SANDRA S THOMPSON | | 912 DUTCH MILL DR | | | BALLWIN | MO | 63011 | |
| SANDRA S. MCINTOSH | | 601 FERNBROOK DR | | | HENDERSON | NV | 89002-8305 | |
| SANDRA SHAY MATTHEWS MYERS | | 28 EPPING DRIVE | | | BELLAVISTA | AR | 72714 | |
| SANDRA SIVEK | | 5703 KITCHEN LANE | | | FAYETTEVILLE | TX | 78940 | |
| SANDRA STAUFFER | | 6500 SAGE RD. SW SPACE #24 | | | ALBEQUERQUE | NM | 87121 | |
| SANDRA SUE FREELS | | 42319 ACACIA AVE | | | HEMET | CA | 92544 | |
| SANDRA SUE GORDON | | 1408 HOLLYHEAD TERRACE | | | YUKON | OK | 73099 | |
| SANDRA SUE SPEARS | | PO BOX 293384 | | | KERRVILLE | TX | 78029 | |
| SANDRA SUE ZUMWALT | | 22214 S PROSPECT AVE | | | CLEVELAND | MO | 64734-9227 | |
| SANDRA TAYLOR | | 2226 ALAZAN DR | | | CORPUS CHRISTI | TX | 78418 | |
| SANDRA TAYLOR THOMAS | | 2511 SINCLAIR AVENUE | | | MIDLAND | TX | 79705 | |
| SANDRA V REID | | 186 STANOLIND ST | | | HEALDTON | OK | 73438 | |
| SANDRA WARREN | | P O BOX 776 | | | EL RENO | OK | 73036 | |
| SANDRA WILLIAMS DECD | | PO BOX 98 | | | STONYFORD | CA | 95979-0098 | |
| SANDRA WILSON | | 211 DAUNTSEY DRIVE | | | ARNOLD | MD | 21012 | |
| SANDRA WOLFORD CARTER | | 306 N 18TH | | | LAMESA | TX | 79331 | |
| SANDRA WOODARD NPRI | | 92 DEER CIRCLE LANE | | | VICTORIA | TX | 77904 | |
| SANDRA YATES MCCLENDON | | BONNIE LYNN YATES CARR AIF | 4207 SHADY GROVE ST | | TEXARKANA | AR | 71854 | |
| SANDRIDGE E&P LLC (ROYALTY SHARE) | | PO BOX 202214 | DEPT 21405 | | DALLAS | TX | 75320-2214 | |
| SANDRIDGE EXCHANGE COMPANY LLC | | C/O SANDRIDGE ENERGY, INC. | 123 ROBERT S. KERR | | OKLAHOMA CITY | OK | 73102 | |
| SANDRIDGE EXCHANGE COMPANY LLC | | P O BOX 202215 | | | DALLAS | TX | 75320-2215 | |
| SANDRIDGE EXPL & PRODUCTION LLC | | PO BOX 202214 | DEPT 21405 | | DALLAS | TX | 75320-2214 | |
| SANDRIDGE EXPLORATION & PRODUCTION | | 123 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102 | |
| SANDRIDGE EXPLORATION & PRODUCTION LLC | | PO BOX 202214 | DEPT 21405 | | DALLAS | TX | 75320-2214 | |
| SANDRO AVO CAMPBELL | | PO BOX 577 | | | JUNCTION CITY | KS | 66441 | |
| SANDS ENTERPRISES INC | | C/O TREY SCHOENFIELD | 407 BAYOU KNOLL | | HOUSTON | TX | 77079 | |
| SANDSTONE ENERGY ACQUISITIONS CORP | | 101 NORTH ROBINSON SUITE 910 | | | OKLAHOMA CITY | OK | 73102 | |
| SANDVIK MINING AND CONSTRUCTION USA LLC | | DEPT CH-10576 | | | PALATINE | IL | 60055-0576 | |
| SANDY BRITT WYLEY | | 576 ZURICK ROAD | | | CLAYTON | NM | 88415 | |
| SANDY CAMPBELL | | 54600 CRCC | | | AKRON | CO | 80720 | |
| SANDY CHRISTIANSEN | | 1792 HOUSTON ROAD | | | PHOENIX | OR | 97535 | |
| SANDY DALE FARMS LTD | | 11296 N 2920 RD | | | DOVER | OK | 73734-5867 | |
| SANDY FIEL | | 600 CIELITO | | | ROSWELL | NM | 88201 | |
| SANDY HURLEY | | 15274 HWY 1804 | | | WILLISTON | ND | 58801-8674 | |
| SANDY KAY BLANKINSHIP | | 607 W NOBLE STREET | | | ORLANDO | OK | 73073 | |
| SANDY LEE | | 27053 US HWY 64 | | | ALVA | OK | 73717 | |
| SANDY RAY NORTON | | 4255 W VIKING ROAD #595 | | | LAS VEGAS | NV | 89103 | |
| SANDY SPRINGS FARMS LLC | | 28580 HIGHWAY 37 | | | HINTON | OK | 73047 | |
| SANDY WARFIELD MORGAN | | 42 BUFFALO COURT | | | PACIFICA | CA | 94044-3840 | |
| SANDYS PILOT/ESCORT SERVICE | | 700 S ANDERSON ROAD | | | CHOCTAW | OK | 73020 | |
| SANFORD C COATS TRUST DTD 4/8/91 | | ANDREW M COATS TRUSTEE | 6100 COLONY LANE | | OKLAHOMA CITY | OK | 73112 | |
| Sanger, Rachel E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SANGUINE GAS EXPLORATION LLC | | PO BOX 700720 | | | TULSA | OK | 74170-0720 | |
| SANGUINE LTD ROYALTY DISTRIBUTION | | P O BOX 700720 | | | TULSA | OK | 74170-0720 | |
| SANJAN HOT SHOT & TRANSPORT LLC | | PO BOX 13221 | | | ODESSA | TX | 79768 | |
| SANJAN HOT SHOT & TRANSPORT LLC | C/O SECURITY BUSINESS CAPITAL | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| SANJAY NAYYAR | | 4513 BEECH STREET | | | BELLAIRE | TX | 77401 | |
| SANNER SERVICES LLC | | PO BOX 541 | | | VELMA | OK | 73491 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANS BOIS OIL & GAS LP | | C/O BROADWAY NATIONAL BANK | TRUST OIL & GAS DEPARTMENT | PO BOX 17001 | SAN ANTONIO | TX | 78217-0001 | |
| SANTA BARBARA FOUNDATION | | 15 EAST CARRILLO STREET | | | SANTA BARBARA | CA | 93101-2780 | |
| SANTA BARBARA HUMANE SOCIETY | | 5399 OVERPASS ROAD | | | SANTA BARBARA | CA | 93111 | |
| SANTA YNEZ VALLEY | | PRESBYTERIAN CHURCH | 1825 ALAMO PINTADO ROAD | | SOLVANG | CA | 93463 | |
| SANTA YNEZ VALLEY HOSPITAL INC | | 700 ALAMO PINTADO ROAD | | | SOLVANG | CA | 93463 | |
| SANTANA L DENNIS | | 1216 KERRY LANE | | | EDMOND | OK | 73034 | |
| SANTAS CAUSE | | 12101 N MACARTHUR BOX 238 | | | OKLAHOMA CITY | OK | 73162 | |
| SANTIAGO ROYALTY CORPORATION | | 800 HIGHTOWER BLDG, | 105 N HUDSON | | OKLAHOMA CITY | OK | 73102 | |
| SAP JOINT VENTURE | | TWO TURTLE CREEK VILLAGE | 3838 OAK LAWN, SUITE 1216 | | DALLAS | TX | 75219 | |
| Sapp, Stephen Matthew | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SAPPINGTON ENERGY INTERESTS LTD | FROST NA BK AGENT ACCT #HB430 | MINERAL ASSET MAGMT T-6 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| SAPULPA HISTORICAL SOCIETY MEMORIAL | | FOUNDATION | 100 E LEE AVENUE | | SAPULPA | OK | 74066-4216 | |
| SARA A COLE | | 2933 KENSINGTON RD | | | LAWRENCE | KS | 66046 | |
| SARA A MARVIN REVOCABLE TRUST | | C/O MALCOLM E WALKER JR, CPA | P O BOX 250969 | | PLANO | TX | 75025 | |
| SARA A MARVIN TRUST | | CRESTON H ALEXANDER TRUSTEE | C/O WALKER & ASSOCIATES | PO BOX 250969 | PLANO | TX | 75025-0969 | |
| SARA ABRAHAM | | 3331 HAMPRESTON WAY NW | | | KENNESAW | GA | 30144 | |
| SARA ALEXANDER GIEB (NPI) | | PMB 152 | 12400 STATE HWY 71 W STE 350 | | AUSTIN | TX | 78738-6500 | |
| SARA ALEXANDER GIEB THARP | | 200 CONGRESS AVE #16F | | | AUSTIN | TX | 78701 | |
| SARA ANITA ODOM ADAMS | | 1502 CLARENCE STREET | | | BOSSIER CITY | LA | 71111 | |
| SARA BROOKS | | BOX 118 | | | WORTHAM | TX | 76693 | |
| SARA C HAYS | | P O BOX 51 | | | VELMA | OK | 73491 | |
| SARA C HUFNAL | | 9 SURREY LN | | | HARRIMAN | NY | 10926-3234 | |
| SARA CRANFILL SEALY NICHOLSON | | 13850 MANGO DRIVE #6 | | | DEL MAR | CA | 92014 | |
| SARA DEETTA LETSCHE | | 142 HILLOCK AVE NW | | | PALM BAY | FL | 32907 | |
| SARA DOWDY CLUTE | | 222 MOUNTAIN AIR DRIVE | | | LARAMIE | WY | 82072 | |
| SARA E BRANSCUM REV TRUST | | SARA E BRANSCUM TRUSTEE | 6108 COLONY LANE | | OKLAHOMA CITY | OK | 73112 | |
| SARA E KINNEY | | 807 W MAIN STREET | | | BRENHAM | TX | 3010177833 | |
| SARA ELIZABETH PITCHFORD | | THE VINEYARD | 10401 VINEYARD BLVD #207 | | OKLAHOMA CITY | OK | 73120 | |
| SARA FERGUSON BALL | | P O BOX 310 | | | SELMA | OR | 97538 | |
| SARA FLOWERS | | 250 KENNEDY LANE | | | RICHMOND | KY | 40475 | |
| SARA GARVIN MEADORS | | 1132 TERRACE VIEW DRIVE | | | FT WORTH | TX | 76108 | |
| SARA H BOGGESS ESTATE | | ROBERT RALPH BOGGESS REP | P O BOX 12515 | | OKLAHOMA CITY | OK | 73157-2515 | |
| SARA HART SINGLEY | | PO BOX 1453 | | | WHITEHOUSE | TX | 75791 | |
| SARA J LEMONS 2004 REVOC TRUST | | STEVEN E LEMONS TRUSTEE | 800 S OCEAN BLVD | | JENSEN BEACH | FL | 34957 | |
| SARA J THOMPSON LIVING TRUST | | SARA J THOMPSON TRUSTEE | 28 E MARKET | | HYDE PARK | NY | 12538 | |
| SARA JANE ATHERTON | | 7504 WESTLAKE TER | | | BETHESDA | MD | 20817 | |
| SARA JANE GEORGE | | 17050 SARAH RD | | | NEWALLA | OK | 74857-1739 | |
| SARA JANE PETTY | | 522 LA HONDA DR. | | | APTOS | CA | 95003-4837 | |
| SARA KATHERINE WOOLDRIDGE | | PO BOX 8327 | | | SANTA FE | NM | 87504 | |
| SARA KRETSINGER | | 5234 LEEWARD LN | | | ALEXANDRIA | VA | 22315 | |
| SARA LANSDEN GURLEY GST EXEM RES TR | | SARA L GURLEY TRUSTEE | 843 GLENDON CT | | SOUTH PASADENA | CA | 91030 | |
| SARA LOUISE MEYER | | 555 RIVINGTON | | | ASTORIA | OR | 97103 | |
| SARA LOUISE RESS | | C/O SARA KIRK RESS ENTERPRISES | PO BOX 1863 | | EVERGREEN | CO | 80437-1863 | |
| SARA LYN PURVIS | | PO BOX 51990 | | | MIDLAND | TX | 79710-1990 | |
| SARA MORRIS ROGERS | | 1063 POPLAR SPRINGS RD | | | LOUDON | TN | 37774 | |
| SARA NAN DAVENPORT SPEARS | | PO BOX 1000 | | | LOGANSPORT | LA | 71049 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARA NELL HUMPHREYS TRUST | | c/o BANCORPSOUTH | TRUST & ASSET MANAGEMENT | PO BOX 751 | EL DORADO | AR | 71731-0751 | |
| SARA ORCUTT SAULNIER | | 137 GREAT FRONTIER DRIVE | | | GEORGETOWN | TX | 78633 | |
| SARA RENEE STILLMAN PHILLIPS | | 6815 MEADOWBROOK DRIVE | | | CLEARLAKE | CA | 95422 | |
| SARA S BOULWARE | | 1065 SHADY OAK PL | | | SANTA ROSA | CA | 95404 | |
| SARA SUE BLAKEY | | 9700 HORSESHOE ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| SARA SUSAN SUGGS | | 3101 CASTLEROCK ROAD VILLA #87 | | | OKLAHOMA CITY | OK | 73120 | |
| SARA WHITNEY WALSH TRUST | | U/A DATED DECEMBER 31, 1992 | PO BOX 929 | | PERRYTON | TX | 79070 | |
| SARA WREN | | 311 ETCHBERGER ROAD | | | GOLDSBORO | NC | 27534 | |
| SARAH & WENDELL FAIRBANKS AS JTS | | 747 N LEXINGTON AVE | | | HASTINGS | NE | 68901 | |
| SARAH A CROMWELL | | P O BOX 21597 | | | OKLAHOMA CITY | OK | 73156 | |
| SARAH A JOHNSON | | 797 FM 2680 | | | LUFKIN | TX | 75904-5245 | |
| SARAH A LENZ | | 18701 WOODY CREEK DR | | | EDMOND | OK | 73012-4111 | |
| SARAH ALICE RINEHART REV LIV TR | | DATED 11/06/1996 | SARAH ALICE RINEHART TTEE | 1101 GROVER LN | NORMAN | OK | 73069-5443 | |
| SARAH ALLISON JOHNSON | | 9340 CROFTON SPRINGS ROAD | | | CHARLOTTE | NC | 28269 | |
| SARAH ANN FAMBROUGH | | 101 OAKWOOD DR | | | LAFAYETTE | LA | 70503 | |
| SARAH ANN GRIMES (NELSON) HONEYCUTT | | 1405 MERIDEN LANE | | | AUSTIN | TX | 78703-3828 | |
| SARAH ANN PAUL ESTATE | | FIRST FINANCIAL TRUST & ASSET MGNT CO | P O BOX 701 | | ABILENE | TX | 79604 | |
| SARAH ANN PAUL TRUST | | BANK OF AMERICA NA, TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SARAH BELL OTAZO | | 1101 HOLLY LN | | | CEDAR GROVE | NJ | 07009-3211 | |
| SARAH BETH PHILLIPP | | 104 TONYA | | | AMARILLO | TX | 79108 | |
| SARAH BRUST | | 617 21ST STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| SARAH BURTON | | 3051 NW POLK AVE | | | CORVALLIS | OR | 97330 | |
| SARAH C BYARS | | P O BOX 909 | | | FT WORTH | TX | 76101 | |
| SARAH C NEWMAN | | PO BOX 1476 | | | FREDERICKSBURG | TX | 78624-1476 | |
| SARAH CLARKE | | P O BOX 1117 | | | SHAWNEE | OK | 74802-1117 | |
| SARAH D SAMPSON REVOCABLE TRUST | | SARAH D SAMPSON TRUSTEE | 340 ACTON STREET | | CARLISLE | MA | 01741 | |
| SARAH DAVIS | | 1221 FAIRWAY TERRACE | | | CLOVIS | NM | 88101 | |
| SARAH DE LEON - IRS LEVY | | C/O IRS | P O BOX 145577 | | CINCINNATI | OH | 45250-5566 | |
| SARAH DEVORKIN | | C/O MICHAEL DEVORKIN | 150 WEST END AVE. #21-C | | NEW YORK | NY | 10023 | |
| SARAH DEWEES JOHNSON DECD | | 4061 MODLIN | | | FORT WORTH | TX | 76107 | |
| SARAH E DOBROVOLNY | | 3921 SIERRA COURT | | | BRYAN | TX | 77802 | |
| SARAH E FLEMING | | 556 DUNMORELAND DRIVE | | | SHREVEPORT | LA | 71106 | |
| SARAH FARNUM | | 1026 OLEANDER WAY | | | RICHMOND | TX | 77469 | |
| SARAH FEATHERSTONE | | 12675 N 73RD AVE | | | PEORIA | AZ | 85381-5374 | |
| SARAH FLORENCE RAIZEN | | 406 ACADEMY CIRCLE | | | MERION STATION | PA | 19066 | |
| SARAH FRANCIS COFFMAN TRUST | | BANK OF THE OZARKS TTEE | ACCT OZ750001 | PO BOX 8811 | LITTLE ROCK | AR | 72231 | |
| SARAH FREEMAN | | 1499 ANDERSON COUNTY RD 403 | | | PALESTINE | TX | 75801-1504 | |
| SARAH G BAXTER | | 316 ROLLING HILLS WEST | | | CONROE | TX | 77304 | |
| SARAH GOLDEN | | HC 66 BOX 100B | | | FOSS | OK | 73647-9615 | |
| SARAH HAHN | | 1929 GARFIELD RD | | | YORKTOWN | TX | 78164 | |
| SARAH HARRIS | | 3861 CALLE MAZATLAN | | | NEWBURY PARK | CA | 91320 | |
| SARAH I WRIGHT | | 5729 S COLUMBIA PLACE | | | TULSA | OK | 74105 | |
| SARAH IZOD | | 3017 WHITEMARSH WAY | | | SAVANNAH | GA | 31410 | |
| SARAH J HARPER | | PO BOX 3483 | | | EDMOND | OK | 73083 | |
| SARAH J MOLINA | | 10406 BURMAN | | | JACINTO CITY | TX | 77029 | |
| SARAH J ODEN LLC | | C/O SALLY GRIGGS | 14920 COOK RD | | BILOXI | MS | 39532 | |
| SARAH JANE RAY WISE | | PO BOX 398 | | | PORT ARANSAS | TX | 78373-0398 | |
| SARAH JANE STERN DECD | | 1044 COLLYER ST | | | LONGMONT | CO | 80501 | |
| SARAH JENICE PARKER | | 95 BEECH DRIVE | | | LUMBERTON | TX | 77657 | |
| SARAH KUCKELMAN | | 545 STATE ST | | | HARBOR SPRINGS | MI | 49740-1120 | |
| SARAH L ANDERSON-ROGERS | | 3758 E 82ND COURT | | | TULSA | OK | 74137-1603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH L COLLINS TRUST | | SARAH L & T FRED COLLINS TRUSTEES | P O BOX 1781 | | ARDMORE | OK | 73402 | |
| SARAH L FORD | | PO BOX 84 | | | JENKS | OK | 74037-0084 | |
| SARAH LEW LINK GRIMES | | PO BOX 2006 | | | MIDLAND | TX | 79702 | |
| SARAH M LARKIN TRUST | | HOWARD T LARKIN TRUSTEE | TWO WORLD TRADE CENTER | | NEW YORK CITY | NY | | |
| SARAH M LEMON REVOCABLE OIL AND GAS | | TRUST DATED JANUARY 26, 2012 | AMARILLO NATL BANK AS AGENT | PO BOX ONE | AMARILLO | TX | 79105 | |
| SARAH M PUTMAN 2014 TRUST | | 4925 GREENVILLE AVE SUITE 915 | | | DALLAS | TX | 75206 | |
| SARAH MARIE CAMPBELL | | 13178 FOLSOM STREET | | | CHICO | CA | 95973 | |
| SARAH MELINDA BROWN BELZ | | 141 COUNTY ROAD 3374 | | | CLEVELAND | TX | 77327-4791 | |
| SARAH MENEFEE | | 1327 TENNIS DR. AP-T. E | | | BEDFORD | TX | 76022 | |
| SARAH NELL KELLER | | 1620 STOCKTON TRAIL | | | PLANO | TX | 75023 | |
| SARAH POLLARD | | BOX 466 | | | WINNSBORO | TX | 75494 | |
| SARAH R FOSTER - DECEASED | | 184 BEAVER KILL RD | | | KINGSTON | NY | 12401 | |
| SARAH R WILSON | | 7305 JAMESON | | | AMARILLO | TX | 79121 | |
| SARAH SEAY CAMPBELL | | PO BOX 222268 | | | DALLAS | TX | 75222 | |
| SARAH SPOHN KLEBERG JOHNSON PITT | | TRUST U/W OF PATRICIA Z TATE DECD | SARAH S K J PITT TRUSTEE | 3713 ELLA LEE LANE | HOUSTON | TX | 77027 | |
| SARAH STEWART SMALL | | 25626 SIMPSON RD | | | MENDON | MI | 49072 | |
| SARAH VERNIECE ROWE KAMP | | 2508 BELL RD | | | HAMILTON | OH | 45013 | |
| SARAH W HOLMGREEN | | 401 TIMBER ST | | | COLLEGE STATION | TX | 77840-3065 | |
| SARAH WALLACE TRUST | | 6528D-1 E 101ST #389 | | | TULSA | OK | 74133-6754 | |
| SARAH WILLIAMS CONGER | | 126 WOODWAY LANE | | | SAN ANTONIO | TX | 78209 | |
| SARALEE I. JOHNSON | | 240 SW 160TH | | | SEATTLE | WA | 98166-3026 | |
| SARASOTA OIL COMPANY | | PO BOX 1625 | | | ARDMORE | OK | 73402 | |
| SARATOGA INVESTMENTS LP | | 1601 E 19TH STREET | | | EDMOND | OK | 73013 | |
| SARATOGA OIL LTD | | 420 THROCKMORTON | SUITE 710 | | FORT WORTH | TX | 76102-3724 | |
| SARATOGA ROYALTY LP | | PO BOX 141356 | | | DALLAS | TX | 75214 | |
| SARGENT FAMILY 1975 TRUST | | PATRICIA ANN SARGENT, TRUSTEE | 5829 SOUTH DELAWARE PLACE | | TULSA | OK | 74105 | |
| SARGENT FAMILY 1975 TRUST | EARL A SARGENT AND PATRICIA ANN SARGENT | CO-TRUSTEES | 5829 S DELAWARE PL | | TULSA | OK | 74105 | |
| SARIANN BOWERS SYMANK DECD | | 40 MAPLEWOOD DRIVE #3 | | | LEWISBURG | PA | 17837 | |
| SASCO MACHINE INC | | PO BOX 95246 | | | OKLAHOMA CITY | OK | 73143 | |
| SASHA SMITH GROENEVELD | | 2716 CENTURY DRIVE | | | EDMOND | OK | 73013 | |
| SASI-MURFIELD 87 | | P. O. BOX 3166 | | | TULSA | OK | 74101-3166 | |
| SASKIA ESSLINGER | | 3117 SOUTH CIRCLE | | | ANCHORAGE | AK | 99507 | |
| SASSER ROYALTIES LLC | | P O BOX 6905 | | | SAN ANTONIA | TX | 78209 | |
| SATCOM DIRECT INC | | PO BOX 101617 | | | ATLANTA | GA | 30392-1617 | |
| SATCOM DIRECT INC | | PO BOX 372667 | | | SATELLITE BEACH | FL | 32937-2667 | |
| Satcom Direct, Inc. | | 100 Eddie Jungeman Drive Suite 101 | | | Savannah | GA | 31408 | |
| Satcom Direct, Inc. | | 1050 Satcom Lane Melbourne, FL 32940 | | | Melbourne | FL | | |
| SATELLITE SHELTERS INC | | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 55441-3695 | |
| SATER FAMILY PARTNERSHIP LP | | P.O. BOX 2509 | | | EVANSVILLE | IN | 47728-0509 | |
| SATHERLIE ENTERPRISES | | CHELIN & GREGG SATERLIE | 6 NE 63RD ST #425 | | OKLAHOMA CITY | OK | 73105-1401 | |
| SATORI INVESTMENT SYSTEMS | | 2701D W 15TH ST #528 | | | PLANO | TX | 75075-7525 | |
| SATTERFIELD HAMRE MINERALS, LLC | | 1264 AVENIDA DEL ORO | | | PUEBLO | CO | 81007 | |
| SATX MINERAL & ROYALTY PARTNERS LTD | | P O BOX 656 | | | SAN ANTONIO | TX | 78293-0656 | |
| SATX MINERAL & ROYALTY PARTNERS LTD | | PO BOX 656 | | | SAN ANTONIO | TX | 78293 | |
| SAULSBURY INDUSTRIES | | 2330 E I-20 S SERVICE RD | | | ODESSA | TX | 79766 | |
| SAULSBURY INDUSTRIES | | 2951 E INTERSTATE 20 | | | ODESSA | TX | 79766 | |
| SAULSBURY INDUSTRIES | | PO BOX 222080 | | | DALLAS | TX | 75222-2080 | |
| SAULSBURY INDUSTRIES | | PO BOX 678200 | | | DALLAS | TX | 75267-8200 | |
| Saulsbury, Kristopher Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SAUNDERS-WALLACE LLC | | P O BOX 1111 | | | SEMINOLE | OK | 74818-1111 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDRA CHRISTINE RANDOLPH | | 23313 RIPLEY ROAD | | | LEON | WV | 25123 | |
| SAUNDRA L VALENTINE YEAR 2004 IRREV | | TRUST, SAUNDRA L VALENTINE TRUSTEE | 1409 INDIAN PIPE LANE | | WILDWOOD | MO | 63038-1314 | |
| SAUNDRA SULLIVAN | | 202 ALHAMBRA DR | | | PUEBLO | CO | 81005 | |
| SAUSA TRUST DTD 8/29/91 | | 9636 E BALANCING ROCK RD | | | SCOTTSDALE | AZ | 85262 | |
| SAVAGE MALES, LLC | | C/O DANNY L SPROWLS | P O BOX 1728 | | ELK CITY | OK | 73648 | |
| SAVANNAH LAUREN ROBISCH | | AMERICAN FUNDS SERVICE COMPANY | FCC 75431079- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| SAXET RESOURCES LTD | | ROBERT CHITWOOD | 6505 WEST PARK BLVD #306-344 | | PLANO | TX | 75093 | |
| Saylor, Dewayne Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SAYRE OIL LLC (NPI) | | ATTN TRUST / OIL & GAS | PO BOX 258850 | | OKLAHOMA CITY | OK | 73125 | |
| SBM LTD | | C/O STEVENSON BISHOP MCCREDIE | 1114 AVE OF AMERICAS/ 35TH STREET | | NEW YORK | NY | 10036 | |
| SBR PARTNERS LLC | | P O BOX 10349 | | | MIDLAND | TX | 79702 | |
| SBS HOLDINGS LP | | 601 WEST MAIN STREET | | | DECATUR | TX | 76234 | |
| SC&H GROUP INC | | PO BOX 64271 | | | BALTIMORE | MD | 21264-4271 | |
| SCA OIL TOOLS | | PO BOX 608 | | | ANDREWS | TX | 79714 | |
| SCANA PETROLEUM RESOURCES INC | | 2 ALLEN CENTER | 1200 SMITH STREET SUITE 500 | | HOUSTON | TX | 77002 | |
| SCARBOROUGH FAMILY TRUST | | PATI J SCARBOROUGH TRUSTEE | 261 HACIENDA DR | | ARCADIA | CA | 91006 | |
| SCARBOROUGH FAMILY TRUST | JAMES W SCARBOROUGH TRUSTEE | 261 HACIENDA DRIVE | | | ARCADIA | CA | 91006 | |
| Scarnati, Ryan James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCARTH FAMILY TRUST 8/6/91- TRUST A | | ROBERT W SCARTH -TRUSTEE | P O 9401 | | AMARILLO | TX | 79105 | |
| SCARTH FAMILY TRUST 8/6/91 TRUST M | | ROBERT W SCARTH TRUSTEE | P O BOX 9401 | | AMARILLO | TX | 79105 | |
| SCAUG | C/O JAMES ALLEN | PO BOX 96 | | | ARDMORE | OK | 73402 | |
| SCE PETROLEUM LLC | | P O BOX 5250 | | | EDMOND | OK | 73083-5250 | |
| SCE PETROLEUM, LLC | | P O BOX 5250 | | | EDMOND | OK | 73083 | |
| SCHAEFFER TRUST DTD 9/5/89 | | WM D & MARY L SCHAEFFER TTEES | 23027 ASPEN KNOLL DR | | DIAMOND BAR | CA | 91765 | |
| SCHAFER FAMILY TRUST DTD 01 26 1998 | | FREDA HELEN SCHAFER TRUSTEE | 12012 WILEMAN WAY | | OKLAHOMA CITY | OK | 73162 | |
| SCHAFER/DAHLEEN FAMILY TRUST | | G F SCHAFER, JR & K M D SCHAFER TTES | PO BOX 3589 | | HAILEY | ID | 83333-3589 | |
| Schantz, Stanley J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Schappacher, Jonathan Pau | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Schappaugh, Adam C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHARBAUER ALSTON WARD | | PO BOX 64 | | | NOGAL | NM | 88341 | |
| SCHARE LTD | | PO BOX 192199 | | | DALLAS | TX | 75219 | |
| SCHATZ MANAGEMENT TRUST | | 2817 DENGAR | | | MIDLAND | TX | 79705 | |
| SCHEL C MASON REV TRUST UA | | BANK OF AMERICA NA TRUSTEE | P O BO X 840738 | | DALLAS | TX | 75284-0738 | |
| SCHELLEY ANN MATTINA TRUST | | FBO GERTRUDE DEMORUELLE | FIRST STATE BANK TRUST DEPT | PO BOX 48 | STRATFORD | TX | 79084 | |
| SCHERCK REMAINING CHILDRENS TRUST | | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| SCHLANSKER FAMILY TRUST 5/22/98 | | JAN AND MICHAEL SCHLANSKER, TRUSTEE | 409 LA PRENDA ROAD | | LOS ALTOS | CA | 94024 | |
| SCHLEICHER CO APPRAISAL DIST | | BOX 936 | | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY TAX A/C | | PO BOX 658 | | | ELDORADO | TX | 76936 | |
| Schleis, Jason Paul | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 200058 | | | HOUSTON | TX | 77216-0058 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 201193 | | | HOUSTON | TX | 77216-1193 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 201556 | | | HOUSTON | TX | 77216-1556 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 203076 | | | HOUSTON | TX | 77216-3076 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 204142 | | | HOUSTON | TX | 77216-4142 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | DBA E&P WIRELINE SERVICES | PO BOX 201193 | | | HOUSTON | TX | 77216-1193 | |
| SCHMIDT RESOURCES INC | | P O BOX 30848 | | | EDMOND | OK | 73003 | |
| Schmidt, Irving M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHNEBEL FAMILY LLC | | 327 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| SCHNEIDER DRILLING & EXPL CORP | ATTN IRVING SCHNEIDER | 880 FIFTH AVENUE 17F | | | NEW YORK | NY | 10021 | |
| SCHNEIDER TRUST | | LUCILLE W. SCHNEIDER, TTEE | ROUTE 1 BOX 4 | | ARNETT | OK | 73834 | |
| Schneidereit, Mark | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHOENHALS LIVING TRUST 10/3/08 | | JERALD H SCHOENHALS-TRUSTEE | 6089 E BRIARWOOD DR | | CENTENNIAL | CO | 80112-1020 | |
| SCHONWALD LAND INC | | 9434 CEDAR LAKE AVENUE | | | OKLAHOMA CITY | OK | 73114 | |
| SCHOOL DISTRICT #61 | | LINCOLN COUNTY, OKLAHOMA | 901 S CHS | | CHANDLER | OK | 74834 | |
| SCHOONOVER FARMS LP | | 1430 TERRACE AVENUE | | | LIBERAL | KS | 67901 | |
| Schopflin, William | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHORLEMER PROPERTIES LLC | | C/O LEE ANNE SCHORLEMER SUGG | 4012 BRYN MAWR | | DALLAS | TX | 75225 | |
| SCHRODER OIL FINANCING & | | INVESTMENT CO INC | 670 DONA ANA RD SW | | DEMING | NM | 88030 | |
| SCHROEDER HOME FURNISHINGS | | FIRST BANK & TRUST COMPANY | BOX 136 | | RED RIVER | NM | 87558 | |
| Schubert, Chase L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Schuetz, Rebecca Anne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHURMEIER CREDIT SHELTER TRUST | | HARRIS M SCHURMEIER, TRUSTEE | 6552 INDIAN HILL WAY | | FALLBROOK | CA | 92028-9297 | |
| Schwalk, Jarrod A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCHWARTZ POSEL IMMIGRATION LAW | GROUP | 5500 INTERSTATE NORTH PARKWAY | SUITE 450 - RIVEREDGE ONE | | ATLANTA | GA | 30328-4662 | |
| SCHWEITZER LIVING TRUST,DTD 5/23/00 | | LOYD E.& CAROL L. SCHWEITZER, TRUSTEES | 620 YUKON AVE. | | YUKON | OK | 73099 | |
| SCIENTIFIC DRILLING INTERNATIONAL | | PO BOX 200195 | | | HOUSTON | TX | 77216-0195 | |
| SCIENTIFIC DRILLING INTERNATIONAL | | PO BOX 301036 | | | DALLAS | TX | 75303-1036 | |
| SCIENTIFIC ENVIRONMENTAL | CONSTRUCTION AND SAFETY | PO BOX 2556 | | | EDMOND | OK | 73083 | |
| SCIENTIFIC ENVIRONMENTAL-USE 086485 | ENGINEERING | PO BOX 2556 | | | EDMOND | OK | 73083-2556 | |
| SCISSORTAIL ENERGY LLC | | 8811 S YALE AVE STE 200 | | | TULSA | OK | 74137 | |
| SCISSORTAIL ENERGY LLC | C/O KINDER MORGAN MIDSTREAM | DEPT 3199 | PO BOX 201607 | | DALLAS | TX | 75320-1607 | |
| SCOT & SUE JOHNSTON FAMILY TRUST | | SUE JOHNSTON | TRUSTEE | 427 S. 78TH EAST AVE | TULSA | OK | 74112 | |
| SCOT BORGERDING SERVICE | | 5617 W 32ND AVENUE | | | STILLWATER | OK | 74074 | |
| SCOT MCCLAIN ALBRO | | 8215 E CARRIAGE LN | | | PARKER | CO | 80134-6303 | |
| SCOTT & DENISE SCHWARZ STROH JT | | 202 STROH AVENUE | | | OKARCHE | OK | 73762 | |
| SCOTT & NORA LINSCOTT TRUST | | DTD 1/13/1995 NORA LINSCOTT TRUSTEE | 5277 S. HOLLADAY BLVD | | HOLLADAY | UT | 84117 | |
| SCOTT & SHARON FRITSCH | | 2613 WECHETA ROAD | | | FAYETTEVILLE | OK | 78940 | |
| SCOTT & WHITE MEMORIAL HOSPITAL | | C/O HERITAGE TRUST CO. - AGENT | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| SCOTT A CLINE | | P O BOX 4383 | | | BRECKENRIDGE | CO | 80424 | |
| SCOTT A CRENSHAW | | 7555 HWY 258 W | | | IOWA PARK | TX | 76367 | |
| SCOTT A GRAY | | 1772 CR 4955 | | | GRAINOLA | OK | 74652 | |
| SCOTT A NEFF | | 4201 W PINCHOT AVENUE | | | PHOENIX | AZ | 85019 | |
| SCOTT A SIPES | | 2815 E 27 PL | | | TULSA | OK | 74114-5729 | |
| SCOTT A STILES | | 2 S 8TH ST | | | COLORADO SPRINGS | CO | 80905 | |
| SCOTT A WAHL | | 2004 ROCKYPOINT DRIVE | | | EDMOND | OK | 73034 | |
| SCOTT ALAN CURTIS | | 647 BIZERTE AVENUE | | | DALLAS | TX | 75224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT ALAN THOMAS | | 11412 EMERALD CREEK DR | | | RALEIGH | NC | 27617-8764 | |
| SCOTT ALLEN STARKS | | PO BOX 97323 | | | LAS VEGAS | NV | 89193-7323 | |
| SCOTT ANDREW BENTON | | 17108 HOLLY BURN CIR | | | EDMOND | OK | 73003-7402 | |
| SCOTT C BLACKMORE | | AND ALINE J BLACKMORE | 3416 ROYAL RD | | AMARILLO | TX | 79109-4336 | |
| SCOTT C DOBROVOLNY | | 809 MARY LAKE DRIVE | | | BRYAN | TX | 77802 | |
| SCOTT C ESTES | | 620 S HADDEN | | | EL RENO | OK | 73036 | |
| SCOTT C MORGAN | | 2061 SAKO DRIVE | | | PLANO | TX | 75023-3224 | |
| SCOTT CARROLL SWANSON | | 245 HUNTERS TRAIL | | | WALHALLA | SC | 29691 | |
| SCOTT CHAMPION | | 930 NW 14TH | | | OKLAHOMA CITY | OK | 73106 | |
| SCOTT DAVID MERCHANT | | PO BOX 151 | | | SAN CLEMENTE | CA | 92674 | |
| SCOTT DAVIS CAMPBELL | | C/O GARY DAVIS CAMPBELL | 4718 MUIRFIELD AVENUE | | SAN ANGELO | TX | 76904 | |
| SCOTT DOUGLASS & MCCONNICO LLP | | 303 COLORADO STREET SUITE2400 | | | AUSTIN | TX | 78701 | |
| SCOTT DOUGLASS & MCCONNICO LLP | ATTORNEYS AT LAW | ONE AMERICAN CENTER | 600 CONGRESS AVENUE 15TH FLOOR | | AUSTIN | TX | 78701-2589 | |
| SCOTT E FORBES REV TRUST11/20/12 | | 1040 SOUTH BUTLER WAY | | | LAKEWOOD | CO | 80226 | |
| SCOTT EVERETT EGGLESTON | | 1101 EUNICE | | | NEWCASTLE | OK | 73065 | |
| SCOTT F DUFFNER | | 24702 EVEREVE CIRCLE | | | LAKE FOREST | CA | 92630 | |
| SCOTT GERARD FRITSCH | | 2613 WECHETOR ROAD | | | FAYETTEVILLE | TX | 78940 | |
| SCOTT GHOLSON | | 1020 S BARKER | | | EL RENO | OK | 73036 | |
| SCOTT GRIFFIN | | 11900 E SORGHUM MILL ROAD | | | ARCADIA | OK | 73007 | |
| SCOTT H HORNEY | | PO BOX 3827 | | | LUBBOCK | TX | 79452 | |
| SCOTT HAMBLEN SEXTON TRUST | | 10956 CROOKED CREEK | | | DALLAS | TX | 75229 | |
| SCOTT HOWARD | | PO BOX 3226 | | | SHAWNEE | OK | 74802-3226 | |
| SCOTT II MINERALS TRUST | | WILLIAM E ALEXANDER TRUSTEE | 6300 RIDGLEA PLACE, SUITE 611 | | FORT WORTH | TX | 76116 | |
| SCOTT JASON HUFFMAN | | 276 W. SUGAR LOAF ROAD | | | TUCSON | AZ | 85737 | |
| SCOTT KENDALL FERGUSON | | C/O FARMERS NATIONAL COMPANY | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| SCOTT L FOGLESONG | | 840 NICHOLAS COURT | | | BRENTWOOD | CA | 94513 | |
| SCOTT L HUNTER | | 6740 NW 28TH STREET | | | BETHANY | OK | 73008 | |
| SCOTT L SMITH | | 6304 ALCOTT RD | | | BETHESDA | MD | 20817 | |
| SCOTT LARSEN | | 15429 STONEHILL DRIVE | | | HOUSTON | TX | 77062 | |
| SCOTT LEE WALES | | 23754 E CRESTLINE CIRCLE | | | AURORA | CO | 80016-4289 | |
| SCOTT LEO MURPHY | | 1000 PRESTON PARK | | | YUKON | OK | 73099 | |
| SCOTT LEON HAACK | | 7118 SHOSHONE RD NE | | | ALBUQUERQUE | NM | 87110-2747 | |
| SCOTT M EUSTICE | | 9543 E 81ST STREET #603 | | | TULSA | OK | 74133 | |
| SCOTT M MINNICK | | 7418 20TH AVE SE | | | OLYMPIA | WA | 98503 | |
| SCOTT MAGNINO | | JANICE MAGNINO WILSON | 15473 GOLF CLUB DRIVE | | MONTCLAIR | VA | 22025 | |
| SCOTT MARTIN | | 1207 10TH AVE | | | KEARNEY | NE | 68845 | |
| SCOTT MCGARRAUGH | | 710 S. INDIANA STREET | | | PERRYTON | TX | 79070 | |
| SCOTT MCGARRAUGH AKA DENNIS SCOTT | MCGARRAUGH AND LINDY ELLIS MCGARRAUGH | C/O FIRST BANK SOUTHWEST | 710 S INDIANA ST | | PERRYTON | TX | 79070 | |
| SCOTT MCGURK | | 1306 W BAKER AVENUE | | | FULLERTON | CA | 92833 | |
| SCOTT MCMAHAN | | 1107 13TH STREET | | | GALVESTON | TX | 77550 | |
| SCOTT MORRIS | | RR 1 BOX 61 | | | BALKO | OK | 73931-9726 | |
| SCOTT N GUMBIN | | 17705 LARUEL ROAD | | | MORGAN HILL | CA | 95037 | |
| SCOTT P CARROLL | | PO BOX 20126 | | | OKLAHOMA CITY | OK | 73156 | |
| SCOTT PATRICK SULLIVAN | | 12009 THORN RIDGE RD | | | OKLAHOMA CITY | OK | 73120 | |
| SCOTT PETERSON | | 31900 104TH AVE SE APT E203 | | | AUBURN | WA | 98092-2916 | |
| SCOTT PHILIP SCHAFER | | C/O CARLA RAJNUS | PO BOX 1075 | | TILLAMOOK | OR | 97141-1075 | |
| SCOTT R BIXLER | | 3117 FALCON CREST | | | ENID | OK | 73703 | |
| SCOTT R BIXLER | CO-TRUSTEE OF THE RAY S BIXLER TRUST AGREEMENT DATED 8/31/98 | 3117 FALCON CREST | | | ENID | OK | 73703 | |
| SCOTT R BIXLER AND LYNN BIXLER | | 3117 FALCON CREST | | | ENID | OK | 73703 | |
| SCOTT R HOWARD | | 3203 QUIET GLEN DR | | | KINGWOOD | TX | 77345-2446 | |
| SCOTT RAMPLEY | | 1635 HOLLYWOOD AVE | | | DALLAS | TX | 75208 | |
| SCOTT RODGERS | | 2300 SHILOH PLACE | | | EDMOND | OK | 73034 | |
| SCOTT RODGERS | | 2624 SOMERSET PLACE | | | OKLAHOMA CITY | OK | 73116 | |
| SCOTT SANFORD | | 1343 BANDERA HIGHWAY #205 | | | KERRVILLE | TX | 78028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT SHANNON | | 3280 BARNETT AVE | | | MCKINLEYVILLE | CA | 95519-9347 | |
| SCOTT STEPHEN FENNER DECD | | 2903 WILLOW CREEK | | | EL CAMPO | TX | 77437 | |
| SCOTT STEVEN LEUTWYLER | | P O BOX 836365 | | | RICHARDSON | TX | 75083 | |
| SCOTT T PETERSEN | | P O BOX 1112 | | | MIDLAND | TX | 79702-1112 | |
| SCOTT THOMAS & SHIRLEY B ARCHER | | PO BOX 868 | | | PERRYTON | TX | 79070 | |
| SCOTT THOMAS & SHIRLEY B ARCHER | | PO BOX 89 | | | PERRYTON | TX | 79070 | |
| SCOTT THOMAS ARCHER | | PO BOX 89 | | | PERRYTON | TX | 79070 | |
| SCOTT THOMAS ARCHER | | PO BOX 868 | | | PERRYTON | TX | 79070 | |
| SCOTT THOMPSON LIVING TRUST DATED | | 10/18/07 SCOTT THOMPSON TRUSTEE | 13213 OAKCLIFF ROAD | | OKLAHOMA CITY | OK | 73120 | |
| SCOTT TIRES CENTER INC | | 403 WEST 1ST STREET | | | HOMINY | OK | 74035 | |
| SCOTT TONROY | | P O BOX 1988 | | | WEATHERFORD | TX | 76086 | |
| Scott V. Morgan | Moyers Martin, LLP | 401 South Boston Avenue | Suite 1100 | | Tulsa | OK | 74103 | |
| SCOTT W AND M ALISON CALHOON | | 1500 GLENWOOD AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| SCOTT W MALLISON | | 504 W FARMINGTON RD | | | VIRGINIA BEACH | VA | 23454-4024 | |
| SCOTT WEBSTER | | 7917 SELMA AVE APT 210 | | | LOS ANGELES | CA | 90046 | |
| SCOTT WEHNER | | RR 5 BOX 381 | | | AVA | MO | 65608 | |
| SCOTT WISE | | P O BOX 550 | | | BOWIE | TX | 76230 | |
| SCOTT ZIMMERMAN | | 13713 CR 285 | | | TYLER | TX | 75707 | |
| SCOTTA SPARKS CLARK | | 319 EMELYN STREET | | | NORMAN | OK | 73071 | |
| SCOTTIE DALE HALE | | 5120 FILBERT AVE | | | FAIR OAKS | CA | 95628 | |
| SCOTT-MACON EQUIPMENT OKLAHOMA INC | ACCOUNTING DEPARTMENT | 800 3RD AVENUE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| SCOTTS WELDING | | BOX 1334 | | | ELKHART | KS | 67950 | |
| SCOTTY G ADAMS | | 2038 S. ONG ST | | | AMARILLO | TX | 79109 | |
| SCOTTY WAYNE OAKLEY | | 10640 W HEARTH STONE CIR | | | MAIZE | KS | 67101-3768 | |
| SCOUT CHECK REPORT INC | | PO BOX 4095 | | | EVANSVILLE | IN | 47724 | |
| SCOUT ENERGY GROUP I, LP | | 4901 LBJ FREEWAY STE 300 | | | DALLAS | TX | 75244 | |
| SCOUT HOLDINGS, LP | | P O BOX 548 | | | BRECKENRIDGE | TX | 76424 | |
| SCOUT MINERALS LP | | 626 SHOREWOOD DRIVE | | | SEABROOK | TX | 78006 | |
| SCOUT ROYALTY CORP | | P O BOX 1348 | | | EDMOND | OK | 73083-1348 | |
| SCREAMING MIMI OIL CO INC | | P O BOX 6508 | | | LAWTON | OK | 73506 | |
| SCRIBNER CONSTRUCTION LLC | | PO BOX 1111 | | | PERRYTON | TX | 79070 | |
| SCRIPT CARE LTD | | PO BOX 26019 DEPT 7062 | | | BEAUMONT | TX | 77720-6019 | |
| SCRIPT CARE LTD | | PO BOX 4356 DEPT 2262 | | | HOUSTON | TX | 77210-4356 | |
| SCRUGGS REVOCABLE INTER VIVOS TRUST | | ROBERT & SUSAN L SCRUGGS TTES | 278 GABILAN AVE | | SUNNYVALE | CA | 94086 | |
| Scruggs, Rodney G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Scrutchfield, Deborah A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SCURLOCK FOUNDATION | | TRUST MINERALS #1013415 | C/O JPMORGAN CHASE BANK NA | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| SCURRY COUNTY COURTHOUSE TAX COLLEC | TAX ASSESSOR/COLLECTOR | 1806 25TH STREET | | | SNYDER | TX | 79549 | |
| SCYTHIAN LTD | | 300 N MARIENFELD SUITE 950 | | | MIDLAND | TX | 79701 | |
| SDH PRODUCTION COMPANY LTD | | #4 CLOISTER PARKWAY | | | AMARILLO | TX | 79121 | |
| SEA 2015 LLC | | 210 E MAIN STREET SUITE 210 | | | NORMAN | OK | 73069 | |
| SEA BREEZE LLC | | P O BOX 729 | | | TULSA | OK | 74101-0729 | |
| SEA PROPERTIES LTD | | P. O. BOX 1486 | | | ARDMORE | OK | 73402 | |
| SEA SAND ROYALTIES LLC | | C/O ELLEN MARTINEZ | 7016 CALM MEADOW DRIVE | | FRISCO | TX | 75035 | |
| SEABOARD | | PO BOX 301861 | | | DALLAS | TX | 75303-1861 | |
| SEABOARD | | PO BOX 3177 | | | HOUSTON | TX | 77253-3177 | |
| SEABORN CARTER, JR | | 2429 NW 111th STREET | | | OKLAHOMA CITY | OK | 73120 | |
| SEABROOK GRIFFIN JR | | 1616 CAROLINA AVE | | | CHICKASHA | OK | 73018 | |
| SEAGATE TECHNOLOGY INC | | ATTN FACILITIES ENGINEERING DEPT | P O BOX 12313 | | OKLAHOMA CITY | OK | 73157 | |
| SEALIE J MCCLONEY | | 5709 VENTURA DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| SEALS & BROWN OIL OPERATING | | 4111 NORTH HAMPTON DRIVE | | | NORMAN | OK | 73072 | |
| SEALS FAMILY FARM LLC | | 4111 NORTH HAMPTON DR | | | NORMAN | OK | 73072-3879 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEALS FAMILY OIL & GAS LLC | | 4111 NORTH HAMPTON DRIVE | | | NORMAN | OK | 73072 | |
| SEAN BRADY | | 853 GHARKEY ST | | | SANTA CRUZ | CA | 95060-5925 | |
| SEAN G TURNER | | C/O J BRUCE BENNETT ATTORNEY IN FACT | CARDWELL HART & BENNETT LLP | 807 BRAZOS SUITE 1001 | AUSTIN | TX | 78701 | |
| Sean Kyle | Western Association of Fish & Wildlife Agencies | 522 Notre Dame Court | | | Cheyenne | WY | 82009 | |
| SEAN PATRICK ARON | | 100 JERICHO QUADRANGLE | SUITE 214 | | JERICHO | NY | 11753 | |
| SEAN RILEY TAYLOR | | 4708 ALLENDALE DRIVE | | | OAKLAND | CA | 94619 | |
| SEANA PROPERTIES LLC | | FRANK G EBY, MANAGER | ONE WEST THIRD STREET, SUITE 1000 | | TULSA | OK | 74103 | |
| SEANE DILLARD JONES | | PO BOX 153 | | | RINGLING | OK | 73456 | |
| SEAPORT INC | | PO BOX 5646 | | | EDMOND | OK | 73083-5646 | |
| SEAWATER TRUCKING INC | | PO BOX 834 | | | PERRY | OK | 73077 | |
| SEAWILLOW WARD STAFFORD ESTATE | | HIBERNIA NATIONAL BANK IND EXEC | O&G DIVISION | PO BOX 3928 | BEAUMONT | TX | 77704 | |
| SEBASTIAN PEREZ TERES | | PRIV IAS FUENTES NO 52 FRACC FUENTES DE ST GERMAIN | | | SAN PEDRO CHOLULA | | 72760 | Mexico |
| SEC PRODUCTION INC | | 3206 TEAKWOOD LN | | | EDMOND | OK | 73013 | |
| SEC PRODUCTION, INC. | | 3206 TEAKWOOD LANE | | | EDMOND | OK | 73013-3709 | |
| SECRETARY OF STATE OF TEXAS | | PO BOX 12887 | | | AUSTIN | TX | 78711-2887 | |
| SECURITY TRUST CO NA AGENT | | FOR ANNE L STONE ATTN TERRY LEONI | C/O BT ALEX BROWN INVESTMENT | 1 SOUTH ST | BALTIMORE | MD | 21202 | |
| SEDALIA M PURDY TESTAMENTARY TRUST | | VIRGINIA P RORSCHACH TRUSTEE | 2200 WILLOWICK -6D | | HOUSTON | TX | 77027 | |
| SEDNA ENERGY INC | | 2626 HOWELL STREET SUITE 800 | | | DALLAS | TX | 75204 | |
| SEEBELL LLC | | 13300 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| SEELIG TRUST DATED 9/16/2013 | | STEVEN D & PATRICIA A SEELIG TRUSTEES | 910828 S 3440 ROAD | | CHANDLER | OK | 74834 | |
| SEEWALD OIL & GAS CO LLC | | 3600 CERRILLOS ROAD 729B | | | SANTA FE | NM | 87507 | |
| Segura, Guadalupe | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SEGURO INVESTMENTS LLC | | 6001 W INDUSTRIAL AVE | | | MIDLAND | TX | 79706-2841 | |
| SEIGLE OIL AND GAS LLC | | 8004 NORTHWEST 127TH CIRCLE | | | OKLAHOMA CITY | OK | 73142-2219 | |
| SEIGLE TAYLOR OIL AND GAS, LLC | | C/O WYLIE J NEAL | PO BOX 2348 | | BROKEN ARROW | OK | 74013-2348 | |
| SEISGEN EXPLORATION | | 1221 LAMAR STREET SUITE 1177 | | | HOUSTON | TX | 77010 | |
| SEISMIC EXCHANGE INC | | DEPARTMENT 320 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| SEKANI EXPLORATION, LLC | | GARY RUMSEY | 1409 KERRY LAYNE | | EDMOND | OK | 73034 | |
| SELECT ENERGY SERVICES LLC | | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| SELECT ENERGY SERVICES LLC | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| SELECT LLC | | PO BOX 850327 | | | YUKON | OK | 73085-0327 | |
| SELECT PHYSICAL THERAPY HOLDINGS INC | ATTN TERRI SMITH | 400 TECHNOLOGY DRIVE SUITE 240 | | | CANONSBURG | PA | 15317 | |
| SELECT TANK TRUCKS | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| SELECT WELL TESTING | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| SELF CHILDRENS REVOCABLE | | MANAGEMENT TRUST | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SELFRIDGE RESOURCES INC | | P O BOX 797 | | | PURCELL | OK | 73080 | |
| SELINA J POFAHL | | 1182 127TH ST SW | | | BRAINERD | MN | 56401 | |
| SELISE GAIDOS | | 744 MEXICALI WAY | | | HASLET | TX | 76052 | |
| SELL FAMILY PARTNERSHIP | DAVID AND RITA SELL MANAGING PARTNERS | 2605 SEQUOIA | | | PERRYTON | TX | 79070 | |
| SELMA ANDREWS PERPETUAL CHARITABLE | | TRUST | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| SELMA ANDREWS TRUST FBO PEGGY BARRE | | TT | BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | DALLAS | TX | 75284-0738 | |
| SELMA T PUMPELLY | | 10532 BUCCANEER PT | | | FRISCO | TX | 75034 | |
| SELMAN CONSTRUCTION | | R2 BOX 430 | | | BUFFALO | OK | 73834 | |
| SEM 1983 TRUST | | ANDREW FARNUM TRUSTEE | 807 TEXAS STAR DRIVE | | RICHMOND | TX | 77469-5779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Semands, Kaye Swigart | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Semands, Robert W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SEMINOLE ENERGY SERVICES LLC | | 1323 E 71ST ST, STE 300 | | | TULSA | OK | 74136 | |
| SEMINOLE ENERGY SERVICES LLC | | PO BOX 26706 SECTION 4130 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| SEMINOLE MUD CO LLC | | 611 W BROADWAY | | | SEMINOLE | OK | 74868 | |
| SEMPRA ENERGY CASH BALANCE | | BOKF, NA DBA BANK OF TEXAS SUB-TRUSTEE | P O BOX 1588 | | TULSA | OK | 74101 | |
| SENSOR GEOPHYSICAL LTD | | 1300 736 - 6TH AVENUE SW | | | CALGARY | AB | T2P 3T7 | Canada |
| SENTINEL RESOURCES LLC | | PO BOX 5948 | | | EDMOND | OK | 73083 | |
| SENTRY ENERGY LLC | | 3035 NW 63RD STREET | SUITE #230 | | OKLAHOMA CITY | OK | 73116-3631 | |
| SENTRY PUMPING UNITS INTERNATIONAL | | 250 N WATER STE 200 | | | WICHITA | KS | 67202 | |
| SEO TRANSPORT LLC | | PO BOX 180158 | | | FORT SMITH | AR | 72918 | |
| SEO TRANSPORT LLC | | PO BOX 398 | | | POTEAU | OK | 74953 | |
| Sepeda, Armando | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Sepeda, Richard T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SEQUOIA ENTERPRISES | | A GENERAL PARTNERSHIP | P O BOX 720535 | | OKLAHOMA CITY | OK | 73172 | |
| SEQUOYAH & DEBBIE BROWN | | PO BOX 579 | | | BOOKER | TX | 79005 | |
| SERENA J CALER | | PO BOX 141735 | | | SPOKANE VALLEY | WA | 99214-1735 | |
| SERENDIPITY WOMENS CLUB | | PO BOX 556 | | | PERRYTON | TX | 79070 | |
| SERGIO RUIZ | | 413 SE AVE C | | | ANDREWS | TX | 79714 | |
| SERINA DANSKER | | 11 HOPE DRIVE | | | DARIEN | CT | 06820 | |
| SERRA ENERGY INC | | P O BOX 986 | | | HAILEY | ID | 83333-0986 | |
| SERVICE ELECTRIC | A & R ENTERPRISES INC | PO BOX 2000 | | | KILGORE | TX | 75663 | |
| SERVICE ENGINEERING REPAIR CO INC | | PO BOX 1110 | | | BORGER | TX | 79008-1110 | |
| SERVICE KING TOOL & SUPPLY CO | | PO BOX 158 | | | STROUD | OK | 74079 | |
| SERVICE TECH COOLING TOWERS | | 801 S 29TH STREET | | | CHICKASHA | OK | 73018-9564 | |
| SERVICEMASTER CLEAN OF WESTERN | OKLAHOMA | PO BOX 293 | | | CLINTON | OK | 73601 | |
| SERVICESTAR | A DIVISION OF ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | | DALLAS | TX | 75303-1392 | |
| SERVICESTAR - USE 087029 | | 701 CEDAR LAKE BLVD. | | | OKLAHOMA CITY | OK | 73114 | |
| SERVICESTAR - USE 087029 | A DIVISION OF CENTERPOINT ENERGY FIELD SERVICES LLC | PO BOX 203295 | | | HOUSTON | TX | 77216-3295 | |
| SESCO ELECTRIC SUPPLY CO INC | | PO BOX 1643 | | | DUNCAN | OK | 73534 | |
| SETH E FREEMAN REVOCABLE TRUST | | DATED AUGUST 14, 2001 | VIRGINIA R FREEMAN TRUSTEE | 29032 E COUNTY ROAD 1582 | PAULS VALLEY | OK | 73075-9175 | |
| SETH KNIGHT | | 2020 KYLE DRIVE | | | GUTHRIE | OK | 73044 | |
| SETH L HAMMOND | | SPECIALTY CRANE | 1 S FAIRVIEW AVENUE | | GOLETA | CA | 93117 | |
| SETH THOMAS BAILEY JR | | 2091 COUNTY RD 107 | | | HUTTO | TX | 78634-3330 | |
| SETH WOODS | | 6023 S 161 WEST AVE | | | SAND SRINGS | OK | 74063 | |
| SETH WRIGHT | | PO BOX 838 | | | HINTON | OK | 73047 | |
| SETH Y BOWEN ESTATE | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| SETHA M LUCERO LIVING TRUST | | SETHA M LUCERO, TRUSTEE | P O BOX 851438 | | YUKON | OK | 73085 | |
| SEVEN PINE CREEK CORP | | 7 PINE CREEK LANE | | | HOUSTON | TX | 77055 | |
| SEVEN S AMEND & REST REV TRUST | | RICHART T SMITH TRUSTEE | 5000 SW 25TH BLVD #4105 | | GAINESVILLE | FL | 32608 | |
| SEVENWAYS VENTURE CAPITAL LTD | | PO BOX 6009 | | | MIDLAND | TX | 79704 | |
| Sevier, Jerry D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SEWARD & NELLYE MEINTSMA REV TRUST | | 1812 NORTH CANARY DRIVE | | | EDMOND | OK | 73034 | |
| SEWARD COUNTY CLERK | | 515 N WASHINGTON, STE 103 | | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY REGISTER OF DEEDS | | 515 N WASHINGTON SUITE 103 | | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY WASTE MANAGEMENT | | 1703 E 8TH STREET | 8TH ST & HWY 54 | | LIBERAL | KS | 67901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEWARD COUNTY WASTE MANAGEMENT | | RR 2 BOX 440 | 8TH STREET & HWY 54 | | LIBERAL | KS | 67901 | |
| SEWARD R PHIPPS | | ILA MAE PHIPPS TRUSTEES | 14 E ENGLISH AVENUE | | EASTBOROUGH | KS | 67207-1006 | |
| SEYMOUR LAZAR | | PO BOX 271089 | | | CORPUS CHRISTI | TX | 78427-1089 | |
| Seymour, Joan Carla | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SFF PRODUCTION LLC | | PO BOX 2080 | | | MIDLAND | TX | 79702 | |
| SFF ROYALTY, LLC | | P O BOX 2080 | | | MIDLAND | TX | 79702 | |
| SFJ LLC | | WELLS FARGO BANK NA, AGENT | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| SG I MINERALS, LLC | | CASTLE ENERGY MGMT LLC AGENT | 309 W 7TH STREET #500 | | FORT WORTH | TX | 76102 | |
| SG INTERESTS V, LTD - PROJECT 7F | | 100 WAUGH STE 400 | | | HOUSTON | TX | 77007 | |
| SGH ENTERPRISES INC | | PO BOX 972290 | | | DALLAS | TX | 75397-4022 | |
| SGI ROYALTIES LLC | | A TEXAS LIMITED LIABILITY COMPANY | P O BOX 61076 | | MIDLAND | TX | 79711 | |
| SHADCO A SOLE PROPRIETORSHIP | | P O BOX 541 | | | WORLAND | WY | 82401 | |
| SHADD W ATCHLEY | | 5220 E 81 ST, APT 235 | | | TULSA | OK | 74137 | |
| SHADE FAMILY TRUST | | CHRISTOPHER A SHADE TRUSTEE | 711 N SHORE DRIVE | | HASTINGS | NE | 68901 | |
| SHADY CREEK PUMPING LLC | | 34062 COUNTY STREET 2750 | | | VERDEN | OK | 73092 | |
| SHAFFER FAMILY OIL LLC | | 914 SUMMIT DRIVE | | | CHILLICOTHE | MO | 64601-3407 | |
| SHAFFER FAMILY TRUST | | DOROTHY S SHAFFER & SURRY G SHAFFER CO-TTEES | 404 MT CARMEL CIRCLE | | HOT SPRINGS VILLAGE | AR | 71909 | |
| SHAFGO LLC | | BANK OF AMERICA NA AGENT | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SHAFTER FAMILY PARTNERSHIP | | 39378 W POST CREEK RD | | | CHARLO | MT | 59824 | |
| SHAFTER LAKE ROYALTY | | A TEXAS GENERAL PARTNERSHIP | P O BOX 7808 | | DALLAS | TX | 75209-0808 | |
| SHAH MARIE HINES | | 6227 WEATHERWOOD CIRCLE | | | WESLEY CHAPEL | FL | 33544 | |
| SHAKTI ENERGY LLC | | P O BOX 6115 | | | EDMOND | OK | 73083 | |
| SHAKTI ENERGY LLC | | 2017 WOODCREST LANE | | | EDMOND | OK | 73034 | |
| SHAKUNTALA HUFFMAN | | P O BOX 965 | | | SILVERTON | OR | 97381 | |
| SHALE ROYALTIES II INC | | 16660 N DALLAS PARKWAY SUITE 2300 | | | DALLAS | TX | 75248 | |
| SHALE TANK TRUCK LLC | | PO BOX 201646 | | | DALLAS | TX | 75320-1646 | |
| SHALE TANK TRUCKS | | PO BOX 201646 | | | DALLAS | TX | 75320-1646 | |
| SHAMROCK ENERGY SOLUTIONS | C/O GULF COAST BANK & TRUST | PO BOX 203047 | | | HOUSTON | TX | 77216-3047 | |
| SHAMROCK GAS ANALYSIS | | 1100 SOUTH MADDEN | | | SHAMROCK | TX | 79079 | |
| SHAMROCK OIL & GAS, INC | | P O BOX 3305 | | | HILTON HEAD ISLAND | SC | 29928 | |
| SHAMROCK OILFIELD SERVICES LLC | | 4021 WOOD RIVER DR #103 | | | CORPUS CHRISTI | TX | 78410 | |
| SHAMROCK ROYALTY LLC | | 200 W HIGHWAY 6, SUITE 320 | | | WACO | TX | 76712 | |
| SHANA BASHAW | | 929 CREEKSIDE CIRCLE | | | NAPERVILLE | IL | 60563-2417 | |
| Shanahan, Lois Eileer | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHANDA RENEE POOLE | | 209 BLACKBURN BLVD | | | ELK CITY | OK | 73644 | |
| SHANE A WEST | | 32907 E CR 1650 | | | WYNNEEWOOD | OK | 73086 | |
| SHANE CROSS | | 8740 LARIAT CIRCLE | | | FT WORTH | TX | 76244 | |
| SHANE HALL | | 4412 RIFLEBIRD PL SW | | | PORT ORCHARD | WA | 98367-6230 | |
| SHANE L CLOUD | | 6214 NE 114TH STREET | | | VANCOUVER | WA | 98686 | |
| SHANE MATHIS | | RR 2 BOX 51 | | | BEAVER | OK | 73932 | |
| SHANE STANCIL | | C/O SHIRLEY STANCIL | 408 W SUNCHASE DR | | GRANBURY | TX | 76049-7818 | |
| SHANER OIL INC | | BOX 445 | | | BOLIVAR | NY | 14715 | |
| Shank, Timothy Jarrod | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHANNA BRUNER | | 1510 NORTH RANDALL | | | ELK CITY | OK | 73644 | |
| SHANNA G & TIMOTHY L HEISKELL J/T | | 7710 TARRYTOWN AVE | | | AMARILLO | TX | 79121 | |
| SHANNA GISH | | 6550 EAST 900 SOUTH | | | COLUMBIA CITY | IN | 46725 | |
| SHANNA MARIE GOLDA | | 3633E DUNHAM | | | WICHITA | KS | 67210 | |
| SHANNA R WILCOX | | 906 S. 14TH STREET | | | KINGFISHER | OK | 73750 | |
| SHANNAH WILLIAMS | | 13102 BALBACH FOREST | | | HELOTES | TX | 78023 | |
| SHANNON BORDEAUX | | 4316 S WILLOW AVENUE | | | BROKEN ARROW | OK | 74011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON C COOK | | 4647 ALTA VISTA LANE | | | DALLAS | TX | 75229-2921 | |
| SHANNON CARRELL RAWLINGS | | 15251 SOUTH 50TH STREET | APT 3069 | | PHOENIX | AZ | 85044 | |
| SHANNON COYLE MANNING | | 3501 E COUNTY RD 75 | | | GUTHRIE | OK | 73044 | |
| SHANNON CROUCHER (NPRI) | | 2931 RADCLIFF ROAD | | | SMITHFIELD | KY | 40068 | |
| SHANNON DEE SCOTT | | P O BOX 1342 | | | NOBLE | OK | 73068 | |
| SHANNON E SHELTON | | 9586 DOLIVER DR | | | HOUSTON | TX | 77063 | |
| SHANNON G CLOUD | | 6214 NE 114TH STREET | | | VANCOUVER | WA | 98686 | |
| SHANNON GRAY BARKER TR UAD 10/6/97 | | SHANNON GRAY BARKER TTEE | PO BOX 368 | | ARDMORE | OK | 73402-0368 | |
| SHANNON KAY SCHREMPP | | 3004 KERRY LANE | | | OKLAHOMA CITY | OK | 73120 | |
| SHANNON L HALE | | RR 1 BOX 114C | | | TEXHOMA | OK | 73949 | |
| SHANNON LEE MCGARRAUGH | | 3755 RED BARON DR | | | COLORADO SPRINGS | CO | 80911 | |
| SHANNON MCCALL TRUST | | 8507 SANTA CLARA DRIVE | | | DALLAS | TX | 75218 | |
| SHANNON NISBET | | 231 ROCKHILL | | | SAN ANTONIO | TX | 78209 | |
| SHANNON OBRIEN ROBERTS | | 1508 BETSY ROSS CT | | | SLIDELL | LA | 70458 | |
| SHANNON R SEVERE | | 106 W LINCOLN | | | SEARCY | AR | 72143 | |
| SHANNON SELF | | P O BOX 61091 | | | OKLAHOMA CITY | OK | 73146 | |
| SHANNON WEST TEXAS MEMORIAL | | HOSPITAL TRUSTEES | CENTRAL NATIONAL BANK BUILDING | P O BOX 49 | SAN ANGELO | TX | 76902-0049 | |
| SHANNON WINGO | | 351 STATE HIGHWAY 121 BYP | APT.3014 | | LEWISVILLE | TX | 75087-4135 | |
| SHANTZ 4 INC | | ROUTE 1 BOX 120-A | | | HYDRO | OK | 73048 | |
| SHARA L WILSON | | 2624 W ALTA | | | SPRINGFIELD | MO | 65810 | |
| SHARBRO ENERGY LLC | | PO BOX 840 | | | ARTESIA | NM | 88211-0840 | |
| SHARE MEDICAL CENTER | | 800 SHARE DRIVE | | | ALVA | OK | 73717 | |
| SHAREN ANN VIERRA | | 659 YOLLA BOLLY TRAIL | | | REDDING | CA | 96003 | |
| SHAREN JAHNKE | | 15026 REDCLIFF DRIVE | | | TAMPA | FL | 33625 | |
| SHAREN LAURRELL | | 1310 HAMILTON | | | PAMPA | TX | 79065 | |
| SHARENE SMITH | | 10735 EAST 19TH STREET N. | | | COLLINSVILLE | OK | 74021 | |
| SHARI A WOLFE | | 7521 KNIGHTLAKE DRIVE #172 | | | OKLAHOMA CITY | OK | 73132 | |
| SHARI BURGET | | 50771 HOLLYHOCK RD | | | SOUTH BEND | IN | 46637 | |
| SHARI GRUESEN TRUST | | SHANNON MCCALL TRUSTEE | 3308 VIEW ST | | FT WORTH | TX | 76103 | |
| SHARI M PORTMAN | | 3224 ROCK HOLLOW | | | OKLAHOMA CITY | OK | 73120 | |
| SHARI P GIRARD | | 801 E 1ST STREET SUITE B | | | CLE ELUM | WA | 98922 | |
| SHARK WELDING SERVICE INC | | PO BOX 202 | | | WOODWARD | OK | 73802 | |
| SHARLA DEE MEALY THOMAS | | 4951 N LEWIS AVENUE | | | TULSA | OK | 74130-1911 | |
| SHARLA ROSE HELFENBEIN TRUST | | TANYA GOODE TRUSTEE | BOX 65 | | FORT SUPPLY | OK | 73841 | |
| SHARLENE HANSON | | AKA LIONA SHARLENE HANSON | 1902 EAST 14TH PLACE | | ADA | OK | 74820 | |
| SHARLENE S STABEL | | 4409 S MIRROR | | | AMARILLO | TX | 79118 | |
| SHARLET RITTUE | C/O JOHN WALTER HAZEL JR | 5422 EAST NATIONAL AVE | | | FRESNO | CA | 93727 | |
| SHAROLL KAY KEGIN | | BOX 48 | | | COVINGTON | OK | 73730 | |
| SHARON & SCOTT JASON ROSHEK W/H JTS | | 18401 E HIGHWAY 24 | | | WOODLAND PARK | CO | 80863 | |
| SHARON A PYEATT | | 6563 LOCKE AVENUE | | | FORT WORTH | TX | 76116 | |
| SHARON A. ALLEN | | 3707 E. 47TH STREET | | | TULSA | OK | 74135-1917 | |
| SHARON AND SCOTT ROSHEK | | 18401 E HIGHWAY 24 | | | WOODLAND PARK | CO | 80863 | |
| SHARON ANGELLOZ WHITE | | 6705 SHILLING WAY LN | | | CORPUS CHRISTI | TX | 78414-3469 | |
| SHARON ANN BARR HEENAN | | P O BOX 552 | | | KINGFISHER | OK | 73750 | |
| SHARON ANN COLT | | 4108 NW 62 TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| SHARON ANN NEDDEAU PIPESTEM DECD | | 16659 RANCHLAND ROAD | | | SKIATOOK | OK | 74070 | |
| SHARON ANNETTE JONES | | 2482 MC 43 | | | FOUKE | AR | 71837 | |
| SHARON BELL WARDMAN | | 15 CHATHAM COURT | | | SAN JOSE | CA | 95139 | |
| SHARON BONNEMA | | 6185 N MILBURN AVE | | | FRESNO | CA | 93722 | |
| SHARON BROADBENT | | 5111 STATE HIGHWAY 7 | | | MARLIN | TX | 76661-6618 | |
| SHARON BURGESS | | 804 TIMBER RIDGE | | | MIDWEST CITY | OK | 73130 | |
| SHARON CAROL GORE | | 41508 E COUNTY ROAD 1570 | | | WYNNEWOOD | OK | 73098 | |
| SHARON CARROLL | | 4091 HOGAN DR | # 3209 | | TYLER | TX | 75709 | |
| SHARON COURSEY | | 924 N PECAN DR | | | HOBBS | NM | 88240-5337 | |
| SHARON CROSBY | | P O BOX 511 | | | LIBERAL | KS | 67905 | |
| SHARON DEE WILLIAMS WILCOX | | 710 S MERRIAM AVE | | | MILES CITY | MT | 59301 | |
| SHARON DEE WILLIAMS WILCOX | | 2504 TOMPY | | | MILES CITY | MT | 59301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON DELORES JONES HALL | | 9901 MYATT DR | | | AMARILLO | TX | 79119 | |
| SHARON DIANE URBAN THORPE | | 12890 CR 12 | | | PERRYTON | TX | 79070 | |
| SHARON ELAINE PIERCE GUTHRIE | | 4422 SHADY ELM DRIVE | | | MANSFIELD | TX | 76063 | |
| SHARON ELAINE TURNER | | 4000 HARVEY RD | | | BARTLESVILLE | OK | 74006 | |
| SHARON ELSASSER | | 11324 213TH STREET | | | LAKEWOOD | CA | 90715 | |
| SHARON FARR | | 1134 N JORDAN | | | LIBERAL | KS | 67901 | |
| SHARON FLOYD | | P O BOX 52288 | | | MIDLAND | TX | 79710 | |
| SHARON FUJIER | | 2127 KAWANA SPRINGS ROAD #4102 | | | SANTA ROSA | CA | 95404 | |
| SHARON G ALLBRITTEN | | 403 E JEFFERSON | | | KIRKWOOD | MO | 63122 | |
| SHARON G F CHALVERUS ESTATE | | c/o MICHAEL C CHALVERUS, EXECUTOR | | | MARIETTA | GA | 30064-2048 | |
| SHARON G FELSENTHAL TRUST | | ACCT #390357010 | REGIONS BANK TRUSTEE | P. O. BOX 1900 | TYLER | TX | 75710-1900 | |
| SHARON GNOZZO | | 179 JAMAICA RD | | | TONAWANDA | NY | 14150 | |
| SHARON GRANGER HOYLE | | 4 INVIEW COVE | | | SAN ANTONIO | TX | 78248 | |
| SHARON H WHITE | | 14415 MISTY MEADOW LANE | | | HOUSTON | TX | 77079 | |
| SHARON HARGROVE | | 3925 RAMBLEWOOD DRIVE | | | RICHFIELD | OH | 44286 | |
| SHARON HENRY LONG | | 3804 NEWPORT | | | OKLAHOMA CITY | OK | 73112 | |
| SHARON HULIN | | 5008 E 119TH ST | | | TULSA | OK | 74137 | |
| SHARON JACOBSON | | 4325 W 239TH ST | | | LOUISBURG | KS | 66053 | |
| SHARON JOAN BRIST | | 3132 W CLAREMONT ST | | | PHOENIX | AZ | 85051-3915 | |
| SHARON JOHANNA-MARIE BRINKER | | 1643 HILLCREST CIRCLE | | | GORDONVILLE | TX | 76245 | |
| SHARON K ANSIEL | | 1018 W PINE AVENUE | | | DUNCAN | OK | 73533 | |
| SHARON K ERWIN HIRSCHEIDER | | 7707 HIRSCHEIDER TRAIL | | | LITTLE ROCK | AR | 72210 | |
| SHARON K HAMILTON | | 12882 EAST CHERRY CREEK CT. | | | WICHITA | KS | 67230 | |
| SHARON K JANNE | | 2027 GOLDEN HILLS | | | WICHITA | KS | 67209 | |
| SHARON K JONES | | P O BOX 74994 | | | OKLAHOMA CITY | OK | 73147 | |
| SHARON K KAUFMAN | | 301 MAYO AVENUE | | | VALLEJO | CA | 94590-6430 | |
| SHARON K LENZ | | 1759 FRIEDA LANE | | | BRYAN | TX | 77808 | |
| SHARON K LYON NPRI | | LARRY L LYON | 124 ASPEN DRIVE | | ALVA | OK | 73717 | |
| SHARON K OHERN | | 15999 E 680 RD | | | DOVER | OK | 73734 | |
| SHARON K PARKER | | 1318 BOULEVARD WAY APT. B | | | WALNUT CREEK | CA | 94595 | |
| SHARON K RUDOLPH | | BOX 137 | | | BAINVILLE | MT | 59212 | |
| SHARON K SANDERS | | 3706 BEN HOGAN DRIVE | | | LONGVIEW | TX | 75605 | |
| SHARON K SMITH | | 630 WEST FRANKLIN | | | SHAWNEE | OK | 74804 | |
| SHARON KAY CLARK | | 1811 LINDA LANE | | | RICHARDSON | TX | 75081 | |
| SHARON KAY SHARP | | 340 VALLEY DRIVE | | | AUBREY | TX | 76227 | |
| SHARON KAY SNOW | | 259 N FARRELL DRIVE | | | PALM SPRINGS | CA | 92262-6911 | |
| SHARON KAYE MILLER TRUST 9-15-89 | | SHARON KAYE MILLER, TRUSTEE | 6632 S NEW HAVEN | | TULSA | OK | 74136 | |
| SHARON L ARMIDON | | ROUTE 6 BOX 686 | | | GUTHRIE | OK | 73044 | |
| SHARON L MCKINNEY | | 6013 HAMPTON DRIVE | | | AMARILLO | TX | 79109 | |
| SHARON L SEYMORE | | 3822 64TH DR | | | LUBBOCK | TX | 79413 | |
| SHARON L SPENARD | | 4417 ELM AVENUE | | | LAS VEGAS | NV | 89110-3312 | |
| SHARON L WARD | | 1770 CONVICT HILL RD | | | HEALDTON | OK | 73438-4443 | |
| SHARON L. CAMPBELL | | 4673 VALLEY END LANE | | | FAIRFIELD | CA | 94534 | |
| SHARON LANDRY GAUTREAUX | | 2537 KISMET STREET | | | MARRERO | LA | 70072-5452 | |
| SHARON LAVERNE GIBSON | | 526 SOONER N.W. | | | BARTLESVILLE | OK | 74003 | |
| SHARON LEE GAREY | | 270 W 12 ST APT BA1 | | | NEW YORK | NY | 10014 | |
| SHARON LEE PARR | | 4314 57TH STREET | | | LUBBOCK | TX | 79413 | |
| SHARON LOUISE NEFF | | 550 NE 36TH | | | NORMAN | OK | 73026 | |
| SHARON LYNETTE HANSFORD | | 123 WISTERIA WALK CR. | | | THE WOODLANDS | TX | 77381 | |
| SHARON LYNN BLACK | | 1411 NORTH FIRST ST | | | JENA | LA | 71342 | |
| SHARON LYNN HARBAUGH | | 1150 W GRAND AVENUE | | | POMONA | CA | 91766 | |
| SHARON M HARRISON | | 679 WILSON ST | | | BRANSON | MO | 65616 | |
| SHARON MARR BROWN | | 325 N ST PAUL STREET | SUITE 2500 | | DALLAS | TX | 75201-3814 | |
| SHARON MAUL | | PO BOX 182 | | | CLEO SPRINGS | OK | 73729 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON MCALLISTER REVOCABLE TRUST | | DATED 6/14/2005 | SHARON MCALLISTER, TRUSTEE | PO BOX 798 | FAIRACRES | NM | 88033 | |
| SHARON MCCORMICK | | 12321 N 112TH E AVE | | | COLLINSVILLE | OK | 74021 | |
| SHARON MEISTER & ROBERT MEISTER | | P O BOX 27 | | | HELENA | OK | 73741-0027 | |
| SHARON MOORE | | 2818 GOLDSPING LANE | | | SPRING | TX | 77373 | |
| SHARON MOSELEY | | 1479 DIMWOOD | | | MEMPHIS | TN | 38134 | |
| SHARON P HIGHET | | 1797 VILLA SANTOS CIRCLE | | | EL PASO | TX | 79935-3506 | |
| SHARON PARKINS | | 1715 HICKORY STREET | | | SANDPOINT | ID | 83864 | |
| SHARON PROCTER MESCHER | | PO BOX 25 | | | HALBUR | IA | 51444 | |
| SHARON R MCKEEHAN | | 17352 MEADOW LN | | | MOUNT VERNON | WA | 98274-7764 | |
| SHARON R MIKLES | | 10700 SW 35TH STREET | | | YUKON | OK | 73099 | |
| SHARON RAY | | 3515 N COLORADO AVENUE | | | LOVELAND | CO | 80538-7607 | |
| SHARON RED | | 207 PINESTONE | | | IRVINE | CA | 92714-0000 | |
| SHARON REED | | 7813 N W 102ND STREET | | | OKLAHOMA CITY | OK | 73162-5317 | |
| SHARON REEDY | | P O BOX 49664 | | | COLORADO SPRINGS | CO | 80949 | |
| SHARON RUTH HOBBS MELTON | | 3424 JULIAN | | | AMARILLO | TX | 79102 | |
| SHARON S HAMMETT | | 40282 DOE RUN LN | | | PAEONIAN SPRINGS | VA | 20129 | |
| SHARON SAMFORD | | 3835 RANCH ROAD 1869 | | | LIBERTY HILL | TX | 78642-4270 | |
| SHARON SANDERS | | 26015 POTRERO VALLEY RD | | | POTRERO | CA | 91963 | |
| SHARON SPENCE | | 23820 W HWY 66 | | | CALUMET | OK | 73014 | |
| SHARON SUE LUND MYERS | | 1548 S FLORENCE PL | | | TULSA | OK | 74104 | |
| SHARON VINSON | | 4666 SW LOOP 820 | | | FORT WORTH | TX | 76109 | |
| SHARON WAGONER | | 17 RUSTIC RD | | | ARDMORE | OK | 73401 | |
| SHARON WATER SUPPLY CORP | | 6175 N STATE HWY 37 | | | WINNSBORO | TX | 75494-6492 | |
| SHARON WATSON ELLIOTT | | 2909 LAGUNA DRIVE | | | AMARILLO | TX | 79110 | |
| SHARON WILSON | | 101 WESTCOTT 2006 | | | HOUSTON | TX | 77007 | |
| SHARP MINERALS INC | | 1819 NEWARK ROAD | | | ZANESVILLE | OH | 43701 | |
| SHARP MORTGAGE COMPANY | | A LIMITED PARTNERSHIP | 1647 E 3RD STREET | | TULSA | OK | 74120 | |
| SHARP PRODUCTION COMPANY LLC | | 1647 E 3RD STREET | | | TULSA | OK | 74120 | |
| SHARPER IMAGE LAWN & LANDSCAPE INC | | 2401 W SIERRA SPRINGS DR | | | EDMOND | OK | 73012 | |
| SHARPER IMAGE LAWN & LANDSCAPE INC | | 7400 NW 206TH ST | | | EDMOND | OK | 73012 | |
| SHARRON BUSSETT | | PO BOX 754 | | | KELLYVILLE | OK | 74039 | |
| SHARRON KAY STAMPER EVANS | | 22717 FRITZ RD | | | SPRING | TX | 77389 | |
| SHARRON SKUNTA | | 133 JUNIPER DRIVE | | | THUNDER BAY | ON | P7B 1W4 | Canada |
| SHARRON WHITCOMB | | 8144 66TH ST COURT SOUTH | | | COTTAGE GROVE | NM | 55016-1203 | |
| SHARYLAND UTILITIES | | PO BOX 650726 | | | DALLAS | TX | 75265-0726 | |
| SHAUN A GATES DECD | | 3815 S UTICA AVENUE | | | TULSA | OK | 74105-8120 | |
| SHAUN CRAWFORD & AMANDA CRAWFORD | | P O BOX 745 | | | TEXHOMA | TX | 73949 | |
| SHAUN HOSIER | | PO BOX 6 | | | PLAINVILLE | KS | 67663 | |
| SHAUNA M SMITH | | 8814 12TH AVE NE | | | SEATTLE | WA | 98115 | |
| SHAUNA SELTZER REDWINE | | 4416 SAN CARLOS ST | | | DALLAS | TX | 75205 | |
| SHAUNA SELTZER REDWINE TRUST | | SHAUNA REDWINE TRUSTEE | 4416 SAN CARLOS ST | | DALLAS | TX | 75205 | |
| SHAUNEY MARTINEZ | | 115 N MISSOURI | | | HOOKER | OK | 73945 | |
| SHAW D RAY III | | 2017 S ALBERT PIKE APT. A | | | FORT SMITH | AR | 72903 | |
| SHAW D RAY III | | 3220 S 14TH ST APT 1 | | | FORT SMITH | AR | 72901 | |
| SHAW ENERGY INC. | | P O BOX 192199 | | | DALLAS | TX | 75219 | |
| SHAW STRING UP SERVICE LLC | | 8522 HIGHWAY 30 | | | DURHAM | OK | 73642-4254 | |
| SHAWN (WESLEY) BARNETT | | 2572 SOUTH MAIN STREET | | | SAPULPA | OK | 74066 | |
| SHAWN ECCLES | | #1 MERIDIAN | | | GLADEWATER | TX | 75647 | |
| SHAWN ELIZABETH SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | |
| SHAWN ELIZABETH SLOCUM TRUST | | SHAWN EIZABETH SLOCUM, TRUSTEE | 41-491 KALANIANAOLE HWY | | WAIMANALO | HI | 96795 | |
| SHAWN HUGHES | | 2110 VALLEJO ST | | | PERRYTON | TX | 79070 | |
| SHAWN MICHAEL SMITH | | 9199 HIGHRIDGE RD | | | PRINCETON | TX | 75407 | |
| SHAWN NIX | | 17320 GROVE HILL TERRACE | | | EDMOND | OK | 73012 | |
| SHAWN P CASEY | | 1114 SHERMAN | | | GREAT BEND | KS | 67530 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN P HANNIFIN | | 730 17TH ST STE 325 | | | DENVER | CO | 80202 | |
| SHAWN R STAPLES IRA ACCT# 13379 | | N1100 W P A ROAD | | | VULCAN | MI | 49892 | |
| SHAWN RYAN | | 7419 WOODROW WILSON DRIVE | | | LOS ANGELES | CA | 90046 | |
| SHAWN S GRIFFITH | | 1429 NORTH FIFE STREET | | | TACOMA | WA | 98406 | |
| SHAWN S SCHOLL | | 16601 FM 2299 | | | TWITTY | TX | 79079 | |
| SHAWN THOMAS MILFORD | | 600 WEST COPELAND | | | KINGMAN | KS | 67068 | |
| SHAWN WILEY | | 3632 RIVER DOWNS DRIVE | | | EDMOND | OK | 73034 | |
| SHAWNA LEA CULP | | 224 SCIENCE PARK CT | | | STATE COLLEGE | PA | 16801 | |
| SHAWNA LEHMAN | | 342 TIMBERIDGE RD | | | HARRAH | OK | 74045 | |
| SHAWNA SUE JONES WATKINS | | 643 IAN COURT | | | GRAND JUNCTION | CO | 81504 | |
| SHAWNEE NEWS STAR | | 215 N BELL | | | SHAWNEE | OK | 74802-1688 | |
| SHAWVER & SON INC | | P O BOX 18778 | | | OKLAHOMA CITY | OK | 73154 | |
| Shawver, Doris Janell | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHAYNA REBECCA SELBY | | P O BOX 1095 | | | PACIFIC GROVE | CA | 93950 | |
| SHAYNE KAY | | 6260 PARK WEST DRIVE | | | BEAUMONT | TX | 77706 | |
| Shead, Linda | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHEARER FAMILY TRUST | | WANDA LEE SHEARER & TERESA LYNN | WILSON, JOINT TRUSTEES | 27297 S 565 ROAD | WELLING | OK | 74471 | |
| SHEBESTER-BECHTEL INC | | PO BOX 311 | | | BLACKWELL | OK | 74631 | |
| Shedlowe, Nancy J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHEENA K GRAY | | 10136 E PANTERA DRIVE | | | MESA | AZ | 85212 | |
| SHEFTAL CORPORATION | | P O BOX 5850 | | | DENVER | CO | 80217 | |
| SHEILA A BANKS | | PO BOX 1146 | | | LIMON | CO | 80828 | |
| SHEILA ANDERSON | | 936 NANTASKET AVE | | | HULL | MA | 02045 | |
| SHEILA ANNE HAWTHORNE DISCRTNRY TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| SHEILA ANNE HAWTHORNE SPNDTHRFT TR | | REGIONS BANK TTEE | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| SHEILA BURNETT | | 1610 CR 109 | | | SWEETWATER | TX | 79556 | |
| SHEILA DALTON | | 135 CAROLYN DRIVE | | | EATONTON | GA | 31024 | |
| SHEILA FERRELL BUCHANAN | | 2230 MARSH HARBOR AVENUE | | | MERRITT ISLAND | FL | 32952 | |
| SHEILA GAYE CRIDER | | 3472 PELHAM | | | FORT WORTH | TX | 76116 | |
| SHEILA IRBY GABRIEL | | 1417 NE 48TH STREET | | | OKLAHOMA CITY | OK | 73111 | |
| SHEILA J DUELL | | 8324 N 2850 ROAD | | | HENNESSEY | OK | 73742 | |
| SHEILA JOY GREEN | | 42902 BEAU VILLE CT | | | LANCASTER | CA | 93536 | |
| SHEILA K CLINGER LIFE ESTATE | | DONALD K CLINGER REMAINDERMAN | 2404 LORING STREET #15 | | SAN DIEGO | CA | 92109 | |
| SHEILA K LOGAN | | 807 54TH STREET SOUTH, APT. 1 | | | GREAT FALLS | MT | 59405 | |
| SHEILA K NAGY DECD | | 1277 MINE HILL RD | | | FAIRFIELD | CT | 06430 | |
| SHEILA KAREN COWLEY | | 1804 WESTOVER SQUARE | | | FORT WORTH | TX | 76107 | |
| SHEILA M PATTILLO | | 450 FAIRFIELD LANE | | | WOODLAND PARK | CO | 80863 | |
| SHEILA MOMAN | | 820 N VANCOUVER | | | TULSA | OK | 74127 | |
| SHEILA P FURLOW | | 7996 BLANCHARD-FURRH RD | | | SHREVEPORT | LA | 71107 | |
| SHEILA RAE NABORS | | 24222 N COUNTY ROAD 3292 | | | WYNNEWOOD | OK | 73098 | |
| SHEILA REA COOLIDGE | | 13023 HOBEHILLS RD | | | SEHOBE SOUND | FL | 33455 | |
| SHEILA RIEKEN | | RT 7, BOX 7121 | | | AVA | MO | 65608 | |
| SHEILA ROSE AMBURN | | 1104 SPARROW | | | DESOTO | TX | 75115 | |
| SHEILA S SPARKS | | 336 LAKE DR | | | BONNE TERRE | MO | 63628 | |
| SHEILA SCHNEIDER | | 404 MAINE AVE | | | SLIDELL | LA | 70458 | |
| SHEILA THOMAS | | 1404 SHERRY LANE | | | SHAWNEE | OK | 74801 | |
| SHEILA VERHINES | | 3023 GLENWOOD DRIVE | | | CHICKASHA | OK | 73018 | |
| SHEILD DEVELOPMENT CORPORATION | | PO BOX 1700 | | | COLDSPRING | TX | 77331 | |
| SHELBY B BLAND | | 31162 PEACEFUL ACRES | | | HAMMOND | LA | 70403-8401 | |
| SHELBY H CARTER JR | | 2301 ISLAND WOOD RD | | | AUSTIN | TX | 78733-2117 | |
| SHELBY JOHNSTON | | 6751 W PECKHAM RD. | | | NEWKIRK | OK | 74647 | |
| SHELBY NOBLE ELLIS MGMT TRUST | | BANK OF AMERICA TRUSTEE | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SHELBY PARKER | | 1310 PENNINGTON AVE | | | EDMOND | OK | 73102 | |
| SHELBY SNIDER CORPORATION | | 413 BARBARA LANE | | | CHOCTAW | OK | 73020 | |
| SHELDON ARCH BRADLEY | | 13621 SUMMITVIEW EXT | | | YAKIMA | WA | 98908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDON FAMILY PARTNERSHIP | | PO BOX 509 | | | AMARILLO | TX | 79105 | |
| Sheldon ISD | | 11411 CE King Pkwy., Suite A | | | Houston | TX | 77044Û7192 | |
| SHELDON ISD | TAX OFFICE | S. RHODES, CTA | 11411 C.E. KING PKWY, SUITE A | | HOUSTON | TX | 77044-7192 | |
| SHELDON STEVEN ROACH | | 5540 NORTH OCEAN UNIT 16-D | | | RIVIERA BEACH | FL | 33404 | |
| SHELDON, SMALL | | 6728 EASTMONT DRIVE | | | REDDING | CA | 96002 | |
| SHELIA JACKSON | | 5652 SHREVEPORT BLANCHARD HWY | | | SHREVEPORT | LA | 71107 | |
| SHELIA LUSK | | HC3 BOX 58 | | | BEAVER | OK | 73932 | |
| SHELLA SUE BYCURA | | 1607 BEN CRENSHAW WAY | | | AUSTIN | TX | 78746 | |
| SHELLEE R MCGEE | | 213 W CHEYENNE | | | MARLOW | OK | 73055 | |
| SHELLEY A DAWSON | | 2 LAKESHORE DR | | | POTTSBORO | TX | 75076-4142 | |
| SHELLEY BRENDA HOBERECHT SPAETH | | 4425 S FLORENCE AVE | | | TULSA | OK | 74105-4325 | |
| SHELLEY CRAWFORD | | 10149 SOUTHRIDGE TERRACE | | | OKLAHOMA CITY | OK | 73159 | |
| SHELLEY E COLE | | 22056 WHITE PINE CIRCLE | | | EDMOND | OK | 73012 | |
| SHELLEY J WOODBURN | | 3804 SERENE PLACE | | | PLANO | TX | 75075 | |
| SHELLEY JEANETTE HERRMAN | | 4210 W 17TH STREET N | | | WICHITA | KS | 67212 | |
| SHELLEY LYNN BRADLEY | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| SHELLEY MADELEY | | PO BOX 1924 | | | TRINITY | TX | 75862 | |
| SHELLEY R IRVIN | | A MARRIED PERSONDEALING W/ HER SOLE &SEPARATE PROPERTY | 712 LITTLE RIVER CIRCLE | | MOORE | OK | 73160 | |
| SHELLEY S SMITH | | PO BOX 2688 | | | RANCH MIRAGE | CA | 92270 | |
| SHELLEY SANDFORD PLANT | | PO BOX 882 | | | MEEKER | OK | 74855 | |
| Shelley, Hunter Lynr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHELLI RENE STRUBLE | | 604 BREWER DRIVE | | | GARBER | OK | 73738 | |
| SHELLI RENE STRUBLE | | 10721 BLUESTEM DR | | | ENID | OK | 73701 | |
| SHELLY A SHEFFIELD | | PO BOX 455 | | | GORE | OK | 74435 | |
| SHELLY BRITT CARTER | | 71 COTTONWOOD ROAD | | | CLAYTON | NM | 88415 | |
| SHELLY JECH | | P O BOX 12 | | | KINGFISHER | OK | 73750 | |
| SHELLY L SINGLETON | | 116 OLD BEEVILLE HIGHWAY | | | REFUGIO | TX | 78377 | |
| SHELLY LYNN SCOTT | | 3405 DEL VIEW DRIVE | | | DEL CITY | OK | 73115 | |
| SHELLY MARIE ROHDE | | 6210 RIO LINDO SHORES DRIVE | | | PARKER | AZ | 85344 | |
| SHELLY MARTIN-DOBBINS | | 1404 S TODD PLACE | | | WICHITA | KS | 67207 | |
| SHELLY RAE BURTON | | 306 S 3RD ST | | | CLEVELAND | MO | 64734 | |
| SHELLY SWAN | | 5530 W ALICE AVE | | | GLENDALE | AZ | 85302-4720 | |
| SHELLY TREANN OHARA BROWN | | 3912 W WACO ST | | | BROKEN ARROW | OK | 74011 | |
| Shelly, Greg S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHELTON ROBERTS ROSSBERG | | 914 GREENBRIAR LOOP | | | ROUND ROCK | TX | 78664 | |
| SHELTON W TYER JR ESTATE | | MELODY L SIMPSON - PR | 2201 CLOVERLEAF PL | | ARDMORE | OK | 73401 | |
| Shelton, James D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHENEESTA HEATLY | | PO BOX 96 | | | LINDSAY | OK | 73052 | |
| SHERBERT PROPERTIES LTD | | PO BOX 553 | | | GRAND SALINE | TX | 75140 | |
| SHEREE LYNN CAVE | | 313 N BROADWAY #1 | | | REDONDO BEACH | CA | 90277 | |
| SHERI BICKLEY DEAN | | 249 OLD STAMFORD ROAD | | | NEW CANAAN | CT | 06840 | |
| SHERI ELLENBURG | | 14651 W CHARTER OAK RD | | | EDMOND | OK | 73025-8524 | |
| SHERI FILIPPO | | 10908 ABBEYWOOD | | | OKLAHOMA CITY | OK | 73107 | |
| SHERI K LEACH | | AND DON R LEACH | P O BOX 655 | | TEXHOMA | OK | 73949 | |
| SHERI LEE WALSH IRREVOCABLE TRUST | C/O FIRSTBANK SOUTHWEST TRUSTEE | PO BOX 929 | | | PERRYTON | TX | 79070 | |
| SHERI LYNN ACOSTA | | 47 N LANSDOWN CIRCLE | | | THE WOODLANDS | TX | 77382-2725 | |
| SHERI MOTTAZ | | 1603 TIGER MOUNTAIN RD SE | | | ISSAQUAH | WA | 98027 | |
| SHERI TILLETT | | 1204 SE 176TH COURT | | | VANCOUVER | WA | 98683 | |
| SHERIDAN FAMILY TRUST | | CHRISTOPHER SHERIDAN TTE | 3935 N COUNTRY CLUB ROAD #21B | | TUCSON | AZ | 85716-1079 | |
| SHERIDAN HOLDING COMPANY I, LLC | | 9 E GREENWAY PLAZA, SUITE 1300 | | | HOUSTON | TX | 77046 | |
| SHERIDAN HOLDING COMPANY II | | 123 ROBERT S KERR | | | OKLAHOMA CITY | OK | 73102 | |
| SHERIDAN PRODUCTION COMPANY LLC | JIB/MISC | PO BOX 203497 | | | DALLAS | TX | 75320-3497 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN PRODUCTION COMPANY LLC | WELLS FARGO BANK NA | ABA #121000248 | ACCOUNT #4123501413 | | HOUSTON | TX | 77046 | |
| SHERIE L TAUTIMEZ | | 10550 E BOULDER DRIVE | | | APACHE JUNCTION | AZ | 85120 | |
| SHERILYN MARGARET DICKERSON | | 1112 ASPEN COURT | | | ROCKWALL | TX | 75087 | |
| SHERILYNN LIPSETT | | 1214 VALLEY CREST | | | ENID | OK | 73703 | |
| SHERIN JESTER TRUST DTD 12/21/04 | | C/O HERITAGE TRUST COMPANY | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| SHERMALEE FULTON EIKERMANN | | 10471 STONEWILLOW DR | | | PARKER | CO | 80134 | |
| SHERMAN COUNTY CLERK | | P O BOX 270 | | | STRATFORD | TX | 79084 | |
| SHERMAN E SMITH | | 4325 E 51st Street | Suite 105 | | TULSA | OK | 74135-3646 | |
| SHERMAN FAMILY MINERALS LLC | | BOKF NA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| SHERMAN L HIPPLE | | & LAVAUGHN HIPPLE | RT 1 BOX 45 | | CLEO SPRINGS | OK | 73729 | |
| SHERMAN NORTON JR | | 4514 ENGLEWOOD | | | LUBBOCK | TX | 79416 | |
| SHERMAN OIL & GAS INC | | PO BOX 606 | | | HOWE | TX | 75459 | |
| SHERMAN OVERBAY | | 28026 S RD | | | FOWLER | KS | 67844 | |
| SHERMAN T WIMBERLY | | 901 N ADMIRE | | | EL RENO | OK | 73036 | |
| Sherman, Phillip D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHEROIL, INC | | 12333 GALWAY DRIVE | | | RALEIGH | NC | 27613-6835 | |
| SHERON WILLIS | | 4870 FITZHUGH MILL ROAD | | | MCKINNEY | TX | 75069 | |
| SHERRI A PALMER | | 2458 COUNTY ROAD 1400 | | | ALEX | OK | 73002 | |
| SHERRI GAY MATTHEWS KWIS | | 3108 NW EXPRESSWAY APT 202 | | | OKLAHOMA CITY | OK | 73112-4043 | |
| SHERRI GILLEY KOCH | | 10309 CR 95 SOUTH | | | VERNON | TX | 76384-8015 | |
| SHERRI L FORBES | | P O BOX 291383 | | | PHELAN | CA | 92329 | |
| SHERRI LEIGH MIGHTON | | 10005 KIRK DRIVE | | | YUKON | OK | 73099 | |
| SHERRI MATTHEWS KWIS TRUST | | SUSAN I OZENBRGER, TTEE | 6 FIRESTONE LANE | | BELLA VISTA | AR | 72714 | |
| SHERRI R PAMPLIN | | 9367 NE WELCH RD | | | ELGIN | OK | 73538 | |
| SHERRIAN CONWAY | | 107 BLUEBIRD DR | | | WHITNEY | TX | 76692 | |
| SHERRIE ENGLISH | | 3821 CYPRESS | | | WOODWARD | OK | 73801-5200 | |
| SHERRIE LEA AUD | | 10 LINDER ST. | | | HOMOSASSA | FL | 34446 | |
| SHERRIE LEE COWAN | | 3401 PALOMA DRIVE | | | DUNCAN | OK | 73533 | |
| SHERRIE SMITH BRADSHAW DECD | | 1303 S COLLEGE | | | DALLAS | TX | 76234 | |
| SHERRILL FAMILY REVOCABLE TRUST | | ANN C SHERRILL TRUSTEE | 8230 SUMMER SIDE DRIVE | | AUSTIN | TX | 78759-8316 | |
| SHERRIN LEE EVANS | | 1203 SHIRLEY LANE | | | MIDLAND | TX | 79705-6532 | |
| SHERRL ANN JONES FRY | | 248 8TH AVE N EAST APT | | | ST PETERSBURG | FL | 33701 | |
| SHERRY A FARMER | | 1932 S 174TH AVENUE | | | GOODYEAR | AZ | 85338 | |
| SHERRY A KENDALL | | 12316 CHATEAUX ROAD | | | OKLAHOMA CITY | OK | 73142 | |
| SHERRY ANN RED NESOM | | 1324 CHICOTA | | | PLANO | TX | 75023-0000 | |
| SHERRY ANN SYLVAIN | | PO BOX 14842 | | | OKLAHOMA CITY | OK | 73113 | |
| SHERRY B. PILGRIM | | 2114 REFLECTION BAY DRIVE | | | ARLINGTON | TX | 76013 | |
| SHERRY CURE GARFIELD | | P O Box 2805 | | | FREDERICKSBURG | TX | 78624 | |
| SHERRY D HENSLEY ESTATE | | ROBERT F HENSLEY JR - EXECUTOR | 327 S CADIZ | | DALLAS | TX | 75207 | |
| SHERRY D LITTLE | | 8371 BALBOA BLVD #32 | | | NORTHRIDGE | CA | 93125 | |
| SHERRY GLESS DAMON | | 814 FM 359 | | | RICHMOND | TX | 77469 | |
| SHERRY HEATH | | 157 TAYLOR STREET | | | HOLLISTER | MO | 65672 | |
| SHERRY J BAILEY | | 1803 N WASHINGTON | | | ODESSA | TX | 79761 | |
| SHERRY JEAN NICHOLS | | 7439 OLD KOUNTZE RD | | | SILSBEE | TX | 77656 | |
| SHERRY KELSO | | 777 E 1950 S | | | BLISS | ID | 83314-5025 | |
| SHERRY L MOUNSEY | | 716 MISTYMOOR LANE | | | HASLET | TX | 76052 | |
| SHERRY L PEABODY DECD | | 913 WILDFLOWER CT | | | VIRGINIA BEACH | VA | 23452-4811 | |
| SHERRY L RUE | | 8617 STERLING TRACE CIR | | | KELLER | TX | 76248 | |
| SHERRY L SHAW | | P O BOX 586 | | | AMES | OK | 73718-0586 | |
| SHERRY L. GRAY | | 14300 SCHANBACHER ROAD | | | GULFPORT | MS | 39503 | |
| SHERRY LINELL ROCK | | 95 N RIDGEWAY RD | | | ALVA | OK | 73717-3701 | |
| SHERRY LYNETT WRIGHT | | RT 7 BOX 1029 | | | BEAUMONT | TX | 77713-9807 | |
| SHERRY LYNN BRANDLEY HEUER | | 430 NORTH PEBBLE CREEKTERRACE | APT #304 | | MUSTANG | OK | 73064 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY LYNN COUSINEAU | | 5421 PENINSULA DR SE | | | OLYMPIA | WA | 98513 | |
| SHERRY LYNN DINSMORE TRUST | | C E DINSMORE TRUSTEE | PO BOX 223 | | ENID | OK | 73702 | |
| SHERRY LYNN IVERSON | | 5329 SLY FOX COURT | | | LAS VEGAS | NV | 89130 | |
| SHERRY LYNN WATSON | | PO BOX 1201 | | | SOUTHAVEN | MS | 38671 | |
| SHERRY LYNNE JENKINS & | | DON JENKINS | JOINT TENANTS | PO BOX 1250 | BEAVER | OK | 73932-1250 | |
| SHERRY NUTLEY DECD | | P O BOX 432 | | | ELK CITY | OK | 73648 | |
| SHERRY PAULETTE ROUSH | | 4842 S MINEAPOLIS | | | WICHITA | KS | 67216 | |
| SHERRY RODRIGUE MCCURLEY | | 12518 SCHLAYER | | | BATON ROUGE | LA | 70816 | |
| SHERRY ROSS | | 1608 N 114TH | | | ENID | OK | 73701 | |
| SHERRY SCHWEER | | 816 KAW | | | PERRY | OK | 73077 | |
| SHERRY THOMAS ATHA | | 4417 SUMMERLIN DRIVE | | | EVANS | GA | 30809 | |
| SHERRY TYLER SAUL | | PO BOX 26458 | | | PRESCOTT VALLEY | AZ | 86312 | |
| SHERRY WILLEY | | 215 LABARRON LANE | | | JEFFERSONVILLE | VT | 05464 | |
| SHERWIN H RATZLAFF TRUSTEE | | SHERWIN H RATZLAFF TR | AGREEMENT DTD 5/20/94 | 8010 N 30TH ST | ENID | OK | 73701-6801 | |
| SHERWIN-WILLIAMS CO | | 2615 N 14TH STREET | | | PONCA CITY | OK | 74601-1736 | |
| SHERYL ANN CRYER | | P O BOX 373 | | | ARAPAHO | OK | 73620 | |
| SHERYL ANN MCALISTER | | 135 HENRY DRIVE | | | GRAY | GA | 31032-3863 | |
| SHERYL ANN MCKELVY PRESLEY | | P O BOX 1238 | | | MT PLEASANT | TX | 75456-1238 | |
| SHERYL ANN STEPHENSON | | 109 S. DUNBAR LANE APT 3 | | | EMORY | TX | 75440 | |
| SHERYL CLINE MATTHEWS | | PO BOX 404 | | | MANITOU SPRINGS | CO | 80829-1641 | |
| SHERYL K SANDERS | | 14434 COUNTY ROAD 407 | | | NAVASOTA | TX | 77868 | |
| SHERYL KAY | | 13842 LEGEND WAY #102 | | | BROOMFIELD | CO | 80023-4228 | |
| SHERYL KAY EBERHARDT | | 611 W OVERSTREET AVENUE | | | KINGFISHER | OK | 73750 | |
| SHERYL L HALTER | | 2921 W 120TH ST | | | JENKS | OK | 74037 | |
| SHERYL MCDONALD | | 924 PATCO SPUR AVENUE | | | YUKON | OK | 73099 | |
| SHERYL R TRUSS | | 1414 PRAIRIE WIND | | | STEPHENVILLE | TX | 76401 | |
| SHERYL SANDOVAL | | PO BOX 114 | | | SPARKS | OK | 74869 | |
| SHERYL YOUNG | | 110 HICKORY LANE | | | COLDSPRING | TX | 77331 | |
| SHIDLER COUNTRY STORE | | P O BOX 181 | 100 S COSDEN | | SHIDLER | OK | 74652 | |
| SHIDLER SCHOOLS FOUNDATION INC | | 217 SOUTH MAGONILA AVE | | | NEWKIRK | OK | 74647 | |
| SHIDLER TELEPHONE COMPANY | | 120 Broadway St | | | Shidler | OK | 74652 | |
| SHIDLER TELEPHONE COMPANY | | BOX 25 | | | SHILDER | OK | 74652 | |
| SHIDLER YOUTH BASEBALL LEAGUE | C/O SHIDLER OFFICE | 373 PHILLIPS RD | | | SHIDLER | OK | 74652 | |
| SHIELD SCREENING | | 11719 S MEMORIAL | | | BIXBY | OK | 74008 | |
| SHIELDS BROWN HORNEY | | 7829 CLOVERGLEN LN | | | FORT WORTH | TX | 76123 | |
| SHIELDS PIPE CORPORATION | | 2956 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| Shields, Steven D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHILA FLETCHER KING | | 614 CARROLL DRIVE | | | GARLAND | TX | 75041 | |
| SHILOH CAMP & ADVENTURE COURSE | | 601 NE 63RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| SHILOH OIL CORPORATION | | 301 W BRITTON ROAD #14664 | | | OKLAHOMA CITY | OK | 73113 | |
| Shine, Kasi D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Shipley, Jeffrey Frank | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Shipp, Jake B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Shire, Sherri | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHIRLA PRATT | | 630 SW 3RD STREET | | | MOORE | OK | 73160-3912 | |
| SHIRLEE LARSON SULLINS | | 1114 PARK MANOR | | | NICHOLS HILLS | OK | 73116 | |
| SHIRLEY A GRIFFITH | | 319 ABBOTT AVENUE SW | | | MADELIA | MN | 56062 | |
| SHIRLEY A HAYS | | 6800 S GRANITE AVE #410 | | | TULSA | OK | 74136-7087 | |
| SHIRLEY A KELLY | | 3933 COUNTY RD 4950 | | | SHIDLER | OK | 74652 | |
| SHIRLEY A MEADE | | 4605 S HWY 81 | | | EL RENO | OK | 73036 | |
| SHIRLEY A OTIS AKA SHIRLEY BOSTON | OTIS | 12805 STATE LINE ROAD | | | KANSAS CITY | MO | 64145 | |
| SHIRLEY A ROWE | | 3001 JENNY LIND | | | FORT SMITH | AR | 72901 | |
| SHIRLEY A SMITH | | 14816 AUREA LANE | | | OKLAHOMA CITY | OK | 73142 | |
| SHIRLEY A SMITH REVOCABLE TRUST | | DATED SEPTEMBER 19, 2011 | SHIRLEY A SMITH, TRUSTEE | 816 LOCUST | ALVA | OK | 73717 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A WILLIAMS TSTMNTRY TRUST | | TERESA SUE STAHL AND JAY SCOTT WILLIAMS, CO-TRUSTEES | 1907 RIDGECREST DRIVE | | PERRY | OK | 73077 | |
| SHIRLEY A. RICHARDSON | | PO BOX 1336 | | | MARTHASVILLE | MO | 63357-8336 | |
| SHIRLEY ALLEN | | 1304 W LAKEVIEW RD | | | ELK CITY | OK | 73644 | |
| SHIRLEY AMES | | 3872 ALPINE MEADOWS ROAD | | | RUSSELLVILLE | AR | 72802 | |
| SHIRLEY ANN ADAMS | | 3560 W LAMBERT ROAD | | | WEATHERFORD | TX | 76088 | |
| SHIRLEY ANN BENNETT | | 115 NORTH B ST | | | ARKANSAS CITY | KS | 67005 | |
| SHIRLEY ANN BERRYHILL | | 10755 MATHER AVE | | | SUNLAND | CA | 91040 | |
| SHIRLEY ANN BOECKMAN, REV TRUST | | SHIRLEY ANN BOECKMAN TRUSTEE | 2835 SUROYA ST | | MUSKOGEE | OK | 74403-1629 | |
| SHIRLEY ANN BOMFORD | | P O BOX 697 | | | MIAMI | OK | 74354 | |
| SHIRLEY ANN CICALESE | | 3200 PARKLAWN DR | | | MIDWEST CITY | OK | 73110 | |
| SHIRLEY ANN DICKEY | | 6207 GAINSBOROUGH RD | | | AMARILLO | TX | 79106 | |
| SHIRLEY ANN GRUBBS | | 2608 LYLES LANE | | | SHREVEPORT | LA | 71118 | |
| SHIRLEY ANN JOHNSTON | | 22643 EAST 1010 RD | | | ARAPAHO | OK | 73620 | |
| SHIRLEY ANN LONG | | PO BOX 822 | | | BELTON | MO | 64012 | |
| SHIRLEY ANN MADDEN | | 1804 NORTH H STREET | | | MIDLAND | TX | 79705-8713 | |
| SHIRLEY ANN MARSHALL | | 4412 62ND STREET | | | LUBBOCK | TX | 79414 | |
| SHIRLEY ANN MAYS DECD | | P O BOX 5682 | | | MIDLAND | TX | 79704 | |
| SHIRLEY ANN ROBINSON | | 101 NW 2ND AVE | | | BOOKER | TX | 79005-6021 | |
| SHIRLEY ANN WIGHT | | P.O. BOX 250 | | | SOMERVILE | TX | 77879 | |
| SHIRLEY ANNE DAVIS LIFE ESTATE | | PO BOX 1145 | | | ELKHART | KS | 67950-1145 | |
| SHIRLEY ARBUCKLE GORDON | | 2794 LYDIA | | | ORANGE | TX | 77632 | |
| SHIRLEY B SATTERFIELD | | 1921 WISDOM DR | | | AMARILLO | TX | 79106-2411 | |
| SHIRLEY BLOCKER | | 11836 MATHEWS ROAD | | | BANNING | CA | 92220 | |
| SHIRLEY BRACKEN W EVANS TRUST | | WILL BRACKEN EVANS, TRUSTEE | 4004 LEXINGTON AVE | | DALLAS | TX | 75206 | |
| SHIRLEY BURROUS | | 1110 N HENNESS ROAD | LOT 1005 | | CASA GRANDE | AZ | 85122 | |
| SHIRLEY BURTON | | 806 W 22ND ST | | | PUEBLO | CO | 81003-1825 | |
| SHIRLEY CARDELLA | | 300 RUSH CREEK DRIVE #D7 | | | HEATH | TX | 75032 | |
| SHIRLEY CARRIER GILBERT | | 1201 CARDINAL DRIVE APT C209 | | | THIBODAUX | LA | 70301 | |
| SHIRLEY CROCKER | | 5925 N SHERIDAN RD | | | PEORIA | IL | 61614 | |
| SHIRLEY D CURRY A/K/A SHIRLEY ENGLAND CURRY | | 7954 S IRVINGTON AVE | | | TULSA | OK | 74136-8401 | |
| SHIRLEY D. PICKERING | | 4761 COUNTRY PLACE | | | LAS CRUCES | NM | 88005-7344 | |
| SHIRLEY DIXON | | 2706 MILLWOOD WAY | | | BOWIE | MD | 20721-2988 | |
| SHIRLEY E COSBY | | 149 CR 1278 | | | EMORY | TX | 75440 | |
| SHIRLEY E HUSON | | 505 PINE ST #201 | | | EDMONDS | WA | 98020 | |
| SHIRLEY ELAINE POWELL | | 1201 NW 196TH ST | | | EDMOND | OK | 73012 | |
| SHIRLEY ELLEN HAUTH | | PO BOX 1710 | | | MANCHACA | TX | 78652 | |
| SHIRLEY F BROLLIER | | 505 E 6TH | | | KINSLEY | KS | 67547 | |
| SHIRLEY FREY WOLFE | | WILLIAM J FREY POA | 8755 MUIRFIELD DRIVE | | NAPLES | FL | 34109 | |
| SHIRLEY FROST PIERSON | | 5326 CHAMBERLIN AVENUE | | | CHEVY CHASE | MD | 20815 | |
| SHIRLEY GAMBILL | | RT 1 BOX 14 | | | CLEO SPRINGS | OK | 73729 | |
| SHIRLEY GILLIAM | | 1703 SILVER ORE ROAD | | | SOMERVILLE | TX | 77879 | |
| SHIRLEY GLADNEY PRINCE | | ROUTE 1, BOX 10-R | | | HOMER | LA | 71040 | |
| SHIRLEY GUINN | | 12916 HIGHWAY F | | | SEDALIA | MO | 65301 | |
| SHIRLEY H POOL TRUST | | SHIRLEY H & ROY G POOL CO-TTEE | 1420 DORCHESTER DR | | OKLAHOMA CITY | OK | 73114-1102 | |
| SHIRLEY HANSEN | | P.O. BOX 16210 | | | FT. WORTH | TX | 76162 | |
| SHIRLEY HARRAH | | P O BOX 1049 | | | CAMBRIA | CA | 93428 | |
| SHIRLEY HASTINGS | | 1705 BRAGDON LANE | | | KNOXVILLE | TN | 37919 | |
| SHIRLEY HENDRICKSON WARE | | 1959 EAST 13TH STREET | | | CARTHAGE | MO | 64836 | |
| SHIRLEY HOOD | | PO BOX 2 | 418 S AZALEA | | BOOKER | TX | 79005 | |
| SHIRLEY HUDSON | | 410 W TRIMBLE | | | BERRYVILLE | AR | 72616 | |
| SHIRLEY J & JAMES A BURTON, JTS | | 806 W 22ND ST | | | PUEBLO | CO | 81003 | |
| SHIRLEY J CARROLL | | 310 HESTER AVE #219 | | | DONNA | TX | 78537 | |
| SHIRLEY J CROWE | | 3605 W 96 HWY | | | HARTFORD | AR | 72938 | |
| SHIRLEY J. DOBSON | | 4000 VILLAGE GREEN | | | IRVING | TX | 75038 | |
| SHIRLEY J. POPE | | TRUSTEE OF SHIRLEY J POPE REV TRUST | DATED 2/24/93 | 5611 POLO CLUB DRIVE | ARLINGTON | TX | 76017-4539 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY JACOBS TRUST | | SHIRLEY JACOBS TRUSTEE | 4396 DRURY COURT | | RIVERSIDE | CA | 92505 | |
| SHIRLEY JEAN ALLEN | | RT 4 BOX 6030 | | | ELK CITY | OK | 73644 | |
| SHIRLEY JEAN JACOBS | | 4396 DRURY CT | | | RIVERSIDE | CA | 92505 | |
| SHIRLEY JEAN SIEBELS | | 17830 N 54TH ST | | | SCOTTSDALE | AZ | 85254 | |
| SHIRLEY JEAN WINGO | | 511 ALAMEDA AVE | | | DUNCANVILLE | TX | 75137 | |
| SHIRLEY JEANNE BAKER | | BOX 976 | | | BAYTOWN | TX | 77520 | |
| SHIRLEY JONETTE BISHOP WEST | | PO BOX 920723 | | | HOUSTON | TX | 77292 | |
| SHIRLEY KAY CODAY | | 3401 WALLS FORD ROAD | | | MANSFIELD | MO | 65704 | |
| SHIRLEY KEESEY | | JOHN KEESEY | 3220 SANIBEL COURT | | ROUNDROCK | TX | 78681 | |
| SHIRLEY KNOPF | | 13218 MINDANAO WAY | | | MARINADEL REY | CA | 90292 | |
| SHIRLEY KOVITZ TRUST | | MARIAM ETTA KOLPAS TTEE | 2716 LINCOLN LN | | WILMETTE | IL | 60091-2234 | |
| SHIRLEY KRACL | | RR 2 | | | CEDAR BLUFFS | NE | 68015 | |
| SHIRLEY L DAVIDSON | | PO BOX 535 | | | GOLD HILL | OR | 97525 | |
| SHIRLEY L EALUM | | 4607 WINNERS CIRCLE | | | NORMAN | OK | 73072-2809 | |
| SHIRLEY L VOKES | | 2313 SW 122ND ST | | | OKLAHOMA CITY | OK | 73170-4827 | |
| SHIRLEY LANDERS MAHER | | 7625 PEAR TREE LANE | | | FORT WORTH | TX | 76133 | |
| SHIRLEY LEHMAN | | 4310 CASCADE | | | ENID | OK | 73703 | |
| SHIRLEY LOUISE DOIG | | 5070 CAESENA WAY | | | OCEANSIDE | CA | 92056-7423 | |
| SHIRLEY LYNN FRITSCH | | 2150 BARTON HILLS DR. | | | AUSTIN | TX | 78704 | |
| SHIRLEY M BOHAN | | 501 RIDGEFIELD DRIVE | | | PEACHTREE CITY | GA | 30269-2508 | |
| SHIRLEY M BURROUGHS | | 9913 HEFNER VILLAGE BLVD | | | OKLAHOMA CITY | OK | 73162 | |
| SHIRLEY M CALL | | 11592 SW LOMITA | | | PORTLAND | OR | 97223 | |
| SHIRLEY M COOPER TRUST | | DATED MAY 26, 2005 | SHIRLEY M COOPER TRUSTEE | 608 CHERRY AVENUE | YUKON | OK | 73099 | |
| SHIRLEY MAE MENASCO | | 4821 SAINT JAMES CT | | | MESQUITE | TX | 75150 | |
| SHIRLEY MCGLATHERY | | PO BOX 184 | | | LOGANSPORT | LA | 71049 | |
| SHIRLEY MEGEHEE | | 1909 EAST 7TH CIRCLE | | | SHAWNEE | OK | 74801 | |
| SHIRLEY NELLA RUMSEY | | 1705 AVENUE C | | | DODGE CITY | KS | 67801 | |
| SHIRLEY P MEYER | | 3201 14TH ST. N. APT. 229 | | | ST. CLOUD | MN | 56303 | |
| SHIRLEY P WALKER | | 8412 SOUTH COUNTRY CLUB DRIVE | | | OKLAHOMA CITY | OK | 73159 | |
| SHIRLEY PAYNE MCBRIDE | | 2218 MOSS TRAIL | | | GARLAND | TX | 75044 | |
| SHIRLEY PULLEN LASSITER | | 13979 SKYFROST LN #54 | | | DALLAS | TX | 75253 | |
| SHIRLEY RAE KING | | RR 1 BOX 690 | | | SHARON | OK | 73857 | |
| SHIRLEY ROSE LESTER | | 6011 S 42ND ST. | | | PHOENIX | AZ | 85042 | |
| SHIRLEY ROUTT BOMFORD FAMILY IRR TR | | DATED 11/21/12 | TOM S BOMFORD & BARBARA B NEWMAN - TRUSTEES | P O BOX 697 | MIAMI | OK | 74355 | |
| SHIRLEY S MARSH | | 4651 FAIRFAX AVENUE | | | DALLAS | TX | 75209 | |
| SHIRLEY S. MCFALL | | 13818 HALYARD DR | | | CORPUS CRISTIE | TX | 78418 | |
| SHIRLEY SMITH | | 2221 NORTH ROJO | | | HOBBS | NM | 88240 | |
| SHIRLEY SMITH WALSH | | 2516 ELLA LEE LN | | | HOUSTON | TX | 77019-6313 | |
| SHIRLEY SOUZA | | 70 LEGER LANE | | | TIVERTON | RI | 02878 | |
| SHIRLEY STAFFORD GARRETT | | 16 PERKINS DRIVE | | | PRESCOTT | AZ | 86301 | |
| SHIRLEY STRODE TEITSWORTH FAMILY | | TRUST DATED 5/8/89 | SHIRLEY TEITSWORTH, TRUSTEE | 401 FAIRWAY DRIVE | BAKERSFIELD | CA | 93309-2409 | |
| SHIRLEY SUPAK | | 103 GEGENWORTH | | | COLUMBUS | TX | 78934 | |
| SHIRLEY V GRAY | | 4500 CHERRY HILL LANE | #134 | | OKLAHOMA CITY | OK | 73135 | |
| SHIRLEY VAN VALKENBURG | | 3545 PORTER ROAD | | | ROOTSTOWN | OH | 44272-9781 | |
| SHIRLEY WHITE | | 4074 BLACOW ST | | | PLEASANTON | CA | 94566-4772 | |
| Shirley, Ashley | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHIVERS ENTERPRISES INC | | PO BOX 357 | | | HULL | TX | 77564 | |
| Shoemake, Kerry D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SHOGOIL & GAS CO II LLC | | PO BOX 29450 | | | SANTA FE | NM | 87592-9450 | |
| SHOGOIL & GAS CO LLC | | PO BOX 209 | | | HAY SPRINGS | NE | 69347 | |
| SHORELINE CAPITAL LTD | | 6922 AVONDALE COURT | | | NICHOLS HILLS | OK | 73116 | |
| SHORELINE OIL & GAS COMPANY | | PO BOX 3466 | | | MIDLAND | TX | 79702 | |
| SHORES LIFT SOLUTIONS | ROD LIFT CONSULTING | 714 ENTERPRISE DRIVE | | | EDMOND | OK | 73013 | |
| SHORES LIFT SOLUTIONS - SERVICE | DIVISION | PO BOX 12730 | | | ODESSA | TX | 79768 | |
| SHORES LIFT SOLUTIONS - USE 088782 | PUMPING UNIT DIVISION | 714 ENTERPRISE DR | | | EDMOND | OK | 73013 | |
| SHORES-SENTRY LLC | | 714 ENTERPRISE DRIVE | | | EDMOND | OK | 73013 | |
| SHORT LINE LLC | | 10024 PAISLEY RD | | | YUKON | OK | 73099 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORTHORN RESOURCES INC | | 2636 SOUTH LOOP WEST SUITE 550 | | | HOUSTON | TX | 77054 | |
| SHORTYS OIL L P | | P O BOX 823 | | | MUSTANG | OK | 73064 | |
| SHOTT F MILLER | | 217 PACK SADDLE TRAIL | | | FORT WORTH | TX | 76108-4269 | |
| SHRINERS HOSPITALS FOR | | CHILDREN | THE NORTHERN TRUST BANK OF TX | PO BOX 226270 | DALLAS | TX | 75222-6270 | |
| SHRINERS HOSPITALS FOR CHILDREN | | NORTHERN TRUST BANK OF TEXAS | PO BOX 226270 | | DALLAS | TX | 75222-6270 | |
| SHRINERS HOSPITALS FOR CRIPPLED CHI | | C/O NORTHERN TRUST BANK, AGENT | PO BOX 226270 | | DALLAS | TX | 75222-6270 | |
| SHUBERT FAMILY LIVING TR DTD 2/9/90 | | FLAVY AND VELMA SHUBERT TRUSTEES | BOX 761 | | TEXHOMA | OK | 73949 | |
| SHUFELDT RIG SERVICE INC | | PO BOX 473 | 602 HWY 15 WEST | | SPEARMAN | TX | 79081 | |
| SHULTISE LLC | | 3309 N LENA PL | | | BOISE | ID | 83713 | |
| SHULTZ FAMILY TRUST DTD 3/01/2011 | | ZACHARY L & ARTHUR C SHULTZ TTEES | 135 W BOOTH ST | | SANTA FE | NM | 87505 | |
| SHUTTLESWORTH CORPORATION | | PO BOX 108 | | | TROUP | TX | 75789 | |
| SID ALEXANDER | | 1114 TODD TRAIL | | | COLLEGE STATION | TX | 77845 | |
| SID CARL KAMMERZELL | | 5105 EAST 430 ROAD | | | OOLOGAH | OK | 74053 | |
| SID DUDERSTADT | | 1000 N FREDERICK WILLIAM ST | | | CUERO | TX | 77954-3529 | |
| SID HUCKABAY | | 9501 HENLEY | | | OKLAHOMA CITY | OK | 73131 | |
| SIDES FAMILY TRUST DTD 10/28/05 | | EUGENE SIDES & MARVA JUNE SIDES | CO-TRUSTEES | 8704 S LAWTON DRIVE | OKLAHOMA CITY | OK | 73159 | |
| SIDLE SPRINGS CO INC | | 3412 AIRWAY BLVD | | | AMARILLO | TX | 79118 | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDNEY A. MCVEY | | 11925 S. 49TH WEST AVENUE | | | SAPULPA | OK | 74066 | |
| SIDNEY ALLEMAN | | 141 ROSE STREET | | | BELLE ROSE | LA | 70341 | |
| SIDNEY AND CAROL JINES TRUST | LANNY A JINES TRUSTEE | 8143 SELMA ROAD | | | SOUTH CHARLESTON | OH | 45368-9656 | |
| SIDNEY B EVANS | | 100 ST CLAIR | | | NATCHITOCHES | LA | 71457 | |
| SIDNEY FREASE DECD | | 208 WHEDBEE STREET | | | FT COLLINS | CO | 80524-1537 | |
| SIDNEY GARY WILLIAMS | | 7737 E OSR | | | HEARNE | TX | 77859 | |
| SIDNEY H DUNKEN DECD | | 2775 CLUB VALLEY CT | | | JONESBORO | GA | 30236 | |
| SIDNEY HAYDEN EATON DECD | | 404 W SEMANDS | | | CONROE | TX | 77301 | |
| SIDNEY HOBBS | | P O BOX 813 | | | CRESCENT | OK | 73028 | |
| SIDNEY HOWELL WILKINS | | 560 GRANDVIEW PLACE | | | SAN ANTONIO | TX | 78209 | |
| SIDNEY J ARANSON | | 10816 STONE CANYON | COBBLESTON APT 1204 | | DALLAS | TX | 75230-4316 | |
| SIDNEY J HERNSTADT ESTATE TRUST | | DEUTSCHE BANK TRUST CO NA TRUSTEE | 60 WALL STREET, NYC60-1530 | | NEW YORK | NY | 10005 | |
| SIDNEY J. DELAUNE DECD | | 7201 WOODHOLLOW #261 | | | AUSTIN | TX | 78731 | |
| SIDNEY JINES ESTATE DECD | | P O BOX 507 | | | PERRYTON | TX | 79070 | |
| SIDNEY K. MILLS | | PO BOX 606 | | | SHAMROCK | TX | 79079 | |
| SIDNEY M BRADBURY | | 5305 SUMMER STAR LANE | | | FRISCO | TX | 75034 | |
| SIDNEY R CLARKE III | | PO BOX 1117 | | | SHAWNEE | OK | 74802 | |
| SIDNEY ROGER DAVIS DECD | | RAYMOND B KEATING III | PO BOX 29330 | | AUSTIN | TX | 78755 | |
| SIDNEY ROSS CLARKE JR ESTATE & | | GRACE CAROLYN CLARKE ESTATE | PO BOX 1573 | | SHAWNEE | OK | 74802-1573 | |
| SIDNEY ROWAN TRUST | | FRAME O CONNELL FRAME JR & TCB TRUSTEES | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| SIDNEY S MORAN | | 18 HUDSON CIRCLE | | | HOUSTON | TX | 77024 | |
| SIDNEY SELF | | 2217 RED ELM DR | | | EDMOND | OK | 73013 | |
| SIEB RESOURCES INC | | PO BOX 1107 | | | RICHMOND | TX | 77406 | |
| SIEGFRIED FAMILY REVOCABLE TRUST | | JOHN SIEGFRIED & MARGURIT SIEGFRIED | CO-TRUSTEES | 631 DON FELIX ST., A | SANTA FE | NM | 87501 | |
| SIEGRIST FARMS | | 1107 S HOFF | | | EL RENO | OK | 73036 | |
| SIERRA ENGINEERING | | P O BOX 50203 | | | MIDLAND | TX | 79710 | |
| SIERRA ENGINEERING | LSQ FUNDING GROUP LC | PO BOX 404 322 | | | ATLANTA | GA | 30384-4322 | |
| SIERRA PETROLEUM SERVICES LTD | | PO BOX 50203 | | | MIDLAND | TX | 79710 | |
| SIERRA RESOURCES, INC. | | 5121 GAILLARDIA CORPORATE PL | | | OKLAHOMA CITY | OK | 73142 | |
| SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGLER REVOCABLE TRUST | | SHELLEY GARVIN SIGLER, TRUSTEE | PO BOX 467 | | WIMBERLEY | TX | 78676 | |
| SIGMA 3 INTEGRATED RESERVOIR SOLUTIONS INC | | 4700 W SAM HOUSTON PKWY N STE 150 | | | HOUSTON | TX | 77041-8223 | |
| SIGMAN M BYRD | | 6 ROTHESAY ST | | | SIMPSONVILLE | SC | 29681 | |
| SIGRID RHODES | | 7514 WOODLAKE AVENUE | | | WEST HILLS | CA | 91304 | |
| Sikes, Jon B. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SILAS CLARK | | AND MAXINE CLARK | BOX 567 | | TEXHOMA | OK | 73949 | |
| SILBERBERG II LP | | PO BOX 1491 | | | SHREVEPORT | LA | 71164 | |
| SILVER ARC WELDING INC | | PO BOX 3366 | | | ENID | OK | 73702 | |
| SILVER CREEK OIL & GAS LLC | | P O BOX 1499 | | | GAINESVILLE | TX | 76241 | |
| SILVER OAK OPERATING LLC | | 2393 HG MOSLEY PKWY | BLDG 4 SUITE 100 | | LONGVIEW | TX | 75604-3665 | |
| SILVERADO OIL & GAS CORP | | P O BOX 52308 | | | TULSA | OK | 74152-0308 | |
| SILVERADO OIL & GAS, LLP | | P O BOX 52308 | | | TULSA | OK | 74152-0308 | |
| SILVERTON PETROLEUM INC | | P O BOX 26 | | | GRAHAM | TX | 76450 | |
| SIMCO INC | | 760 SANDY MOUNTAIN DR | | | SUNRISE BEACH | TX | 78643 | |
| SIMCOE LLC | | PO BOX 2707 | | | EDMOND | OK | 73038-2707 | |
| SIMCOE OIL COMPANY | | 7501 E THOMPSON PEAK PKWY | UNIT 211 | | SCOTTSDALE | AZ | 85255-4532 | |
| SIMCOE OIL COMPANY | | 8902 E VIA LINDA #110-27 | | | SCOTTSDALE | AZ | 85258 | |
| SIMEAN C WHITE | | PO BOX 195 | | | ANADARKO | OK | 73005 | |
| SIMEON F WOOTEN III | | 196 W LAKE DRIVE | | | ANNAPOLIS | MD | 21403 | |
| SIMEON KING HORTON | | 4709 OLD BROWNLEE ROAD | | | BOSSIER CITY | LA | 71111 | |
| SIMMONS FAMILY IRR 2002 TRUST | | PATRICK SIMMONS & DANIEL SIMMONS CO-TR | P O BOX 54335 | | OKLAHOMA CITY | OK | 73154 | |
| SIMMONS MACHINE WORKS INC | | PO BOX 1646 | | | WOODWARD | OK | 73802 | |
| Simmons, Jalinda M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SIMON CHILDS | | 1451 ROCKY RIDGE DR APT.t. 2803 | | | ROSEVILLE | CA | 95661 | |
| SIMON GROSSMAN | | 1801 STAPLES | S-407 | | CORPUS CHRISTI | TX | 78404 | |
| SIMON INVESTMENT COMPANY | | PO BOX 5369 | | | SHREVEPORT | LA | 71135-5369 | |
| Simon, Ralph | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SIMONE MOREAU WILKIRSON | | 2329 GATWICK COURT | | | FLOWER MOUND | TX | 75028 | |
| SIMONS PETROLEUM LLC | | PO BOX 676686 | | | DALLAS | TX | 75267-6686 | |
| SIMONS PETROLEUM LLC | | PO BOX 676686 | | | DALLAS | TX | 75267-6686 | |
| SIMPLIFILE LLC | | 4844 N 300 W SUITE 202 | | | PROVO | UT | 84604 | |
| SIMPSON HOLDINGS INC | | 10919 BRIDGEWOOD SUITE 1 | | | HOUSTON | TX | 77024 | |
| SIMPSON HOLDINGS INC | | 248 BRYN MAWR CIRCLE | | | HOUSTON | TX | 77024 | |
| SIMPSON WELDING INC | | 290500 STATE HIGHWAY 7 | | | DUNCAN | OK | 73533-7674 | |
| SIMPSON WELDING INC | | ROUTE 3 BOX 57 | | | DUNCAN | OK | 73533 | |
| SIMPSON WELDING INC | | RT 3 BOX 53-I | | | DUNCAN | OK | 73533 | |
| SIMS ELECTRIC OF OKLAHOMA INC | | BOX 1387 | | | GUYMON | OK | 73942 | |
| Sims, Mark A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SINGER BROS | | DEPT 1063 | | | TULSA | OK | 74182 | |
| SINGER FAMILY LLC | | P O BOX 1883 | | | SANTA FE | NM | 87504 | |
| SINGER OIL CO., L.L.C. | | 203 EXXON RD. | P O BOX 307 | | HENNESSEY | OK | 73742 | |
| SINGER OIL CO., L.L.C. | | P O BOX 307 | | | HENNESSEY | OK | 73742 | |
| SINGING HILLS PARTNERSHIP | | 947 VISTA GRANDE RD | | | EL CAJON | CA | 92019 | |
| SINGLE MALT | | 17321 PARKGROVE DR | | | EDMOND | OK | 73012 | |
| SINGLETARY INVESTMENT | | 200 REUNION CENTER | | | TULSA | OK | 74105 | |
| SIOUX TANK SERVICES LLC | | 1710 WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6603 | |
| SIRIUS SOLUTIONS LLLP | | PO BOX 202377 | | | DALLAS | TX | 75320-2377 | |
| SISSY L FREEMAN | | PO BOX 358 | | | TOLAR | TX | 76476 | |
| SISTER LORETTA ARCENEAUX DECD | | PO BOX 3489 | | | FORT SMITH | AR | 72913 | |
| SISTER MARGARET HELEN MELSON | | C/O SHIRLEY HOLLEMAN | 920790 S. 3460 RD | | CHANDLER | OK | 74834 | |
| SISTER MARTHA ANN KIRK | | UNIV OF THE INCARNATE WORD | 4301 BROADWAY | | SAN ANTONIO | TX | 78209 | |
| SITE SAFE SOLUTIONS LLC | ATTN ACCOUNTS RECEIVABLE | 202 SOUTH DIXON ST SUITE 204 | | | GAINESVILLE | TX | 76249 | |
| SITKA ENERGY LLC | | 526 KINGWOOD DR #414 | | | KINGWOOD | TX | 77339 | |
| Sittig, Dana | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIVELLS BEND INDEPENDENT SCHOOL DIS | | 1053 CR 403 | | | GAINESVILLE | TX | 76240-0769 | |
| SIVELLS BEND METHODIST CHURCH | M HICKMAN/J STANLEY/J PYBAS | 2372 HICKMAN TRAIL | | | GAINESVILLE | TX | 76240 | |
| SIX PONY CREEK LLC | | PO BOX 104 | | | KREMLIN | OK | 73753 | |
| SIXBECKS TRUST 3/5/10 | KEVIN BECK AND JULIE BECK TRUSTEES | 500 W GARY ST | | | GREENWOOD | AR | 72936 | |
| SIXJAY ENTERPRISES | | 10632 NORTH IH 35 | | | SAN ANTONIO | TX | 78233 | |
| SIXTY NINE OIL & GAS LP | | PO BOX 101265 | | | FORT WORTH | TX | 76185 | |
| SIZER FAMILY TRUST | | DAVID SIZER TRUSTEE | 9820 224TH STREET SW | | EDMONDS | WA | 98020 | |
| SJI EXPLORATION LLC | | PO BOX 541246 | | | HOUSTON | TX | 77254 | |
| SK&K PARTNERSHIP | | ATTN MARK KRUGLER | PO BOX 507 | | GIDDINGS | TX | 78942 | |
| Skaley, Byron R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SKC COMMUNICATION PRODUCTS LLC | | 3958 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKILLSOFT CORPORATION | C/O BANK OF AMERICA | PO BOX 405527 | | | ATLANTA | GA | 30384-5527 | |
| SKILLSOFT CORPORATION | C/O BANK OF AMERICA | SKILLSOFT CORP #B9324U | PO BOX 9100 POSTAL STN F | | TORONTO | ON | M4Y 3A5 | Canada |
| SKINNER TANK COMPANY | | PO BOX 338 | | | YALE | OK | 74085 | |
| SKIPS OILFIELD SERVICE INC | | PO BOX 301 | | | PAWHUSKA | OK | 74056 | |
| SKR MINERAL INTEREST LLC | | 5016 NORTH CARMEL DRIVE | | | MOBILE | AL | 36608 | |
| SKY COLISA MAXFIELD | | 3149 SOUTH ELM STREET #33 | | | ABILENE | TX | 79602 | |
| SKY LAND AND CATTLE COMPANY INC | | P O BOX 1234 | | | CLINTON | OK | 73601 | |
| SKY R LUNDY | | PO BOX 2401 | | | CATHEDRAL CITY | CA | 92235 | |
| SKYBEAM | | PO BOX 2675 | | | OMAHA | NE | 68103-2675 | |
| SL&M INVESTMENT COMPANY | | 105 N HUDSON | 800 HIGHTOWER BLDG | | OKLAHOMA CITY | OK | 73102 | |
| SLATE ROCK TRUCKING | | PO BOX 1432 | | | ENNIS | TX | 75120 | |
| SLAUGHTER INTERESTS LTD | | PO BOX 1508 | | | SAN ANGELO | TX | 76902 | |
| SLAVIN ENTERPRISES INC | | BENEFIT TRUST | 6803 GEORGIA ST | | CHEVY CHASE | MD | 20815 | |
| SLAWSON EXPLORATION COMPANY INC | | 204 N ROBINSON STE 2300 | | | OKLAHOMA CITY | OK | 73102 | |
| SLAWSON EXPLORATION COMPANY INC | | 727 N WACO STE 400 | | | WICHITA | KS | 67203 | |
| SLAWSON RESOURCES COMPANY | | 727 N. WACO, STE 400 | | | WICHITA | KS | 67203 | |
| SLAWSON REVOCABLE TRUST | STEPHEN B & LINDA S SLAWSON, TRUSTEES | 1606 CAMDEN WAY | | | NICHOLS HILLS | OK | 73116-5518 | |
| Slaybaugh, Alexander | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Slaybaugh, Stephen E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SLB LIMITED PARTNERSHIP | | PO BOX 35769 | | | TULSA | OK | 74153 | |
| SLICKHORN SOLUTIONS INC | | 404 S COLLEDGE STREET | | | IMPERIAL | TX | 79743 | |
| SLIM RESOURCES LLC | | P O BOX 7507 | | | MIDLAND | TX | 79708 | |
| SLIP SERVICE CO | | P O BOX 768 | | | ODESSA | TX | 79760 | |
| SLJ ENERGY LLC | | 4311 W LOVERS LANE SUITE 200 | | | DALLAS | TX | 75209 | |
| SLOVER INTERESTS LP | | 3614 ROYAL ROAD | | | AMARILLO | TX | 79109 | |
| SLS INVESTMENT CO | | P O BOX 721028 | | | NORMAN | OK | 73070 | |
| SLVL LTD | MARY SANDRA FARRELL GEN PTNR | 2320 ROCK RIDGE RD | | | ALLEN | TX | 75002 | |
| SLW RANCH LP | | 20550 HUEBNER RD #228 | | | SAN ANTONIO | TX | 78258 | |
| SLYDER ENERGY SOLUTIONS LLC | | PO BOX 467 | | | CHANDLER | OK | 74834 | |
| SLYDER ENERGY SOLUTIONS LLC | FRANK WILLIAMS | PO BOX 546 | | | CHANDLER | OK | 74834 | |
| SM ENERGY COMPANY | | 1775 SHERMAN STREET SUITE 1200 | | | DENVER | CO | 80203 | |
| SM ENERGY COMPANY | | DEPARTMENT 384 | | | DENVER | CO | 80291-0384 | |
| SM ENERGY COMPANY | | PO BOX 910384 | | | DENVER | CO | 80291-0384 | |
| SM ENERGY COMPANY | | PO BOX 910766 | | | DENVER | CO | 80291-0766 | |
| SMA SURFACE LOGGING | | 8224 NW 92ND ST | | | OKLAHOMA CITY | OK | 73132 | |
| SMAC OK LTD PTNSH | | PO BOX 4190 | | | SCOTTSDALE | AZ | 85261 | |
| SMACK DAB LTD | | 1433 N W 150 | | | EDMOND | OK | 73013 | |
| Smail, Jeffery Scott | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMC ELECTRIC | | PO BOX 2331 | | | SPRINGFIELD | MO | 65801-2331 | |
| SMI CORPORATION | | 5455 LASIERRA DR | #211 | | DALLAS | TX | 75231 | |
| SMIRES INC | | PO BOX 1839 | | | KILGORE | TX | 75663 | |
| SMISER GRANDCHILDRENS TRUST | | DATED 12/19/1975 | RAYBOURN H SMISER JR TRUSTEE | PO BOX 60731 | OKLAHOMA CITY | OK | 73146 | |
| SMISER INVESTMENT COMPANY (NPI) | | PO BOX 60731 | | | OKLAHOMA CITY | OK | 73146 | |
| SMITH & HOWARD | | 2206 BOWLING, SUITE 100 | | | HOUSTON | TX | 77003-6010 | |
| SMITH & SMITH TRUCKING LLC | C/O INTERSTATE CAPITAL CORPORATION | PO BOX 915183 | | | DALLAS | TX | 75391-5173 | |
| SMITH CONTRACT PUMPING INC | | PO BOX 458 | | | BOOKER | TX | 79005 | |
| SMITH COUNTY CLERK | | 200 E FERGUSON SUITE 300 | | | TYLER | TX | 75702 | |
| SMITH ENERGY COMPANY | | PO BOX 52890 | | | HOUSTON | TX | 77052 | |
| SMITH FAMILY MINERAL TRUST | | DOYLE S & MARY P SMITH CO-TTEES | 1822 CHARLES STREET | | PAMPA | TX | 79065-3610 | |
| SMITH FAMILY REVOCABLE TRUST | | 8009 MAGNOLIA | | | EDMOND | OK | 73003-1632 | |
| SMITH FAMILY TRUST | | MARILYN SMITH BRANCH TRUSTEE | PO BOX 220 | | GUTHRIE | OK | 73044-0220 | |
| SMITH FAMILY TRUST 3/28/01 | | SHANE DALE SMITH TRUSTEE | 1771 SO NIAGARA WAY | | DENVER | CO | 80224 | |
| SMITH INTERNATIONAL INC | | P O BOX 200760 | | | DALLAS | TX | 75320-0760 | |
| SMITH INTERNATIONAL INC | | P O BOX 732136 | | | DALLAS | TX | 75373-2136 | |
| SMITH OPERATING & MANAGEMENT CO | | P O BOX 52 | | | SHREVEPORT | LA | 71161-0052 | |
| SMITH PETROLEUM COMPANY | | c/o JOHN F BYRNE REVOCABLE TRUST | 9855 E IRVINGTON RD, BOX 146 | | TUCSON | AZ | 85730 | |
| SMITH PIPE OF ABILENE | | PO BOX 6291 | | | ABILENE | TX | 79608 | |
| SMITH PRODUCTION INC | | 8708 TECHNOLOGY FOREST PL STE 150 | | | THE WOODLANDS | TX | 77381 | |
| SMITH T WOOD | | 9014 OLD DOMINION DR | | | MCLEAN | VA | 22102 | |
| Smith, Amy E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Carl W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Evelyn P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Gary | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Jamie D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Jeffery D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Juston Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Kaitlyn E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Keri Jean | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Lance D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Matthew | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Michael J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Michael Wayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Mindy M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Nicholas L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Sheri D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Steven W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smith, Sylvia G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SMITHDRYDEN | | 2801 COLTRANE PLACE SUITE 4 | | | EDMOND | OK | 73034 | |
| Smithee, Adam Ray | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Smithey, Paul E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SMITH-HYMAS FAMILY TRUST | | GLENDA STONE, TRUSTEE | PO BOX 573 | | LOTUS | CA | 95651 | |
| SMITHS PUMP & SUPPLY LLC | | PO BOX 842 | | | CLEVELAND | OK | 74020 | |
| SMITTYS WELDING SERVICE INC | | PO BOX 213 | | | WOODWARD | OK | 73802 | |
| SMLMC LLC | | 2805 WHITETAIL COURT | | | MCKINNEY | TX | 75070 | |
| SMOKEY TRAIL LLC | | 10235 S PROGRESS WAY UNIT 5 | | | PARKER | CO | 80134 | |
| SMS PRECISION TECH LLC | | 22955 STATE HWY 249 STE 37 | | | TOMBALL | TX | 77375 | |
| SNEAD 2000 REVOCABLE TRUST | | MARK S & GINGER R SNEAD CO TRUSTEES | 6528 E 101 STREET BLDG D-1 #443 | | TULSA | OK | 74133-6754 | |
| SNEAD 2005 REV TRUST 9/30/05 | | 6528 E 101ST BLDG D-1 #454 | | | TULSA | OK | 74133-6754 | |
| SNEED COMPANY | | PO BOX 5567 | | | NORMAN | OK | 73070-5567 | |
| SNEZANA SAVIC ORTEGA | | 407 W 9TH ST | | | HOUSTON | TX | 77007 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNIDERS PAINT & BODY | | 2071 LOOP 500 EAST | | | CENTER | TX | 75935 | |
| SNOWMASS ENERGY PARTNERS LTD | | 3300 S 14TH STREET SUITE 322 | | | ABILENE | TX | 79605 | |
| SNS OIL & GAS PROPERTIES INC | | PO BOX 1604 | | | ARDMORE | OK | 73402 | |
| SNS OIL AND GAS PROPERTIES INC. | | P O BOX 2234 | | | ARDMORE | OK | 73402 | |
| SNYDER ANSWERING SERVICE | SAS | 2811 DENISON AVENUE | | | SNYDER | TX | 79549 | |
| SNYDER PARTNERS | | PO BOX 3010 | | | CODY | WY | 82414 | |
| SNYDER PROPERTIES LLC | | PO BOX 720823 | | | OKLAHOMA CITY | OK | 73172-0823 | |
| SOBER BROTHERS INC | | 3508 LAKE ROAD | | | PONCA CITY | OK | 74604 | |
| SOCIETY FOR HUMAN RESOURCES MGMT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY OF PETROLEUM ENGINEERS | | 222 PALISADES CREEK DRIVE | | | RICHARDSON | TX | 75080 | |
| SOCIETY OF PETROLEUM ENGINEERS | | P O BOX 833836 | | | RICHARDSON | TX | 75083-3836 | |
| SOCIETY OF PETROLEUM ENGINEERS | C/O NICOLE BYNUM | 15929 LOUTAIN CT | | | EDMOND | OK | 73013 | |
| SOCIETY OF SEPARATIONISTS INC | | P O BOX 2117 | | | AUSTIN | TX | 78767 | |
| SOFTVEST LP | | P O BOX 89 | | | ABILENE | TX | 79604-0089 | |
| SOIL ANALYTICAL SERVICES INC | | PO BOX 10360 | | | COLLEGE STATION | TX | 77842 | |
| SOILTEC LLC | | 887 COUNTY ROAD 1405 | | | CHICKASHA | OK | 73018 | |
| SOJOURNER DRILLING CORPORATION | | P O BOX 3234 | | | ABILENE | TX | 79604 | |
| SOJOURNING PARTNERS LLC | | PMB #424 | 6608 N WESTERN AVE | | OKLAHOMA CITY | OK | 73116 | |
| SOL ROBINOWITZ CHILDREN TRUST B | | C/O BANK OF OKLAHOMA | ATTN TAMI COBB | 5727 SOUTH LEWIS AVE SUITE 800 | TULSA | OK | 74105 | |
| SOLARCRAFT INC | | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| SOLARWINDS | | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| SOLID STATE CONTROLS INC | | 35431 HARDESTY ROAD | | | SHAWNEE | OK | 74801 | |
| Soliday, Nicole L. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Solis Bustillos, Rigoberto | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SOLOMON ABSTRACT COMPANY | | PO BOX 89 | | | KINGFISHER | OK | 73750 | |
| SOLOMON BOUZIDEN ESTATE | | P.O. BOX 452 | | | ALVA | OK | 73717 | |
| SOLOMON CORPORATION | | 103 WEST MAIN STREET | PO BOX 245 | | SOLOMON | KS | 67480 | |
| SOLOMON TSEGAY | | 309 WEST HIMES ST | | | NORMAN | OK | 73069 | |
| SOLOMON TSEGAY | | 900 NE 122ND STREET APT 1116 | | | OKLAHOMA CITY | OK | 73114 | |
| SOLON L BLOOMER FAMILY PTSH II | | P.O. BOX 54525 | | | OKLAHOMA CITY | OK | 73154-1525 | |
| SOMETHING CLEVER PRODUCTIONS | JOHN ASPINWALL | 3309 EASTMAN DR | | | OKLAHOMA CITY | OK | 73112 | |
| SONDRA B NEELLEY | | 14515 WUNDERLICH #1702 | | | HOUSTON | TX | 77069 | |
| SONDRA J SUMMERS | | 5634 EAST 117TH PLACE SOUTH | | | TULSA | OK | 74137 | |
| SONDRA KAY READ ADAIR | | 5603 CAREW STREET | | | HOUSTON | TX | 77096-1011 | |
| SONDRA KING | | 45 OVERLOOK RD | | | GLASTONBURY | CT | 06033-3628 | |
| SONDRA L PEACOCK | | ROUTE 2 BOX 142 | | | MEDFORD | OK | 73759 | |
| SONIA MAE AGEE | | 10716 99TH PL | | | SEMINOLE | FL | 33772-2448 | |
| SONIA TAYLOR | | 9804 SOPHORA CIR | | | DALLAS | TX | 75249-1423 | |
| SONIA WILSON | | 10517 WINDWAY AVENUE | | | OKLAHOMA CITY | OK | 73162 | |
| SONIC MINERALS LP | | PO BOX 1240 | | | GRAHAM | TX | 76450 | |
| SONJA C GREGORY | | 310 BOIS DARC ST | | | BORGER | TX | 79007 | |
| SONJA J. CAPUCILLE | | P O BOX 2707 | | | EDMOND | OK | 73083 | |
| SONJA M JOHNSON | | 662 ESTATES DRIVE | | | KERRVILLE | TX | 78028 | |
| SONJA S STARKEY TTEE | | SONJA S STARKEY TR | P O BOX 892155 | | OKLAHOMA CITY | OK | 73189 | |
| SONJA SUE STARKEY | | P O BOX 892155 | | | OKLAHOMA CITY | OK | 73189-2155 | |
| SONNY BARVE | | 5801 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| SONNYS TANK TRUCKS INC | | P O BOX 129 | | | VELMA | OK | 73491 | |
| SONORA MINERALS LP | | PO BOX 45 | | | SHINER | TX | 77984 | |
| SON-TINA ENTERPRISES INC | | PO BOX 576 | | | BONO | AR | 72416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONYA AND ANTHONY JOHNSON | | 207 DOGWOOD LN | | | ENID | OK | 73703 | |
| SONYA C PAYNE THORN DECD | | 9104 TURRENTINE | | | EL PASO | TX | 79925-5934 | |
| SONYA D SHELBY | | 13008 SE 104TH | | | OKLAHOMA CITY | OK | 73165 | |
| SONYA DIANN STOKES | | 10316 14TH AVE NW | | | SEATTLE | WA | 98177 | |
| SONYA KAY BLAIR | | 2640 VIA LA PALOOMA | | | CARROLLTON | TX | 75006 | |
| SONYA KAY DAVIS | | 118 GREEN LANE | | | GEORGETOWN | KY | 40324 | |
| SONYA LYNN DOBBERFUHL | | 18956 NORTHERN DANCER LANE | | | YORBA LINDA | CA | 92886 | |
| SONYA LYNN DUPLESSIS | | 868 MORNINGSIDE DRIVE | | | GRETNA | LA | 70056-4505 | |
| SOOL LTD | | P O BOX 2237 | | | MIDLAND | TX | 79702 | |
| SOOL, LTD. | | C/O H.L. BROWN OPERATING LLC, AGENT | P.O. BOX 2237 | | MIDLAND | TX | 79702 | |
| SOONER ANSWER SERVICE INC | | 501 WEST EDMOND ROAD | | | EDMOND | OK | 73003 | |
| SOONER BACKHOE SERVICE LLC | | PO BOX 278 | | | PERKINS | OK | 74059 | |
| SOONER CATTLE COMPANY | | PO BOX 638 | 342 CR 2750 | | PAWHUSKA | OK | 74056 | |
| SOONER ELECTRIC CORP | | PO BOX 904 | | | HEALDTON | OK | 73438 | |
| SOONER ELECTRIC CORP - USE 062045 | | P O BOX 904 | | | HEALDTON | OK | 73438 | |
| SOONER ENERGY SERVICES INC | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| SOONER FIRE & SAFETY | | 503 RIDLEY ROAD | | | DUNCAN | OK | 73533 | |
| SOONER GAS INVESTMENTS LLC | | 5511 E 107TH STREET SOUTH | | | TULSA | OK | 74137-7291 | |
| SOONER HOT OIL SERVICES LLC | | 56 PROSPECT RD | | | PONCA CITY | OK | 74604 | |
| SOONER INVESTMENTS PROPERTIES | | 4127 NW 122ND ST SUITE C | | | OKLAHOMA CITY | OK | 73120 | |
| SOONER LAND AND LIVESTOCK | | PO BOX 638 | | | PAWHUSKA | OK | 74056 | |
| SOONER LIFT INC | | 3401 S PURDUE | | | OKLAHOMA CITY | OK | 73179 | |
| SOONER NATION ROYALTIES LLC | | 105 N HUDSON SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| SOONER OILFIELD RENTAL SERVICES LLC | | PO BOX 204767 | | | DALLAS | TX | 75320-4767 | |
| SOONER PIPE LLC | | DEPT 26 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| SOONER PIPE LLC | | PO BOX 1530 | | | TULSA | OK | 74101-1530 | |
| SOONER PRODUCTION SERVICES INC | | PO BOX 1659 | | | WOODWARD | OK | 73802 | |
| SOONER RUBBER PRODUCTS COMPANY | | PO BOX 95103 | | | OKLAHOMA CITY | OK | 73143 | |
| SOONER TREND MINERALS LLC | | C/O FELIX ENERGY LLC | 1530 16TH STREET SUITE 500 | | DENVER | CO | 80202 | |
| SOONER VALVE REPAIR | | PO BOX 529 | | | LINDSAY | OK | 73052 | |
| SOPHIA CEMETERY | | C/O L VERNON MERCER | RR 1 BOX 242 | | LOGAN | OK | 73848-9680 | |
| SOPHIE BARTLETT MOORE BECK REV | | WELLS FARGO BANK -SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| SORBONNE LLC | | 2815 LONG LAKE DRIVE | | | SHREVEPORT | LA | 71106 | |
| SOS EMPLOYMENT GROUP INC | | PO BOX 27008 | | | SALT LAKE CITY | UT | 84127 | |
| SOS STARNES OILFIELD SERVICES LLC | | PO BOX 533 | | | CANADIAN | TX | 79014 | |
| SOSAB ENERGY LLC | | 4312 WINGREN DRIVE | | | PLANO | TX | 75093 | |
| SO-SAL STRATEGIES LLC | | 2298 LIMPIA | | | PECOS | TX | 79772 | |
| SO-SAL STRATEGIES LLC | C/O SECURITY BUSINESS CAPITAL LLC | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| SOTERO SALAZAR | | AND YESENIA SALAZAR | BOX 204 | | TEXHOMA | OK | 73949 | |
| SOTO MINERALS LLC | | PO DRAWER 1768 | | | SHREVEPORT | LA | 71166 | |
| SOUAD ELMURR JOSEPH | | 15816 CENTRAL COMMERCE DR | | | PFLUGERVILLE | TX | 78660 | |
| SOURCE ROCK MINERALS LP | | PO BOX 670713 | | | DALLAS | TX | 75367 | |
| SOUTH KANSAS & OKLAHOMA RR INC | BIN # 150077 | PO BOX 790343 | | | ST LOUIS | MO | 63179-0343 | |
| SOUTH PINE INVESTMENTS | | 226 SOUTH PINE | | | MAGNOLIA | AR | 71753 | |
| SOUTH PLAINS ELECTRIC COOP INC | | PO BOX 600 | | | SPUR | TX | 79370-0600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH POINT ENERGY CORPORATION | | C/O ASSOCIATED RESOURCES, INC | 403 S CHEYENNE STREET, STE 800 | | TULSA | OK | 74103-3842 | |
| SOUTH TEXAS OILFIELD MAINTENANCE INC | | PO BOX 460 | | | REFUGIO | TX | 78377 | |
| SOUTH TEXAS PRODUCTION SERVICES | | 13955 US HWY 77 N | | | VICTORIA | TX | 77904 | |
| SOUTH TEXAS SERVICES | | 2932 N US HWY 183 | | | GOLIAD | TX | 77963 | |
| SOUTH TEXAS SYNDICATE TRST | | BOKF NA DBA BANK OF TEXAS TRUSTEE | PO BOX 1588 | | TULSA | OK | 74101 | |
| SOUTH TRIMBLE LYNN | | 13701 DEAKINS LN | | | GERMANTOWN | MD | 20874 | |
| SOUTH WEST A/C & HEATING INC | | PO BOX 1973 | | | WEATHERFORD | OK | 73096 | |
| SOUTH WEST ARKANSAS TELE COOP INC | | 2601 EAST STREET | | | TEXARKANA | AR | 71854-8073 | |
| SOUTHBRIDGE PRODUCTION CO., LLC | | P O BOX 700150 | | | TULSA | OK | 74170-0150 | |
| SOUTHBRIDGE ROYALTY CO LLC | | PO BOX 700150 | | | TULSA | OK | 74170-0150 | |
| SOUTHEAST TEXAS OIL & GAS INC | | P O BOX 22612 | | | HOUSTON | TX | 77227 | |
| SOUTHEASTERN OIL&GAS CO 1989-1 LTD | | 4860 N E 12TH AVENUE | | | FORT LAUDERDALE | FL | 33334 | |
| SOUTHERN BAY OPERATING LLC | | 1000 LOUISIANA ST STE 6700 | | | HOUSTON | TX | 77002 | |
| SOUTHERN BAY OPERATING LLC | | 110 CYPRESS STATION DR | SUITE 220 | | HOUSTON | TX | 77090 | |
| SOUTHERN CROSS ROYALTY LP | | P O BOX 777 | | | DAVIS | OK | 73030 | |
| SOUTHERN FLOW COMPANIES | | PO BOX 51475 | | | LAFAYETTE | LA | 70505-1475 | |
| SOUTHERN INTERNATIONAL INCORPORATED | | 4200 PERIMETER CTR DR STE 205 | | | OKLAHOMA CITY | OK | 73112-2391 | |
| SOUTHERN METHODIST UNIVERSITY | | MINERAL MANAGEMENT | PO BOX 750193 | | DALLAS | TX | 75275-0193 | |
| SOUTHERN MINERAL CORP | | P O BOX 297678 | | | HOUSTON | TX | 77297-0678 | |
| SOUTHERN OAKS CHURCH OF CHRIST | | 3320 SOUTH 16TH STREET | | | CHICKASHA | OK | 73018-7702 | |
| SOUTHERN OFFICE SUPPLY | | 118 NW 6TH STREET | | | GUYMON | OK | 73942 | |
| SOUTHERN OKLA TECHNOLOGY CENTER (NP | | DISTRICT 20-BOARD OF EDUCATION | 2610 SAM NOBLE PARKWAY | | ARDMORE | OK | 73401 | |
| SOUTHERN OKLAHOMA SAFETY SERVICES | | 2200 S CAMPBELL CREEK ROAD | | | SAND SPRINGS | OK | 74063 | |
| SOUTHERN OKLAHOMA TECHNOLOGY CENTER | | DISTRICT 20-BOARD OF EDUCATION | ALICE K STRUM TRUST | 2610 SAM NOBLE PARKWAY | ARDMORE | OK | 73401 | |
| SOUTHERN PLAINS DISTRICT CHURCH | | 3808 W GRANDSTAFF RD | | | CUSHING | OK | 74023 | |
| SOUTHERN POVERTY LAW CENTER | | 400 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| SOUTHERN RESOURCES, INC. | | 4509 N. CLASSEN, SUITE 201 | | | OKLAHOMA CITY | OK | 73118 | |
| SOUTHERN SUPPLY COMPANY | | PO BOX 300 | | | FREER | TX | 78357 | |
| SOUTHERN TIRE MART LLC | | PO BOX 1000 DEPT 143 | | | MEMPHIS | TN | 38148-0143 | |
| SOUTHERN WORKOVER INC | | PO BOX 716 | | | ARANSAS | TX | 78373 | |
| SOUTHLAND ENERGY CORPORATION | | 3212 N W 61ST TERRACE | | | OKLAHOMA CITY | OK | 73112 | |
| SOUTHLAND ROYALTY | | B LYNN SMITH DBA | PO BOX 4431 | | WICHITA FALLS | TX | 76308-0431 | |
| SOUTHLAND ROYALTY PARTNERSHIP | | CHARLES W BROWN | P O BOX 587 | | MARLOW | OK | 73055 | |
| SOUTHOK DEVELOPMENT CO., L.C. | | PO BOX 400 | | | DUNCAN | OK | 73534 | |
| SOUTHSIDE ELECTRIC | DWIGHT JONES | PO BOX 66 | | | ELMORE CITY | OK | 73433 | |
| SOUTHWEST ACID SERVICES LLC | | PO BOX 829 | | | LIBERAL | KS | 67905 | |
| SOUTHWEST ACID SERVICES LLC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST AG FINANCIAL SVC INC | | 3725 STATE HWY 92 | | | CHICKASHA | OK | 73018 | |
| SOUTHWEST ARKANSAS ELECTRIC | | PO BOX 1807 | | | TEXARKANA | AR | 75504-1807 | |
| SOUTHWEST ELECTRIC CO | | P O BOX 973110 | | | DALLAS | TX | 75397-3110 | |
| SOUTHWEST ENERGY DEVELOPMENT INC | | 1114 CHEYENNE MEADOWS DRIVE | | | KATY | TX | 77450-3625 | |
| SOUTHWEST ENERGY PRODUCTS | | PO BOX 1774 | | | LIBERAL | KS | 67905-1774 | |
| SOUTHWEST FENCE COMPANY | | 2625 E MAIN | | | WEATHERFORD | OK | 73096 | |
| SOUTHWEST GAS | | PO BOX 306 | | | BUFFALO | OK | 73834 | |
| SOUTHWEST GAS | | PO BOX 335 | | | LIBERAL | KS | 67905 | |
| SOUTHWEST INDIAN CHILDRENS FUND | | PROGRAM OF DON STEWART ASSOCIATION | 15455 N GREENWAY HYDEN LOOP STE C8 | | SCOTTSDALE | AS | 85260-1611 | |
| SOUTHWEST INDIAN FOUNDATION | | PO BOX 307 | 100 WEST COAL AVE | | GALLUP | NM | 87305 | |
| SOUTHWEST MINERAL GROUP, LTD. | | P O BOX 3659 | | | LUFKIN | TX | 75903 | |
| SOUTHWEST PETROLEUM CO LP | | PO BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SOUTHWEST PETROLEUM CO NET PROFITS | | PO BOX 702377 | | | DALLAS | TX | 75370-2377 | |
| SOUTHWEST PUMPS AND FILTERS INC | | 2335 E CHESTNUT EXPWY STE A104 | | | SPRINGFIELD | MO | 65802-2233 | |
| SOUTHWEST ROYALTIES INC | | 6 DESTA DRIVE SUITE 1100 | | | MIDLAND | TX | 79705 | |
| SOUTHWEST ROYALTIES INSTITUTIONAL | | INCOME FUND VII-B | #6 DESTA DR STE 2100 | | MIDLAND | TX | 79705 | |
| SOUTHWEST ROYALTIES, INC | | 6 DESTA DRIVE SUITE 2100 | | | MIDLAND | TX | 79705 | |
| SOUTHWEST RURAL ELECTRIC | | P O BOX 310 | | | TIPTON | OK | 73570-0310 | |
| SOUTHWEST TEXAS ELECTRIC COOP INC | | DEPARTMENT 1340 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1340 | |
| SOUTHWEST TRAILERS & EQUIPMENT LLC | | PO BOX 82518 | | | OKLAHOMA CITY | OK | 73148-2518 | |
| SOUTHWEST TRUCK PARTS INC | | 1630 E FIRST ST | | | PRATT | KS | 67124 | |
| SOUTHWESTERN ELECTRIC POWER | | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| SOUTHWESTERN ENERGY PROD CO | | 2350 SAM HOUSTON PARKWAY SUITE 300 | | | HOUSTON | TX | 77032 | |
| SOUTHWESTERN PUBLIC SERVICE COMPANY | | PUBLIC SERVICE CO OF CO | MINERALS MANAGEMENT DESK | 1800 LARIMER ST., SUITE 1400 | DENVER | CO | 80202 | |
| SOUTHWESTERN STATIONERY AND BANK SUPPLY INC | | PO BOX 18697 | | | OKLAHOMA CITY | OK | 73154 | |
| SOUTHWESTERN TRUST | | C/O HOWARD M DELAITTRE JR TTE | 5215 WILLOW ST | | BELLAIRE | TX | 77401 | |
| SOUTHWESTERN UNIV TR 84535 0 | | C/O FARMERS NATIONAL CO AGENT | PO BOX 3480 | | OMAHA | NE | 68103-0480 | |
| SOUTHWESTERN UNIVERSITY OIL & | | GAS AGENCY | C/O FAMERS NATIONAL CO AGT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| SOUTHWESTERN UNIVERSITY OIL & | | GAS AGENCY ACCT #8336739600 | FARMERS NATIONAL CO | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| SOUTHWESTERN UNIVERSITY OIL & | | SOUTHWESTERN UNIVERSITY | FARMERS NATIONAL CO | PO BOX 3480 | OMAHA | NE | 68103 | |
| SOUTHWESTERN UNIVERSITY U/T/A | | HARLAN & HALLYE HODGES CHARITABLE TR | FARMERS NATIONAL CO AGENT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| SOVEREIGNTY COMPANY OF TEXAS | | 6240 BISSONNET ST STE 135 | | | HOUSTON | TX | 77081-6810 | |
| SPANISH DAGGER, LTD | | P O BOX 7647 | | | MIDLAND | TX | 79708-7647 | |
| SPARKS FAMILY LIMITED PARTNERSHIP | | 109 MARYNELL RD | | | CHICKASHA | OK | 73018 | |
| SPARKS LIQUIDATING COMPANY | | RR OIL LLC | dba SPARKS LIQUIDATING COMPANY | P O BOX 14428 | OKLAHOMA CITY | OK | 73113 | |
| SPARKS LIVING TRUST | | STANTON R SPARKS AND BOBBYE D GARVER SPARKS | 5008 S POST ROAD | | OKLAHOMA CITY | OK | 73150 | |
| SPARKS RESOURCES INC | | PO BOX 720425 | | | OKLAHOMA CITY | OK | 73172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARKS RESOURCES LTD | | 12900 PRESTON RD #1118 | LB 48 | | DALLAS | TX | 75230-1329 | |
| SPARTAN RESOURCES LLC | | PO BOX 2266 | | | ARDMORE | OK | 73402 | |
| SPARTAN STEEL PRODUCTS INC | | 2942 EVERGREEN PARKWAY SUITE 300 | | | EVERGREEN | CO | 80439 | |
| SPARTAN STEEL PRODUCTS INC | C/O JP MORGAN | 22892 NETWORK PLACE | | | CHICAGO | IL | 60673-2892 | |
| SPATIAL ENERGY LLC | | 1881 9TH ST SUITE 303 | | | BOULDER | CO | 80302 | |
| SPAULDING OIL & GAS CO | | 5540 SOUTH LEWIS AVENUE | | | TULSA | OK | 74105-7182 | |
| SPC LEASING INC | | PO BOX 333 | | | GUYMON | OK | 73942 | |
| SPC OFFICE PRODUCTS | | BOX 39 | | | GUYMON | OK | 73942 | |
| SPC RENTALS | | DEPARTMENT 2114 | PO BOX 122114 | | DALLAS | TX | 75312-2114 | |
| SPCA OF TEXAS | | ATTN JAMES BIAS, PRESIDENT | 2400 LONE STAR DRIVE | | DALLAS | TX | 75212 | |
| SPE YP WITH OKC YP ENERGY FORUM | | C/O 333 W SHERIDAN OFFICE 38-332 | | | OKLAHOMA CITY | OK | 73102 | |
| SPEARTEX GRAIN COMPANY | | PO BOX 248 | | | SPEARMAN | TX | 79081 | |
| SPECIALTY COMPRESSOR & ENGIN CO | | PO BOX 783 | | | BORGER | TX | 79007 | |
| SPECIALTY EQUIPMENT COMPANY | | PO BOX 7156 | | | ODESSA | TX | 79760-7156 | |
| SPECIALTY MAINTENANCE SUPPLY | | 4127 VAL ROSE LANE | | | ROYSE CITY | TX | 75189 | |
| SPECIALTY MAINTENANCE SUPPLY | | 4910 GETHA LANE | | | SACHSE | TX | 75048 | |
| SPECTRUM 2000 MINDWARE LTD | | BOX 29 SITE 3 RR2 | | | ROCKY MOUNTAIN HOUSE | AB | T4T 2A2 | Canada |
| SPECTRUM TRACER SERVICES LLC | | DEPARTMENT 2849 | | | TULSA | OK | 74182 | |
| SPEED INVESTMENTS INC | | 13504 S TULSA DRIVE | | | OKLAHOMA CITY | OK | 73170 | |
| SPEED SPECIALTY | | 3010 KERMIT HWY | | | ODESSA | TX | 79764 | |
| SPEER FAMILY PARTNERSHIP | RON SPEER, ATTORNE-IN-FACT | P O BOX 631 | | | BEAVER | OK | 73932 | |
| SPENCE ENERGY CO | | 4849 GREENVILLE AVENUE | SUITE 381 | | DALLAS | TX | 75206 | |
| SPENCE RANCH LLC | | PO BOX 907 | | | ELDORADO | TX | 76936 | |
| SPENCE S WOOD JR FAM 2013 TR | | 1718 HAMPTON AVENUE | | | REDWOOD CITY | CA | 94061 | |
| SPENCE SAINT MARTIN WOOD JR | | 1718 HAMPTON AVE | | | REDWOOD CITY | CA | 94061 | |
| SPENCER & HATTIE L WILEY | | 17701 S AVALON BL SPACE 236 | | | CARSON | CA | 90746 | |
| SPENCER M BRENT | | 607 CLIFTON RD NE | | | ATLANTA | GA | 30307-1709 | |
| SPENCER OGDEN ENERGY | ACCOUNTS DEPARTMENT | 33 CHARLOTTE STREET | | | LONDON | | W1T 1RR | England |
| SPENCER OWEN SHORE | | PO BOX 281 | | | CRESCENT | OK | 73028 | |
| Spencer, Brandon Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SPENERGY CORPORATION | | 507 WEST TENNESSEE | | | MIDLAND | TX | 79701 | |
| SPESS LEASE OPERATIONS | | 200 SOUTH BROADWAY | | | CLEVELAND | OK | 74020-4653 | |
| SPESS OIL COMPANY FAO | | ROYALTY DISTRIBUTION | 200 SOUTH BROADWAY | | CLEVELAND | OK | 74020 | |
| SPEYSIDE RESOURCES LLC | | PO BOX 10458 | | | MIDLAND | TX | 79702 | |
| SPIDLE TURBECO | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| SPILLMAN FAMILY TRUST | | EUGENE SPILLMAN JR & SALLIE SPILLMAN TTEE | 2105 MERRIMAC | | ENID | OK | 73703-2022 | |
| SPINDLETOP EXPLORATION CO INC | | PO BOX 25163 | | | DALLAS | TX | 75225-1163 | |
| SPINDLETOP OIL & GAS CO. | | ONE SPINDLETOP CENTRE | 12850 SPURLING RD STE 200 | | DALLAS | TX | 75230 | |
| SPINNAKER OILFIELD SERVICES | C/O ACCOUNTS RECEIVABLE | 3040 POST OAK SUITE 1450 | | | HOUSTON | TX | 77056 | |
| SPIRO RESOURCES LTD | | PO BOX 6387 | | | SAN ANTONIO | TX | 78209 | |
| SPITFIRE ENERGY GROUP LLC | | 2002 E GRAND BLVD | | | OKLAHOMA CITY | OK | 73129 | |
| Spivey, Clint Dewayne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Spivey, Kristopher S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SPOC AUTOMATION INC | | PO BOX 1024 | | | TRUSSVILLE | AL | 35173 | |
| SPOONEMORE FAMILY TRUST DTD 1/14/92 | | DONALD R SPOONEMORE TRUSTEE | 3303 ZINFANDEL LANE | | LEANDER | TX | 78641 | |
| SPRADLIN FAMILY TRUST | | WENDY D SPRADLIN SUCC TRUSTEE | PO BOX 1294 | | SAN LUIS OBISPO | CA | 93406 | |
| Spradlin, William Nelson | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRAGINS LVG TRUST U/A DTD 10/3/01 | | GARY T & SHARON SPRAGINS TRUSTEES | 15824 E BRITTLEBUSH LANE | | FOUNTAIN HILLS | AZ | 85268 | |
| SPREAD TECH LLC | | PO BOX 970 | | | MOORELAND | OK | 73852 | |
| SPRING HOUSE WATER CO INC | | 788 3RD ST | | | HEALDTON | OK | 73438 | |
| SPRING OPERATING COMPANY | | BOX 2048 | | | EDMOND | OK | 73083-2048 | |
| SPRINGCREEK RESOURCES PARTNERSHIP | | PO DRAWER 171330 | | | SAN ANTONIO | TX | 78217 | |
| SPRINGER MINERAL COMPANY A PTSHP | | 1223 N ROCK RD BLDG H STE 100 | | | WICHITA | KS | 67206 | |
| SPRINT | | 6200 Sprint Parkway | | | Overland Park | KS | 66211 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPROUL FAMILY TRUST 5/7/07 | | REX SPROUL TRUSTEE | RR 1 BOX 113A | | ISABELLA | OK | 73747 | |
| SPROUSE SHRADER SMITH PC | | 701 S TAYLOR SUITE 500 | PO BOX 15008 | | AMARILLO | TX | 79105-5008 | |
| SPUR ENERGY LLC | | 14301 CALIBER DR STE 100 | | | OKLAHOMA CITY | OK | 73134 | |
| SPUR ENERGY LLC-fka BOSWELL ENERGY | | 14301 CALIBER DRIVE SUTIE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| SPUR HOLDINGS LLC | | 3 WOODS POND RD | | | CHICKASHA | OK | 73018 | |
| SPUR PROPERTIES INC | | 1325 WITTER GULCH ROAD | | | EVERGREEN | CO | 80439 | |
| SPUR PROPERTIES INC | | 3012 BEAR VALLEY PKWY 5 | | | ESCONDIDO | CA | 92025 | |
| Spurgin, David R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SQUARE DEAL OILFIELD | | PO BOX 656 | | | HOOKER | OK | 73945 | |
| SQUARE DEAL OILFIELD | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SQUEEZE ENERGY COMPANY | | PO BOX 41106 | | | HOUSTON | TX | 77241-1106 | |
| SR MINERALS LLP | | FARMERS NATIONAL COMPANY | ATTN MELODY A MARTINEZ RPL | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| SR TRIDENT INC | | PO BOX 592 | | | PORTLAND | TX | 78374 | |
| SRN CONSULTING INC | | 2807 RAVEN RIDGE DRIVE | | | PEARLAND | TX | 77584 | |
| SSBK PROPERTIES LP | | SSBK MGMT LLC, GP | SID MILLS, PRESIDENT | PO BOX 3851 | SOUTH PADRE ISLAND | TX | 78597 | |
| SSCT LLC | | C/O FIRST NATL BK & TRUST CO OF | ARDMORE, OK | P O BOX 69 | ARDMORE | OK | 73402 | |
| SSS-ODS OIL & GAS LTD | | 3602 S WASHINGTON | | | AMARILLO | TX | 79110 | |
| ST ANDREWS ROYALTIES LLC | | PO BOX 50592 | | | MIDLAND | TX | 79710 | |
| ST BARTS PRODUCTION CO LLC | | 925 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114 | |
| ST BRENDAN PROPS LTD | | PHILIP R BISHOP TRUSTEE | FARMERS NATIONAL BANK AGENT | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| ST CHARLES ROYALTY LLC | | 11063-D SOUTH MEMORIAL DRIVE | | | TULSA | OK | 74133-7366 | |
| ST GERMAIN COMPANY | | C/O RAYMOND KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| ST JAMES EPISCOPAL CHURCH | | P O BOX 68 | | | HEBBRONVILLE | TX | 78361 | |
| ST JOHNS EVANGELICAL LUTHERAN CHRCH | | PO BOX 8 | | | ELLINGER | TX | 78938 | |
| ST JOSEPHS INDIAN SCHOOL | | 1301 N MAIN STREET | P O BOX 100 | | CHAMBERLAIN | SD | 57325 | |
| ST LABRE INDIAN SCHOOL | | MAJOR AND PLANNED GIVING DEPT. | P O BOX 797 | | ASHLAND | MT | 59003 | |
| ST MARY CATHOLIC CHURCH | | 101 E ST SW | | | ARDMORE | OK | 73401-4735 | |
| ST MARY CATHOLIC CHURCH, FAO | | EUSEBIUS J BELTRAN ARCHBISHOP | P O BOX 32180 | | OKLAHOMA CITY | OK | 73123 | |
| ST MARY OPER CO - ROYALTY DIST | | SM Energy Company | PO BOX 910766 | | DENVER | CO | 80291-0766 | |
| ST MARYS EPISCOPAL CHURCH | | 325 EAST 1ST STREET | | | EDMOND | OK | 73034 | |
| ST MARYS EPSICOPAL CHURCH | | OF EDMOND OKLAHOMA | 325 EAST 1ST STREET | | EDMOND | OK | 73034 | |
| ST MICHAELS & ANGELS EPISCOPAL | | CHURCH | 8011 DOUGLAS AVENUE | | DALLAS | TX | 75225 | |
| ST OIL COMPANY | | 1660 LINCOLN STREET | SUITE 2100 | | DENVER | CO | 80264 | |
| ST PAUL CHRISTIAN METHODIST | | EPISCOPAL CHURCH TRUST | ANN CONF | 601 N EVANS | EL RENO | OK | 73036 | |
| ST PAUL INDUSTRIAL TRAINING SCHOOL | | ENDOWMENT FUND TR ACCT 6755000049 | REGIONS BANK TRUSTEE | P O BOX 11566 | BIRMINGHAM | AL | 35202 | |
| ST PAULS EVANGELICAL LUTHERAN CH | | BOX 465 | | | TEXHOMA | OK | 73949 | |
| ST PETER & ST PAUL CATHOLIC CHURCH | | 309 SOUTH MAIN STREET | | | KINGFISHER | OK | 73750 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST THOMAS HIGH SCHOOL FOUNDATION | | 4500 MEMORIAL DRIVE | | | HOUSTON | TX | 77007 | |
| ST. ANDREWS UNITED METHODIST | | P O BOX 144 | | | CARTHAGE | TX | 75633 | |
| ST. CLAIR & GERALDINE NEWBERN TRUST | NANCY NEWBERN, TRUST ADMINS. | 6901 WINDY RIDGE | | | DALLAS | TX | 75248 | |
| St. Ledger, Jaime Lee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ST. PAUL CATHOLIC CHURCH OF CUSHING | RICHARD KREMER & HAZEL MELZEL, TRUSTEES | OF TRUST F/B/O | | | | OK | | |
| ST. PETERS LITERARY SOCIETY | | 190 ADAMS AVENUE | | | MEMPHIS | TN | 38103 | |
| STABIL DRILL | | DEPT 2162 | PO BOX 122162 | | DALLAS | TX | 75312-2162 | |
| STACEY DAWN LEINEN | | 120 N AVONDALE ST | | | AMARILLO | TX | 79106-4104 | |
| STACEY JONES ANGEL | | 8080 N CENTRAL EXPRESSWAY | SUITE 1420 | | DALLAS | TX | 75206 | |
| STACEY KAY SHARP | | P O BOX 13 | | | DREXEL | MO | 64742 | |
| STACEY L ROBINSON REVOCABLE TRUST | CREATED NOVEMBER 19, 2004 | STACEY L ROBINSON TRUSTEE | 6718 EAST MARKET STREET | | ENID | OK | 73701 | |
| STACEY L ROBISON AS TRUSTEE OF THE | LANG FAMILY REAL PROPERTY TRUST CREATED PURSUANT TO THE CARLOS J LANG REVOCABLE TRUST DATED MAY 21, 1992 AS RESTATED ON JANUARY 16, 1998 | 6718 EAST MARKET STREET | | | ENID | OK | 73701 | |
| STACEY LEIGH MAXWELL | | 106 STEPHEN DR | | | SANGER | TX | 76266 | |
| STACEY MERCHANT LEVESQUE | | 1120 LASSEN DRIVE | | | BELMONT | CA | 94002 | |
| STACEY SCHOENHALS | | P O BOX 789 | | | SHATTUCK | OK | 73858 | |
| STACI DITTMEYER | | P O BOX 627 | | | AMES | OK | 73718 | |
| STACI ELIZABETH GIBSON | | P O BOX 375 | | | MONTEZUMA | KS | 67867-0375 | |
| STACI JANETTE COLLINS | | 946 WESTCREEK LANE APT #223 | | | WESTLAKE VILLAGE | CA | 91362 | |
| STACI LYNN POLK | | 27778 LOG CABIN RD | | | MONTGOMERY | TX | 77356 | |
| STACI SCHULTZ | | 11212 AUTUMN RD | | | EDMOND | OK | 73013-8378 | |
| STACI WORLEY GARRISON | | 601 EAST HOUSTON | | | LULING | TX | 78648 | |
| STACIE ANN MORGAN | | 14651 BROADMOOR STREET | APT 21204 | | OVERLAND PARK | KS | 66223 | |
| STACIE ANN WALLACE F/A/O | | 337 WIMBERLEY RANCH DR | | | WIMBERLEY | TX | 78676 | |
| STACIE CLOYD | | 203 MOHAWK TRAIL | | | FOSS | OK | 73647 | |
| STACY A ROSCOE | | 962 VIA ARROYO | | | VENTURA | CA | 93003 | |
| STACY ANN SMITH DENT | | 5195 S KENTON WAY | | | ENGLEWOOD | CO | 80111 | |
| STACY ANN STINSON | | 1629 FM 699 | | | CARTHAGE | TX | 75638 | |
| STACY ELLIS | FIRSTBANK SOUTHWEST NA, GUARDIAN | FIRSTBANK SOUTHWEST WEALLTH MANAGEMENT DEPT | P O BOX 929 | PERRYTON | TX | 79070 | |
| STACY FAMILY TRUST DATED 11/23/84 | | C/O SFI SERVICES COMPANY, AIF | P O BOX 699 | | TULSA | OK | 74101-0699 | |
| STACY GOTTLIEB | | 1808 THOMAS PLACE | | | FORT WORTH | TX | 76107 | |
| STACY HARLESS | | BOX 488 | | | FLETCHER | OK | 73541 | |
| STACY HAYS | | 16207 E 88TH ST N | | | OWASSO | OK | 74055-5624 | |
| STACY JEAN EVANS | | 2340 HOLLY BRANCH DRIVE | | | CUMMING | GA | 30130 | |
| STACY LYNN GINGRICH | | 36008 HARDESTY ROAD | | | SHAWNEE | OK | 74801 | |
| STACY LYNN HIGGINS | | 523 RYAN STREET | | | RAWLINS | WY | 82301 | |
| STACY M FRANK | | 4918 BRIDGE CREEK LANE | | | KATY | TX | 77494 | |
| STACY SANDERS | | 2108 N CIELO | | | HOBBS | NM | 88240 | |
| STACY SCHUSTERMAN REV TRUST | | C/O SFI SERVICES COMPANY, AIF | P O BOX 699 | | TULSA | OK | 74101-0699 | |
| STACY WASHBURN | | 8812 STONELEIGH CT | | | OKLAHOMA CITY | OK | 73132 | |
| STACY WILLIAMS | | 117 CHINABERRY CIRCLE | | | HOT SPRINGS | AR | 71901 | |
| STACYE H MARTIN DECD | | 706 OAK STREET | | | MERKEL | TX | 79536 | |
| STAFFORD SPENCER COOPER DECD | | 4 LAKE PARK ESTATES | | | VICKSBURG | MS | 39180 | |
| Stafford, Geoffrey R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STAGHORN ENERGY LLC | | ONE WEST THIRD STREET | SUITE 1000 | | TULSA | OK | 74103 | |
| STAGHORN RESOURCES LLC | | 1 WEST 3RD STE 1000 | | | TULSA | OK | 74103 | |
| STAIRSTEP FARMS LLC | | 36314 CANADIAN RD | | | WAYNOKA | OK | 73860 | |
| STALKER & COMPANY LLC | | 5001 DEERFIELD AVENUE | | | ENID | OK | 73703 | |
| STALLINGS FAMILY TRUST | | P O BOX 1295 | | | VERNAL | UT | 84078-1295 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STALLION OILFIELD CONSTRUCTION LLC | | PO BOX 1486 | | | HOUSTON | TX | 77251-1486 | |
| STALLION OILFIELD CONSTRUCTION LLC | | PO BOX 842364 | | | DALLAS | TX | 75284-2364 | |
| STALLION OILFIELD SERVICES LTD | | PO BOX 4346 | DEPT 879 | | HOUSTON | TX | 77210-4346 | |
| STALLION OILFIELD SERVICES LTD | AND/OR STALLION ROCKIES LTD | ATTN ACCOUNTS RECEIVABLE | PO BOX 1486 | | HOUSTON | TX | 77251-1486 | |
| STALLION OILFIELD SERVICES LTD | STALLION ROCKIES LTD | ATTN ACCOUNTS RECEIVABLE | PO BOX 1486 | | HOUSTON | TX | 77251-1486 | |
| STALLION PRODUCTION SERVICES LP | ATTN ACCOUNTS RECEIVABLE | PO BOX 1486 | | | HOUSTON | TX | 77251-1486 | |
| STAMPEDE ENERGY SERVICES LLC | | PO BOX 662 | | | LINDSAY | OK | 73052 | |
| STAMPS BROTHERS OIL AND GAS LLC | | 105 SOUTH MORGAN ROAD | | | TUTTLE | OK | 73089 | |
| STAN G & RODEANA A BIXLER AS JTS | | 31683 CUSTER ROAD | | | WAYNOKA | OK | 73860 | |
| STAN G & RODEANA A BIXLER AS JTS | FARM CREDIT OF WESTERN OKLAHOMA PCA | 31683 CUSTER RD | | | WAYNOKA | OK | 73860 | |
| STAN G BIXLER | | 31683 CUSTER ROAD | | | WAYNOKA | OK | 73860 | |
| STAN G BIXLER | CO-TRUSTEE OF THE RAY S BIXLER AGREEMENT DATED 8/31/98 | 31683 CUSTER ROAD | | | WAYNOKA | OK | 73860 | |
| STANA MELVA PROCTER | | 739 S JAMES ROAD | | | COLUMBUS | OH | 43227 | |
| STAND W LABOON DECD | | 3829 HIGHPOINT CT | | | NORMAN | OK | 73072 | |
| STANDARD AND POORS | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD AUTOMATION & CONTROL LP | DBA WONDERWARE WEST | PO BOX 849717 | | | DALLAS | TX | 75284-9717 | |
| STANDARD ENERGY SERVICES | | PO BOX 203786 | | | DALLAS | TX | 75320-3786 | |
| STANDARD INDUSTRIAL STRUCTURES | CORPORATION | 2665 WESTHOLLOW DRIVE | | | HOUSTON | TX | 77082-1846 | |
| STANDARD ROYALTY COMPANY LLC | | 2200 N W 50TH STREET #112E | | | OKLAHOMA CITY | OK | 73112 | |
| STANDARD TESTING | ACCOUNTS RECEIVABLE | 3400 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| STANDEFER FAMILY LLC | | P O BOX 5946 | | | EDMOND | OK | 73083 | |
| STANDIFER LAND PARTNERSHIP | | 2720 E BROADWAY BLVD | | | TUCSON | AZ | 85716 | |
| STANDLEY SYSTEMS | | P O BOX 460 | | | CHICKASHA | OK | 73023-0460 | |
| STANEK FAMILY PRACTICE & PREVENTIVE | HEALTHCARE | SHEILA J STANEK D O PC | PO BOX 2041 | | STILLWATER | OK | 74076 | |
| STANFORD C ROSE | | 670 63RD STREET | | | OAKLAND | CA | 94609 | |
| STANFORD ENTERPRISES LLC | | PO BOX 325 | | | ERICK | OK | 73645 | |
| STANFORD L SOUTHERN | | 340 RITTER ROAD SOUTH | | | SEWICKLEY | PA | 15143 | |
| STANGE PROPERTIES LLC | | PO BOX 47 | | | GREAT BEND | KS | 67530 | |
| STANLEY & ELIZABETH PRAZAK | | 2505 E VILLA MARIA RD #215 | | | BRYAN | TX | 77802-2038 | |
| STANLEY & GEORGIA SIMACEK | | ROUTE 2 BOX 423 | | | BRYAN | TX | 77808-9802 | |
| STANLEY & TANYA PRIBBLE JTWROS | | RR 1 BOX 77 | | | BALKO | OK | 73931-9736 | |
| STANLEY A SMITHSON | | 9843 RAITAN AVE | | | FOUNTAIN VALLEY | CA | 92708-1046 | |
| STANLEY A THOMPSON ESTATE | | J R THOMPSON INDEPENDENT EXECUTOR | 500 W 7TH STREET | #1200 | FORT WORTH | TX | 76102-4777 | |
| STANLEY B ARCHIBALD JR | | 5910 NORTH CENTRAL EXPY SUITE 1300 | | | DALLAS | TX | 75206 | |
| STANLEY C HATCH | | BETTY M HATCH 1989 TRUST | 4352 VIA ESPERANZA | | SANTA BARBARA | CA | 93110 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY D DOTSON & OLETTA DOTSON JT | | 6206 S 66TH ST | | | ENID | OK | 73701 | |
| STANLEY DOTSON AND OLETTA DOTSON | | 6206 S 66TH ST | | | ENID | OK | 73701 | |
| STANLEY E SCHICKEDANZ | | RR1 BOX 30 | | | GAGE | OK | 73843-9716 | |
| STANLEY EUGENE WRIGHT | | 12810 FM 377 | | | PERRYTON | TX | 79070-6534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY FRANCIS | | 2663 FM 1564 EAST | | | GREENVILLE | TX | 75402 | |
| STANLEY H AND MARGARET M VOELKEL | | 20111 ROSE FAIR COURT | | | KATY | TX | 77450 | |
| STANLEY H SINGER REV TRUST | | 7331 SACRIMENTO PLACE | | | DELRAY BEACH | FL | 33446 | |
| STANLEY HARLEY SOTO | | 6057 PASEO PALMILLA | | | GOLETA | CA | 93117 | |
| STANLEY JOHNSON | | 1494 WAVERLY ROAD | | | SAN MARINO | CA | 91108 | |
| STANLEY KEITH CULBERSON | | 121 VAL VERDE TRAIL | | | WAKE VILLAGE | TX | 75501 | |
| STANLEY L WOOLLEY | | 3020 GALAXY LANE | | | LAKELAND | FL | 33801 | |
| STANLEY M MAIN & BARBARA J MAIN TRS | | MAIN TRUST AGREEMENT 9/25/1991 | 4623 SCHAMBERG PLACE | | BONITA | CA | 91902-1511 | |
| STANLEY MALINOWSKI | | STATE OF TEXAS F/A/O | BOX 446 | | BOOKER | TX | 79005 | |
| STANLEY MARKS | | 8867 SYNDEY HARBOR CIRCLE | | | DELRAY BEACH | FL | 33446 | |
| STANLEY MCCARTOR | | 713 DENISE AVE | | | PALMDALE | CA | 93551-2526 | |
| STANLEY NEIL WOOLLEY | | 11827 MELONES CIRCLE | | | GOLD RIVER | CA | 95670 | |
| STANLEY NICKEL | | 11101 SUNDANCE DRIVE | | | YUKON | OK | 73099 | |
| STANLEY O. HESS | | 5412 S. 76TH E. AVENUE | | | TULSA | OK | 74145 | |
| STANLEY PETER EWUK & | | ANGELINE EWUK, JTS WROS | BOX 1 | | GIBBONS | AB | T0A 1N0 | Canada |
| STANLEY PRIBBLE | | RT 1 BOX 77 | | | BALKO | OK | 73931 | |
| STANLEY R GAHRING | | 1460 TIMBER LANE | | | MCALESTER | OK | 74501 | |
| STANLEY RICKEY HOUDEK | | 31002 LA QUINTA DR | | | GEORGETOWN | TX | 78628 | |
| STANLEY SECURITY SOLUTIONS INC | | DEPT CH 14210 | | | PALATINE | IL | 60055-4210 | |
| STANLEY STERN | | 265 E 66TH ST APT 26F | | | NEW YORK | NY | 10021 | |
| STANLEY T. WILSON | | 155 SAN JOE | | | SPRINGDALE | AR | 72764 | |
| STANLEY THEODORE GLAZEBROOK | | 1647 MORTON AVENUE | | | LOS ALTOS | CA | 94024 | |
| STANLEY WARREN & SHARON E GROVES | | 207 EAST 2ND ST | | | MOULTON | IA | 52572 | |
| STANLEY WRIGHT & AMY WRIGHT H&W | | 12810 FM 377 | | | PERRYTON | TX | 79070 | |
| STANOLIND OPERATING LLC | | PO BOX 210 | | | MIDLAND | TX | 79702 | |
| STANSBERRY WELDING INC | | PO BOX 93 | | | ALVA | OK | 73717 | |
| STANTECH LLC | | 4300 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| STANTON F & BEVA L SMITH LIV TR | | 3977 HERMOSA DRIVE | | | KINGSLAND | TX | 78639 | |
| STANTON L YOUNG FOUNDATION INC | | PO BOX 54948 | | | OKLAHOMA CITY | OK | 73154 | |
| STAPLES TRUST D | | GERALDINE STAPLES AND | LAURA JEAN TUTTY, CO-TRUSTEES | 5121 MCKINNEY | DALLAS | TX | 75205 | |
| STAR CANYON CORPORATION | | P O BOX 20411 | | | OKLAHOMA CITY | OK | 73156 | |
| STAR ELECTRIC CO OF TX | | PO BOX 4577 | | | ODESSA | TX | 79760 | |
| STAR FLOWER ROYALTIES LLC | | 1720 S BELLAIRE ST STE 1209 | | | DENVER | CO | 80222 | |
| STAR FOR EDUCATION FOUNDATION INC | | C/O JOE ED TALKINGTON | 7 KLEGGSTONE CIRCLE | | BLOOMINGTON | IL | 61704 | |
| STAR GEOPHYSICS INC | | 119 N ROBINSON SUITE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| STAR NARCOMEY | | 719 N TU SU LANE | | | BISHOP | CA | 93514 | |
| STAR PIPE SERVICE INC | | PO BOX 6518 | | | MOORE | OK | 73153 | |
| STAR PRODUCTION, INC. | | P O BOX 600577 | | | DALLAS | TX | 75360-0577 | |
| STAR ROYALTY COMPANY | | 13112 OAKCLIFF RD | | | OKLAHOMA CITY | OK | 73120-8900 | |
| STARLA KOEHLER | | 406 N NAVAJOE | | | ALTUS | OK | 73521 | |
| STARNES FAMILY TRUST | | 701 STONERIDGE DR. | | | GAINESVILLE | TX | 76240 | |
| StarNet Insurance Company | | 1101 Anacapa Street | Suite 200 | | Santa Barbara | CA | 93101 | |
| StarNet Insurance Company | Corporation Trust Center | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| Starr Surplus Lines Insurance Company | | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| Starr Surplus Lines Insurance Company | | 5151 San Felipe | Suite 200 | | Houston | TX | 77056 | |
| STARRETT ROYALTY LLC | | PO BOX 700093 | | | TULSA | OK | 74170-0093 | |
| STARTEX COMPANY | | 5600 WEST LOVERS LANE #312 | | | DALLAS | TX | 75209-4329 | |
| STAR-TEX PETROLEUM CORP | | ONE PARK TEN PLACE | SUITE 390 | | HOUSTON | TX | 77084 | |
| STASHA DAYTON | | 223 N. 10TH | PO BOX 378 | | FAIRVIEW | OK | 73737 | |
| STATE COMPTROLLER OFPUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | 401 FEDERAL STREET SUITE 4 | | | DOVER | DE | 19901 | |
| STATE OF LOUISIANA | | P O BOX 94275 | | | BATON ROUGE | LA | 70804-9275 | |
| STATE OF MONTANA | | DEPT OF NATURAL RESOURCES & | CONSERVATION NBRKS NGNT BUREAU | PO BOX 201601 | HELENA | MT | 59620-1601 | |
| STATE OF NEW MEXICO | MOTOR VEHICLE DIVISION | P O BOX 1028 | | | SANTA FE | NM | 87504-1028 | |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT | PO BOX 5188 | | | SANTA FE | NM | 87504-5188 | |
| STATE OF NEW MEXICO COMM OF PUBLIC | LANDS | P. O. BOX 1148 | | | SANTA FE | NM | 87504-1148 | |
| STATE OF NEW MEXICO COMM OF PUBLIC | OIL, GAS & MINERALS DIVISION | P O BOX 1148 | | | SANTE FE | NM | 87504 | |
| STATE OF OKLAHOMA | | F/A/O FDIC RECVR OF 1ST NATL BANK BORGER | F/A/O FBT LEASING INC | P O BOX 26028 | OKLAHOMA CITY | OK | 73126 | |
| STATE OIL COMPANY LLC | | PO BOX 1888 | | | ARDMORE | OK | 73402-1888 | |
| STATE POLICE RIGHT-TO-KNOW | | PO BOX 66168 | | | BATON ROUGE | LA | 70896-6168 | |
| STATE POLICE RIGHT-TO-KNOW | OFFICE OF MANAGEMENT AND FINANCE | FINANCIAL SERVICES DIVISION | PO BOX 66909 | | BATON ROUGE | LA | 70896 | |
| STATES ROYALTY INV CO | | 2400 ANACONDA TOWER | | | DENVER | CO | 80202 | |
| STATES ROYALTY LIMITED PTNS | | P O BOX 911 | | | BRECKENRIDGE | TX | 76424-0911 | |
| STATEWIDE ROYALTY ACQUISITIONS LLC | | MILES BOLDRICK, MANAGER | PO BOX 10668 | | MIDLAND | TX | 79702 | |
| STATOIL OIL & GAS LP | | 6300 BRIDGE POINT PARKWAY BLDG 2 SUITE 500 | | | AUSTIN | TX | 78730 | |
| STATOIL OIL & GAS LP | | PO BOX 732221 | | | DALLAS | TX | 75373-2221 | |
| STAUFFER FAMILY TRUST | | ARTHUR & MARGARET STAUFFER TTEES | 1145 HAMILTON AVE | | PALO ALTO | CA | 94301 | |
| STC RESOURCES LLC | | PO BOX 1211 | | | ENID | OK | 73702-1211 | |
| STC VENTURES | | ST CLAIR WILLIAM C GEN PTR | P O BOX 1392 | | MIDLAND | TX | 79702 | |
| STEALTH OILWELL SERVICES LLC | | PO BOX 69063 | | | ODESSA | TX | 79769 | |
| STEEL SERVICE OILFIELD TUBULAR INC | | DEPT 1020 | | | TULSA | OK | 74182 | |
| STEELE FAMILY TRUST DTD 9/3/99 | | P ELVAYNE STEELE & EVELYN MAE STEELE CO-TRUSTEES | 102 ENCANTO DR | | ESCONDIDO | CA | 92027 | |
| STEEN ENERGY LLC | | ALLEN STEEN, MANAGER | 38 DOWN LAKE CIRCLE | | DALLAS | TX | 75230 | |
| Steen, Herman A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STEFAN WENK | | 3800 SAN CARLOS WAY | | | SACRAMENTO | CA | 95820 | |
| STEFANIE ELAINE SIMPSON | | 85 BUNKER DR | | | DURANT | OK | 74701 | |
| STEFANIE FAY HALEY LIFE ESTATE NPRI | | P O BOX 779 | | | KERMIT | TX | 79745 | |
| STEGER ENERGY CORPORATION | | P O BOX 904 | | | MIDLAND | TX | 79702 | |
| STEIER OIL FIELD SERVICE | | 4637 VILLARD STREET W | | | DICKINSON | ND | 58601 | |
| Steigerwald, Louis James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STEIL FAMILY REV TR DTD 12/23/98 | | DEBORAH S BROOME &DENNIS A STEIL CO-TTEES | 4524 S 134 EAST AVE | | TULSA, | OK | 74134-5873 | |
| STEIN MARITAL DEDUCTION TRUST | | ESTHER STEIN & MARLEEN S GOLD | CO-TRUSTEES | | | | | |
| STELARON INC | | P O BOX 7787 | | | AMARILLO | TX | 79114-7787 | |
| STELLA BEA KERNS | | P O BOX 327 | | | BOOKER | TX | 79005-0327 | |
| STELLA BYRD ESTATE | | C/O ELMO BYRD | 210 WEST DAKOTA | | CHICKASHA | OK | 73018 | |
| STELLA ELIZABETH HUSKINSON | | 6029 E 55TH STREET | | | TULSA | OK | 74135 | |
| STELLA KLEINE | | 440 FENTRESS RD | | | ACKERMAN | MS | 39735-4616 | |
| STELLA OLIVIA HASSELL | | 345 HASSELL ROAD | | | LOGANSPORT | LA | 71049 | |
| STEPHAN FAMILY TRUST | | 4571 SW THISTLE TERRACE | | | PALM CITY | FL | 34990 | |
| STEPHANIE A LINDSEY | | 8413 WOODHILL LANE | | | HAUGHTON | LA | 71037 | |
| STEPHANIE A MURRAY | | 4400 TAMWORTH ROAD | | | FORT WORTH | TX | 76116 | |
| STEPHANIE BOZZA | | 322 WALNUT STREET | | | AUDUBON | NJ | 08106 | |
| STEPHANIE CARNES | | 4620 NW 159TH ST | | | EDMOND | OK | 73013 | |
| STEPHANIE COURSEY C CALLAGHAN | | 733 N WEAVER | | | GAINESVILLE | TX | 76240-3242 | |
| STEPHANIE CUMMINGS PAINTER | | 3114 E POPLAR LAKE DRIVE | | | GERMANTOWN | TN | 38138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE D HALL | | 433 HURON STREET | | | SHREVEPORT | LA | 71106 | |
| STEPHANIE DANE PARRIS | | 202 LYNCH DR | | | ALVORD | TX | 76225 | |
| STEPHANIE ERDMAN TRUSTEE | | WOODROW GEORGE TRUST | 1115 44 AVE NE | | ST PETERSBURG | FL | 33703 | |
| STEPHANIE EVANS WHITEHURST | | 2703 WESTLAKE DRIVE | | | AUSTIN | TX | 78746-1909 | |
| STEPHANIE FRIEDLY | | 1968 CROSSLAKE CV UNIT I | | | FT WALTON BEACH | FL | 32547-7402 | |
| STEPHANIE GAIL HEINRICHS | | 1105 WILLOW SPRINGS COURT | | | MCPHERSON | KS | 67460 | |
| STEPHANIE HOPE HARRIS | | P.O. BOX 339 | | | POTEAU | OK | 74953 | |
| STEPHANIE JACKSON LEWIS | | 4706 RED HAWK | | | GUTHRIE | OK | 73044 | |
| STEPHANIE JILL JOHNSON | | 5330 BENT TREE FOREST DRIVE | APT 831 | | DALLAS | TX | 75248 | |
| STEPHANIE KAY ZIMMERMAN | | C/O FRED ZIMMERMAN III | 17208 NAILSWORTH WAY | | DALLAS | TX | 75252-1412 | |
| STEPHANIE KAY ZIMMERMAN NET PROFITS | | STEPHANIE K ZIMMERMAN | 1878 PEABODY AVE | | MEMPHIS | TN | 38104 | |
| STEPHANIE LEWIS | | 3009 SUNSET BLVD | | | OKLAHOMA CITY | OK | 73120 | |
| STEPHANIE M SWARTZ DECD | | 1820 E 141ST STREET | | | GLENPOOL | OK | 74033-3810 | |
| STEPHANIE MOORE | | 2917 LEANING ELM COURT | | | OKLAHOMA CITY | OK | 73120 | |
| STEPHANIE RHEA ORMISTON | | 303 MAIN ST | | | KISMET | KS | 67859-9612 | |
| STEPHANIE SAUNDERS | | 222 CANTERBURY DRIVE | | | WEST COLUMBIA | TX | 77486 | |
| STEPHANIE STEWART LVG TRUST | | PO BOX 19509 | | | SHREVEPORT | LA | 71149-0509 | |
| STEPHANIE T SAMPLES | | 1337 MADRAS STREET | | | SALEM | OR | 97306 | |
| STEPHANIE TURNEY TRUST | | 133 24TH AVE NW STE #166 | | | NORMAN | OK | 73069 | |
| STEPHANIE WALLACE | | 695 EAST BELLEVIEW AVE | | | ENGLEWOOD | CO | 80113 | |
| STEPHEN A BARR | | 3330 BALTHASAR WAY | | | MERIDAN | ID | 83642 | |
| STEPHEN ALDON BELL | | PO BOX 213 | | | KENTS HILL | ME | 04349-0213 | |
| STEPHEN ALGER | | C/O CLETA ALGER | 20 BOUNTY ROAD WEST | | FORT WORTH | TX | 76132 | |
| STEPHEN ALLEN PENNINGTON | | 14302 28TH STREET | | | SANTA FE | TX | 77517 | |
| STEPHEN ANTHONY MEE | | P O BOX 6 | | | GREEN MOUNTAIN FALLS | CO | 80819 | |
| STEPHEN ARON | | C/O LAFAYETTE ENTERPRISES INC | 100 JERICHO QUADRANGLE | SUITE 214 | NEW YORK | NY | 11753 | |
| STEPHEN B & LINDA SUE SLAWSON | | CO TRUSTEES | 1606 CAMDEN WAY | | NICHOLS HILLS | OK | 73116 | |
| STEPHEN B SLAWSON | | 1606 CAMDEN WAY | | | NICHOLS HILLS | OK | 73116 | |
| STEPHEN BROCK LANGLEY | | 1362 MEADOW VIEW LANE | | | DIAMOND | MO | 64840 | |
| STEPHEN C & PATTY S POLASEK | | 1217 FM 2503 | | | ELLINGER | TX | 78938-5032 | |
| STEPHEN C BALLARD | | 324 N HIGH | | | WICHITA | KS | 67203 | |
| STEPHEN C. HUDKINS (NPI) | | 105 LEGEND HILLS BLVD | | | LLANO | TX | 78643 | |
| STEPHEN CHARLES BAUSTERT | | 23260 N 2830 RD | | | KINGFISHER | OK | 73750-7126 | |
| STEPHEN CHARLES GRAY | | 7115 ALEXANDRIA DR NE | | | LIVERMORE | CA | 94550 | |
| STEPHEN CHOVANEC | | 1003 WINDY DRIVE | | | BRENHAM | TX | 77833 | |
| STEPHEN D PENNINGTON | | 2905 N HARVEY PKWY | | | OKLAHOMA CITY | OK | 73103-3023 | |
| STEPHEN DEDMAN DESCENDANTS TR | | HARRIET D SALEM TRUSTEE | 32 NORTH CREEKSIDE COURT | | HOUSTON | TX | 77055 | |
| STEPHEN DOUGLAS BAKER | | 609 W. MONROE | | | PURCELL | OK | 73080 | |
| STEPHEN DUANE MELTON | | 7938 ROLLING CREEK CT | | | CHARLOTTE | NC | 28270 | |
| STEPHEN E DELANEY | | 539 MILWAUKEE AVE EAST | | | FORT ATKINSON | WI | 53538 | |
| STEPHEN E HAAG | | 1183 PHIPPS COURT | | | HIGHLANDS RANCH | CO | 80126 | |
| STEPHEN E MOORE REV TR | | WELLS FARGO BANK NA TTEE | WELLS FARGO OGM OPS-AU 10291 | PO BOX 40909 | AUSTIN | TX | 78704 | |
| STEPHEN E WOLFRUM | | 1900 SAM BASS BLVD #A-21 | | | DENTON | TX | 76205 | |
| STEPHEN E. CONE, JR. | | PO BOX 10321 | | | LUBBOCK | TX | 79408 | |
| STEPHEN ELLIS MOORE TRUST | | WELLS FARGO BANK - SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| STEPHEN EUGENE JOHNS | | 7325 OLD MILL RUN ST | | | FORT WORTH | TX | 76133 | |
| STEPHEN F BYRD | | 8302 PARKER COURT | | | OMAHA | NE | 68114-1547 | |
| STEPHEN F LORD | | 2116 PINE WOOD BLVD | | | SEBRING | FL | 33820 | |
| STEPHEN FLOYD HOVIS & ALISON | | KARIN HOVIS JTWROS | P O BOX 490 | | ARCADIA | OK | 73007-0490 | |
| STEPHEN GUILLOT | | 1812 WEHR DRIVE | | | GUTHRIE | OK | 73044 | |
| STEPHEN H & MARY E CRAVEN JTWROS | | 415 N WALNUT ST | | | GUTHRIE | OK | 73044 | |
| STEPHEN H. RICHARDSON AND | | GLENDA FAY RICHARDSON, H/W | 1404 W CARDINAL ST | | POCASSET | OK | 73079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN HARRISON RAWLINGS | | 1835 RUTLAND DR APT 248 | | | AUSTIN | TX | 78758-6085 | |
| STEPHEN HENRY HUFF | | HHC 3-67 AR (53) | | | AUSTIN | TX | 78711-2019 | |
| STEPHEN HODGKINS | | PO BOX 1642 | | | PHARR | TX | 78577 | |
| STEPHEN HOUSTON | | 342 QUEENSTOWN ROAD | | | HOUSTON | TX | 77015 | |
| STEPHEN HOWARD DECD | | 1705 CAMELOT DR | | | NORMAN | OK | 73069 | |
| STEPHEN J & PAMELA S YEAKLEY | | JOINT TENANTS WROS | 720 WESTRIDGE DRIVE | | YUKON | OK | 73099-6726 | |
| STEPHEN J & POLLY JO PHELPS JTWROS | | PO BOX 988 | | | KETCHUM | OK | 74349 | |
| STEPHEN J AMES | | PO BOX 160186 | | | SAN ANTONIO | TX | 78280 | |
| STEPHEN J JATRAS OIL & GAS TRUST | | AMERITRUST CORP SUCC TTEE | ATTN KATHLEEN KRIEGEL | 4506 S HARVARD | TULSA | OK | 74135-6351 | |
| STEPHEN J PHELPS | | PO BOX 988 | | | KETCHUM | OK | 74349 | |
| STEPHEN J RULEWICZ | | 15401 FAIRVIEW FARM BLVD | | | EDMOND | OK | 73013 | |
| STEPHEN J. MERRILL, CUSTODIAN OF | | APRIL, RYAN & CODY MERRILL | 233 S. DETROIT AVENUE SUITE 306 | | TULSA | OK | 74120-2425 | |
| STEPHEN J. YEAGER DECD | | 254 PEARSON LANE | | | ROCHESTER | NY | 14612 | |
| STEPHEN JOHNSON | | 3300 WELLS FARGO DRIVE | | | GREAT FALLS | MT | 59404 | |
| STEPHEN K BURKE | | 4802 INVERNESS | | | FORT WORTH | TX | 76132 | |
| STEPHEN KELLY WARREN TRUST | | STEPHEN KELLY WARREN TRUSTEE | PO BOX 470372 | | TULSA | OK | 74147-0372 | |
| STEPHEN L NEWMAN | | 311 RIVER MEADOWS | | | WOODBRIDGE | CA | 95258-9310 | |
| STEPHEN L PORTWOOD | | 7205 S LAND | | | OKLAHOMA CITY | OK | 73159 | |
| STEPHEN L STARK REVOCABLE TRUST | | ANDRIA STARK SUCC TTEE | 1708 W WILSHIRE BLVD | | NICHOLS HILLS | OK | 73116 | |
| STEPHEN L UNRUH | | 4861 SEPULVEDA | | | SAN BERNARDINO | CA | 92404 | |
| STEPHEN L. RUIZ | | 905 BRETT DRIVE | | | EDMOND | OK | 73013 | |
| STEPHEN LEE ROSS | | 17702 EMMETT KELLY RD | | | HOUSTON | MO | 65483-2397 | |
| STEPHEN LEE SANDERS | | 306 OSBORNE | | | BURNETT | TX | 78611 | |
| STEPHEN M BAILEY | | 14139 W WARREN DRIVE | | | LAKEWOOD | CO | 80228 | |
| STEPHEN M CORBYN | | DOROTHEA C LAND GUARDIAN | 12512 ARROWHEAD DR | | OKLAHOMA CITY | OK | 73120 | |
| STEPHEN M GOSE | | 6111 WOODWAY DRIVE | | | HOUSTON | TX | 77057 | |
| STEPHEN M SEALE | | PO BOX 1200 | | | HELOTES | TX | 78023 | |
| STEPHEN M STEWART | | PO BOX 19509 | | | SHREVEPORT | LA | 71149-0509 | |
| STEPHEN M WEAVER | | 2935 OLD HIGHWAY 81 | | | EL RENO | OK | 73036 | |
| STEPHEN M WHITWORTH | | 2416 W 23RD AVENUE | | | STILLWATER | OK | 74074-2450 | |
| STEPHEN MARK CHOVANEC | | 1003 WINDY DR | | | BRENHAM | TX | 77833 | |
| STEPHEN MARK GRYNBERG | | PRENTICE POINT | SUITE 500 | 5299 DTC BOULEVARD | GREENWOOD VILLA | CO | 80111 | |
| STEPHEN MCKNIGHT CAMPBELL | | 2805 WHITETAIL COURT | | | MCKINNEY | TX | 75070 | |
| STEPHEN MICHAEL SCATES | | 5615 E 85TH ST N | | | VALLEY CENTER | KS | 67147 | |
| STEPHEN MILINICHIK | | 10246 N 147TH EAST AVENUE | | | OWASSO | OK | 74055-4824 | |
| STEPHEN O SMITH | | PO BOX 504 | | | RUSTON | LA | 71273-0504 | |
| STEPHEN P CHRISTIE | | 3708 LANDS END STREET | | | FT WORTH | TX | 76109-3231 | |
| STEPHEN PAUL CROSSLEY | | 5874 NORTHWEST EXPRESSWAY | | | OKARCHE | OK | 73762 | |
| STEPHEN PAUL DILL | | 1911 CHERYL DRIVE | | | EL RENO | OK | 73036 | |
| STEPHEN PAUL HORN | | 5504 BAKER ST | | | THE COLONY | TX | 75056 | |
| STEPHEN PAUL MCALLISTER JR | | 2406 STATE AVENUE | | | KANSAS CITY | KS | 66102 | |
| STEPHEN R BRAZIL | | PO BOX 245398 | | | PEMBROKE PINES | FL | 33024-0106 | |
| STEPHEN R MCCALLA | | 1782 COUNTY RD 1330 | | | CHICKASHA | OK | 73018 | |
| STEPHEN R STEINBERG | | 81 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| STEPHEN R WILLIAMS | | 8700 48TH AVENUE SE | | | NOBLE | OK | 73068 | |
| STEPHEN RAMSEY | | 9561 WYOMING COURT | | | BOCA RATON | FL | 33434-2728 | |
| STEPHEN RANDELL WATSON | | 2085 RUSSELL DR | | | LONGVIEW | TX | 75602 | |
| STEPHEN RAY SIMPLER | | PO BOX 925 | | | ARDMORE | OK | 73402-0925 | |
| STEPHEN ROSS JENNINGS | | 1010 LAZY LANE | | | SAN MARCOS | TX | 78666 | |
| STEPHEN S ENGLAND | | 2801 GALLEON CT NE | | | TACOMA | WA | 98422-1969 | |
| STEPHEN SCHWARZ | | 12709 COBBLESTONE PKWY | | | OKLAHOMA CITY | OK | 73142 | |
| STEPHEN SEWELL | | 3000 N WASHINGTON BLVD APT #912 | | | ARLINGTON | VA | 22201 | |
| STEPHEN SILVERMAN | | 3815 GREENBRIER | | | DALLAS | TX | 75225 | |
| STEPHEN T JAMES | | 2323 LEGENDARY LANE | | | STILLWATER | OK | 74074 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN T MACDONALD | | 3977 S PEARDALE DR | | | LAFAYETTE | CA | 94549 | |
| STEPHEN TOSHEFF | | 2321 CROWE CREEK ROAD | | | SUNSET | SC | 29685 | |
| STEPHEN VEDROS | | 4105 EAST 64TH STREET | | | TULSA | OK | 74136 | |
| STEPHEN W GROPP DDS | | PC MONEY PURCHASE PENSION PL | STEPHEN W GROPP TRUSTEE | 1803 N STAFFORD ST | ARLINGTON | VA | 22207-3113 | |
| STEPHEN W HOFFMAN | | & LORA HOFFMAN | 3601 HOLLY STREET | | DENISON | TX | 75020 | |
| STEPHEN W KOVACS DECD | | 615 NUTTMAN AVE | | | FORT WAYNE | IN | 46807 | |
| STEPHEN W LABOON | | 1310 FOUNDERS LAKE DR | | | ATHENS | GA | 30606 | |
| STEPHEN W. YEAGER | | 3140 N. 47TH PLACE | | | PHOENIX | AZ | 85018 | |
| STEPHEN WAYNE LANDRY | | 3104 CLARKSVILLE PIKE, LOT 20 | | | NASHVILLE | TN | 37218 | |
| STEPHEN WILLIAM HEMBREE | | BOX 174 | | | HEAVENER | OK | 74937 | |
| STEPHEN WINEGEART | | 407 HYNDS AVE | | | CHEYENNE | WY | 82007 | |
| STEPHEN YEAGER | | 165 WYNDOVER ROAD | | | ROCHESTER | NY | 14616 | |
| STEPHEN Z FADEM MD | | 813 SADDLEWOOD | | | HOUSTON | TX | 77024 | |
| STEPHEN Z WALLACE | | 3471 WATERFORD OAKS DRIVE | | | ORANGE PARK | FL | 32065 | |
| STEPHENS & JOHNSON OPERATING CO | | PO BOX 2249 | | | WICHITA FALLS | TX | 76307-2249 | |
| STEPHENS & JOHNSON OPERATING CO | | 811 6TH STREET SUITE 300 | PO BOX 2249 | | WICHITA FALLS | TX | 76307-2249 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST RM 203 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY TAX ASSESSOR-COLLEC | TERRY SULLIVAN CTA RTA | 200 WEST WALKER | | | BRECKENRIDGE | TX | 76424 | |
| Stephens County Treasurer | | 101 South 11th, Rm 207 | | | Duncan | OK | 73533 | |
| STEPHENS ENERGY GROUP LLC | | PO BOX 8105 | | | FORT SMITH | AR | 72902 | |
| STEPHENS EXPLORATION INC | | PO BOX 797866 | | | DALLAS | TX | 75379-7866 | |
| STEPHENS INVESTMENT COMPANY | | 6655 SOUTH LEWIS AVENUE, SUITE 222 | | | TULSA | OK | 74136 | |
| STEPHENS LAND SERVICES INC | | 2720 WASHINGTON DRIVE SUITE 110 | | | NORMAN | OK | 73069 | |
| STEPHENS LAND SERVICES INC | | 730 ASP AVENUE SUITE 101 | | | NORMAN | OK | 73069 | |
| STEPHENS PRODUCTION CO DBA STEPHENS | | PROD CO CONTINENTAL PROPERTIES LLC | PO BOX 2407 | | FORT SMITH | AR | 72902-2407 | |
| STEPHENS PRODUCTION COMPANY | W R STEPHENS | PO BOX 2407 | | | FORT SMITH | AR | 72902-2407 | |
| Stephens, Chad C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stephens, Larry D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stephens, Mitchell | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stephens, Scott A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stephens, Tiffany M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STEPHENSON FAMILY TRUST | | UNDER AGREEMENT DATED MAY 1, 2003 | PHILIP L & CHRYSTELLE STEPHENSON, TTEES | 2808 JUDSON CIR | WICHITA FALLS | TX | 76308-1065 | |
| STEPHENSON ROYALTY TRUST | | CHARLES L STEPHENSON, TRUSTEE | 3829 NANTUCKET DRIVE | | PLANO | TX | 75023 | |
| Steptoe Sexton, Anne F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STERLING B JONES | | 1106 CASTLE HILL TRL | | | KINGWOOD | TX | 77339 | |
| STERLING C & CHARLOTTE P HART DECD | | 4200 OLD OMEN ROAD APT #1110 | | | TYLER | TX | 75707 | |
| STERLING COUNTY CLERK | | P O BOX 55 | | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY TAX A/C | | PO BOX 888 | | | STERLING CITY | TX | 76951-0888 | |
| STERLING D MALLORY | | 2449 SAVOY STREET | | | BIRMINGHAM | AL | 35226 | |
| STERLING ENERGY HOLDINGS LLC | | 100 STATION LANDING #610 | | | MEDFORD | MA | 02155 | |
| STERLING G WILSON | | 1300 CR 36330 | | | SUMNER | TX | 75486 | |
| STERLING INVESTMENTS LLC | | P O BOX 20234 | | | OKLAHOMA CITY | OK | 73156-0234 | |
| STERLING J GATES | | 4736 S 70TH EAST AVE | | | TULSA | OK | 74145-5917 | |
| STERLING M MORRIS | | PO BOX 720 | | | CORPUS CHRISTI | TX | 78403 | |
| STERLING PRODUCTION INC | | PO BOX 159 | | | STAFFORD | KS | 67568-0159 | |
| STERLING RICHARD MARCHER JR | | 3906 STANTON ST | | | JURUPA VALLEY | CA | 92509 | |
| STERLING SEISMIC SERVICES LTD | | 8122 SOUTHPARK LANE STE 207 | | | LITTLETON | CO | 80120 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING-MI RO PARTNERS LP | | 2525 KELL BOULEVARD SUITE 510 | | | WICHITA FALLS | TX | 76308-1061 | |
| STEVA JEAN HARTMAN ADAMS | | 10520 KATY LINE DR | | | YUKON | OK | 73099 | |
| STEVE & BETH FRANTZ REV FAM TR | C/O FIRST BANK SOUTHWEST | RT 2 BOX 36 | | | BEAVER | OK | 73932 | |
| STEVE & BETH FRANTZ REV FAM TR | STEVE & BETH FRANTZ, CO-TTEES | ROUTE 2 BOX 36 | | | BEAVER | OK | 73932-9633 | |
| STEVE & KATHY SIMPLER FAMILY TRUST | | U/T/A DATED 05 24 2007 | STEVE & KATHY SIMPLER CO-TTES | PO BOX 925 | ARDMORE | OK | 73402-0925 | |
| STEVE & STACY HARRIS LLC | | 2100 CHISWICK ROAD | | | EDMOND | OK | 73034 | |
| STEVE A & MARAGARET S HESTER | | BOX 483 | | | BUFFALO | TX | 75831 | |
| STEVE ALAN RAMSEY | | 4805 WOLF LANE | | | YUKON | OK | 73099 | |
| STEVE ALLEN GEORGE | | 6501 S KELLEY | | | GUTHRIE | OK | 73044 | |
| STEVE ANDERSON | | 908 N HOWARD #106 | | | GRAND ISLAND | NE | 68803 | |
| STEVE BETTIS | | 61090 GOSNEY ROAD | | | BEND | OR | 97702 | |
| STEVE BROWNE AKA STEPHEN BROWNE | | 511 COUCH DR #300 | | | OKLAHOMA CITY | OK | 73102 | |
| STEVE BURDEN | | PO BOX 672 | | | WELEETKA | OK | 74880 | |
| STEVE BURDETT FAMILY TRUST | | STEVE RUSSELL BURDETT TRUSTEE | 2217 HIGHLAKE DR | | WEATHERFORD | TX | 76087-8657 | |
| STEVE C DAVIS | | PO BOX 3326 | | | CONROE | TX | 77305 | |
| STEVE C YATES | | PO BOX 581613 | | | TULSA | OK | 74158 | |
| STEVE COMPTON | | P O BOX 229 | | | BELLVILLE | TX | 77418 | |
| STEVE CRONE DANIELSON | | 610 EAST RANCH ROAD | | | SACRAMENTO | CA | 95825 | |
| STEVE CURE | | 6714 ARTFUL DRIVE | | | DALLAS | TX | 75235 | |
| STEVE DEGROAT | | 1021 PELHAMDALE AVENUE | | | PELHAM MANOR | NY | 10803 | |
| STEVE DILLION | | 4300 INDEPENDENCE | | | PERRY | OK | 73077 | |
| STEVE DOWLING AND JANET DOWLING | | HUSBAND AND WIFE AS JOINT TENANTS | 1755 LOCUST ST | | ALVA | OK | 73717-1727 | |
| STEVE DOWLING AND JANET DOWLING | AND COMMUNITY BANK | 1755 LOCUST DRIVE | | | ALVA | OK | 73717 | |
| STEVE E PAGE | | 1007 W 16TH | | | WELLINGTON | KS | 67152-3512 | |
| STEVE ERNEST DYESS | | 2535 COUNTY ROAD 7670 UNIT 6 | | | LUBBOCK | TX | 79423-6476 | |
| STEVE F BIGGERS | | 2320 ASHLEY DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| STEVE F SHAW | | AND GALE E SHAW JT | 17300 COUNTY ROAD 306 | | BUENA VISTA | CO | 81211 | |
| STEVE FARMER | | 410 W TRIMBLE | | | BERRYVILLE | AR | 72616-4347 | |
| STEVE FROST | | 18122 E 96 ST | | | BROKEN ARROW | OK | 74012 | |
| STEVE HOLSEY | | 103 NO. MERCEDES | | | NORMAN | OK | 73069 | |
| STEVE J YEAKLEY | | 720 WESTRIDGE DR | | | YUKON | OK | 73099 | |
| STEVE KENT TRUCKING INC | | P O BOX 148 | | | LOTTIE | LA | 70756 | |
| STEVE KERR | | 9429 SE 29TH ST., LOT 7 | | | MIDWEST CITY | OK | 73130 | |
| STEVE KING | | 728 W. ALAMO WAY | | | MUSTANG | OK | 73064 | |
| STEVE LINDLEY 2003 EXPT FAMILY TRST | | GAIL H LINDLEY TRUSTEE | 2102 SCHULLE AVE | | AUSTIN | TX | 78703 | |
| STEVE LOOMIS | | 3514 MAYBERRY ST | | | ENID | OK | 73703 | |
| STEVE MARTIN | | 13414 BURT STREET | | | OMAHA | NE | 68154 | |
| STEVE MCCARTY | | 5303 TAWNEY | | | AMARILLO | TX | 79106 | |
| STEVE MEANS | | PO BOX 2202 | | | ARDMORE | OK | 73402 | |
| STEVE MOBLEY | | 619 N MICHIGAN | | | MANGUM | OK | 73554 | |
| STEVE MYERS | | 3873 VENETO DRIVE | | | FRISCO | TX | 75034 | |
| STEVE NATH | | 12608 DEEPWOOD CREEK DRIVE | | | OKLAHOMA CITY | OK | 73142 | |
| STEVE NELSON | | 2902 NELSON LN | | | SEMINOLE | OK | 74868 | |
| STEVE R HOLLOWAY | | 9418 EAST 105TH PLACE SOUTH | | | TULSA | OK | 74133 | |
| STEVE R KYNER | | PO BOX 381 | | | CASHMERE | WA | 98815 | |
| STEVE ROSS | | P O BOX 21 | | | TEXHOMA | OK | 73949 | |
| STEVE S VAN DEBURGH | | 1605 N AIRPORT ROAD | | | WEATHERFORD | OK | 73096 | |
| STEVE S WILLIAMS | | 33102 DE SOTA WAY | | | DANA POINT | CA | 92629-1334 | |
| STEVE SANFORD | | 3294 WARRINGTON ROAD | | | SHAKER HEIGHTS | OH | 44120 | |
| STEVE SCHUMACHER | | 1815 WINDSOR PLACE | | | LOUISVILLE | KY | 40204 | |
| STEVE SHIELDS | | 1921 FOREST ROAD | | | EDMOND | OK | 73025 | |
| STEVE SIMS | | 17339 SHELLCREEK RD | | | SAND SPRINGS | OK | 74063 | |
| STEVE SLAYBAUGH | | 2139 RIVANNA WAY | | | EDMOND | OK | 73034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE VAN HORN | | PO BOX 30292 | | | EDMOND | OK | 73083 | |
| STEVE W & DANA M CUNNINGHAM AS JT | | 37005 LAKE ROAD | | | SHAWNEE | OK | 74801 | |
| STEVE WENTWORTH | | PO BOX 470516 | | | FORT WORTH | TX | 76147-0516 | |
| STEVE WILLIAMS | | 6412 MARLETTE COURT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| STEVECO TRUST | | GEORGE J STEVENSON TRUSTEE | PO BOX 26 | | CHELSEA | OK | 74016-0026 | |
| STEVEN A BOYD | | AND CORA A BOYD | BOX 691 | | TEXHOMA | OK | 73949 | |
| STEVEN A SMITH | | 3914 NORTH ACADEMY | | | COLORODO SPRINGS | CO | 80917 | |
| STEVEN A. ZENTHOEFER | | 9916 S. QUEBEC AVENUE | | | TULSA | OK | 74137 | |
| STEVEN ALAN & LESLIE NUTTER JTS | | 20111 COUNTY ROAD 330 | | | WAYNOKA | OK | 73860 | |
| STEVEN B ESTES | | 613 WICKET | | | YUKON | OK | 73099 | |
| STEVEN BLACK | | 1307 BELMONT PARK | | | CHARLOTTESVILLE | VA | 22902 | |
| STEVEN BLANE DECD | | PA PENSION PLAN | 19211 MONTGOMERY VLG | | GAITHERSBURG | MD | 20879 | |
| STEVEN BLEEM | | 3029 TIMBER RIDGE DRIVE | | | DUNCAN | OK | 73533 | |
| STEVEN BLEEM ME PROFESSIONAL SERV | | 3029 TIMBER RIDGE DR | | | DUNCAN | OK | 73533 | |
| STEVEN BOYD SCOTT | | PO BOX 1010 | | | EL RENO | OK | 73036-1010 | |
| STEVEN BUSBY | | 2465 CHELTENHAM RD | | | TOLEDO | OH | 42606-3202 | |
| STEVEN C CONNALLY | | 22346 E ARBOR PLACE | | | AURORA | CO | 80016 | |
| STEVEN C FERGUSON | | 2901 SW 80TH ST | | | LINCOLN | NE | 68532 | |
| STEVEN C GERMAN | | PO BOX 476 | | | BUFFALO | OK | 73834 | |
| STEVEN C MCCUNE | | 1450 E LEAGUE CITY PKWY, APT 6104 | | | LEAGUE CITY | TX | 77573 | |
| STEVEN C. BEARDEN | | 605 ROBINHOOD LN | | | BEDFORD | TX | 76021 | |
| STEVEN CHRISTOPHER HOWARD | | 12960 PLANTERS CREEK CIRCLE S | | | JACKSONVILLE | FL | 32224 | |
| STEVEN CLAY GARNER | | RT 1 BOX 124 | | | EL RENO | OK | 73036 | |
| STEVEN D ARNOLD | | 11015 SIERRA VERDE TRAIL | | | AUSTIN | TX | 78759 | |
| STEVEN D HENSON REVOCABLE TRUST | STEVEN D HENSON AS TRUSTEE | PO BOX 3715 | | | ENID | OK | 73702 | |
| STEVEN D JONES | | 7533 GREENWAY LANE | | | WEST BLOOMFIELD | MI | 48324 | |
| STEVEN D MYERS | | 2900 WOODLAND CREEK DRIVE | | | EDMOND | OK | 73034 | |
| STEVEN D ROBBINS | | 369 CLAIRIDGE CIRCLE | | | LEHIGH ACRES | FL | 33936 | |
| STEVEN D. GOECKE | | 305 S 11TH ST | | | SAC CITY | IA | 50583 | |
| STEVEN DALE CRALL | | 19532 TALAVERA LANE | | | EDMOND | OK | 73012 | |
| STEVEN DANA HAMM DECD | | KELLIE D HAMM | 6126 N MACARTHUR BLVD APT 238 | | OKLAHOMA CITY | OK | 73112 | |
| STEVEN DAVID COFFMAN | | 5990 LINDENSHIRE #108 | | | DALLAS | TX | 75230 | |
| STEVEN DON DRAKE | | 1023 34TH ST | | | WOODWARD | OK | 73801 | |
| STEVEN DON LITZ | | 407 HUNTERS CT | | | EDMOND | OK | 73034 | |
| Steven Donley | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STEVEN DOUGLAS OGLETREE | | PO BOX 369 | | | GLENROSE | TX | 76043 | |
| STEVEN DURAND HANNA | | 4 DELTA LANE | | | BLUE RIDGE | GA | 30513 | |
| STEVEN E CALHOUN | | 12133 GREENBRIAR LAKE ROAD | | | TYLER | TX | 75709 | |
| STEVEN E LORENZ | | & SHARON A LORENZ | RT 1 BOX 60 | | ISABELLA | OK | 73747 | |
| STEVEN FRANK SIMPSON | | 12021 NS 3565 | | | SEMINOLE | OK | 74868 | |
| STEVEN G BEWLEY | | P O BOX 2986 | | | RUIDOSO | NM | 88355-2986 | |
| STEVEN G GOODFELLOW | | 16351 E RENO AVE | | | CHOCTAW | OK | 73020 | |
| STEVEN G SHADDOCK | | 925 ST ANDREWS LANE | | | LOUISVILLE | CO | 80027-9587 | |
| STEVEN GAILLARD | | ALDENE AND REGINA GAY | RT 1 BOX 13 | | GOODWELL | OK | 73939 | |
| STEVEN GILLILAND | | 3706 W 109TH ST SOUTH | | | SAPULPA | OK | 74066 | |
| STEVEN GLENN JOHNSTON | | 703 JUNCTION HWY | | | KERRVILLE | TX | 78028 | |
| STEVEN H THOMPSON | | 5831 W CLARENDON AVENUE | | | PHOENIX | AZ | 85031 | |
| STEVEN H VOSS | | 5521 BRIAR DRIVE | | | HOUSTON | TX | 77056 | |
| STEVEN HARVEY LORD SR (NPI) | | P O BOX 471062 | | | FT WORTH | TX | 76147 | |
| STEVEN HAWKINS | | 3406 W ADELINE ST | | | HATTIESBURG | MS | 39402 | |
| STEVEN HUFT | | 2740 SHINGLE SPRINGS DRIVE | | | SHINGLE SPRINGS | CA | 95682 | |
| STEVEN HUGH HOLICK | | 1008 MAIA | | | PLEASANTON | TX | 78064 | |
| STEVEN J & DANA D SMITH, JT | | 12003 135TH STREET | | | LINDSAY | OK | 73052 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN J & LINDA JOHNSTONE JTS | | P O BOX 21468 | | | TULSA | OK | 74121 | |
| STEVEN J BENTLEY | | 1111 ARIZONA ST SE APT D | | | ALBUQUERQUE | NM | 87108-3395 | |
| STEVEN J JOHNSTONE | | PO BOX 21468 | | | TULSA | OK | 74121-1468 | |
| STEVEN J MUSSER | | 7441 BURBANK STREET | | | SAN DIEGO | CA | 92111 | |
| STEVEN J RUDY TRUST U/W OF I RUDY | | STEVEN JAY RUDY & SOL KOBB CO-TTEES | SHERRY ROCKWELL | 917 FRONT STREET, #210 | LOUISVILLE | CO | 80027 | |
| STEVEN J ZURLINE | | 4612 JEFF DAVIS STREET | | | MARSHALL | TX | 75672 | |
| STEVEN JACK AUSTIN | | 2604 S. LIPSCOMB | | | AMARILLO | TX | 79109 | |
| STEVEN JOSEPH REA | | 840 EAST CATALINA CR | | | FRESNO | CA | 93720 | |
| STEVEN K CAPERTON | | P.O. BOX 490 | | | CHINA SPRINGS | TX | 76633 | |
| STEVEN K KITSON | | 915 STONE CREEK BLVD | | | YUKON | OK | 70399 | |
| STEVEN L & DEBRA A WILSON JTWROS | | 4915 EAST 104TH PLACE | | | TULSA | OK | 74137 | |
| STEVEN L BARNETT | | 88 STONEWALL CIRCLE | | | WEST HARRISOIN | NY | 10604 | |
| STEVEN L CONSTANT | | 3701 HUMBLE | | | MIDLAND | TX | 79707 | |
| STEVEN L DAVIS | | PO BOX 363 | | | HARTSHORNE | OK | 74547 | |
| STEVEN L FLANAGAN | | AND CAROL FLANAGAN | P O BOX 333 | | TEXHOMA | OK | 73949 | |
| STEVEN L FUNCK | | 13016 CEDAR SPRINGS ROAD | | | OKLAHOMA CITY | OK | 73120-1806 | |
| STEVEN L PORTER | | 355 LLOYDEN PARK LANE | | | ATHERTON | CA | 94027 | |
| STEVEN L SCHOLLENBARGER | C/O DONALD J SCHOLLENBARGER | 2106 SW 21ST AVENUE | | | PERRYTON | TX | 79070 | |
| STEVEN L WILSON | | 4915 EAST 104TH PLACE | | | TULSA | OK | 74137 | |
| STEVEN L WINN & SANDRA KAY WINN, | | JTWROS | 29118 CS 2750 | | VERDEN | OK | 73092 | |
| STEVEN LEE GOODWIN JR | | 816 JUPITER RD | | | EDMOND | OK | 73003-6023 | |
| STEVEN LEE MASDON | | 8711 RAVENSWOOD | | | GRANBURY | TX | 76049 | |
| STEVEN LEE SMITH | | 101 CHRISTOPHER | | | CHICKASHA | OK | 73018 | |
| STEVEN LYNN HALE | | PO BOX 428 | | | MIAMI | TX | 79059 | |
| STEVEN M ELLSWORTH | | PO BOX 2468 | | | EDMOND | OK | 73083-2468 | |
| STEVEN M FREEMAN | | ROUTE 4, BOX 7710 | | | ELK CITY | OK | 73644-9315 | |
| STEVEN M KILIAN & DEANA A KILIAN JT | | 110 KRETCHMAR DR | | | MEDFORD | OK | 73759 | |
| STEVEN M KOONS | | 813 WEST NORTHGATE | | | IRVING | TX | 75062 | |
| STEVEN M PHILLEY | | 4004 MARQUETTE STREET | | | DALLAS | TX | 75225 | |
| STEVEN MAGNINO | | JANICE MAGNINO WILSON | 17300 S 4210 ROAD | | CLAREMORE | OK | 74017 | |
| STEVEN MARK WILLIAMS | | 1630 DEPUTY DRIVE | | | CLINTON | OK | 73601 | |
| STEVEN MARSHALL | | P.O. BOX 2384 | | | HELENDALE | CA | 92342 | |
| STEVEN MICHAEL HALL | | 3171 E 26TH STREET | | | TULSA | OK | 74114 | |
| STEVEN MICHAEL MARTIN | | 1750 KALAKAUA AVE APT 3188 | | | HONOLULU | HI | 96826 | |
| STEVEN MICHAEL MIORI | | 106 BLYTH ROAD | | | VICTORIA | TX | 77904 | |
| STEVEN O GRAVES | | 30126 E CIOUNTY ROAD 1650 | | | ELMORE CITY | OK | 73433-9376 | |
| STEVEN P CARSTENS | | 510 AVENLEIGH COURT | | | ASHTON | MD | 20861-1142 | |
| STEVEN P STREEB | | 7204 ZEPHYR WAY | | | LITTLETON | CO | 80124 | |
| STEVEN P THOMPSON | | P O BOX 14596 | | | ODESSA | TX | 79762 | |
| STEVEN P WHITTLE | | 1930 CRISFIELD | | | SUGARLAND | TX | 77479 | |
| STEVEN PAUL VALERIUS | | P O BOX 533 | | | LA PORTE | TX | 77571 | |
| STEVEN PICKENS | | PO BOX 309 | | | CLARENDON | TX | 79226 | |
| STEVEN POTTER | | P O BOX 345 | | | BEDFORD | TX | 76095 | |
| STEVEN PRICE FASKEN CHILDS GST TRST | CREATED U RESTATED TST AGREE 7/28/2000 | STEVEN PRICE FASKEN - SUC TRUSTEE | P O BOX 32687 | | SANTA FE | NM | 87594-2687 | |
| STEVEN PRICE FASKEN REVOCABLE TRUST | | STEVEN PRICE FASKEN, TRUSTEE | PO BOX 32687 | | SANTA FE | NM | 87594-2687 | |
| STEVEN PRICE FOERSTER | | 3124 ROLLING STONE RD | | | OKLAHOMA CITY | OK | 73120 | |
| STEVEN R BRADLEY | | 4519 E CHUCKWALLA CANYON | | | PHOENIX | AZ | 85044 | |
| STEVEN R BRANDLEY & ANNETTE M | | BRANDLEY JOINT TENANTS WROS | P O BOX 279 | | OKARCHE | OK | 73762 | |
| STEVEN R BRANDT | | 14400 PONY ROAD | | | OKLAHOMA CITY | OK | 73134 | |
| STEVEN R BROKESHOULDER | | 172 N 23 RD ST | | | COOLIDGE | AZ | 85128 | |
| STEVEN R FINE | | 3201 ROBERT DRIVE | | | RICHARDSON | TX | 75082 | |
| STEVEN R SCHNEIDER | | 1694 UPPER LOPEZ CANYON RD | | | ARROYO GRANDE | CA | 93420 | |
| STEVEN R YOUNG | | 2136 NW 27TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| STEVEN R. BRANDLEY | | PO BOX 279 | | | OKARCHE | OK | 73762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN R. RUSSELL | | 7709 TARRYTOWN | | | AMARILLO | TX | 79121 | |
| STEVEN RON LOWRY | | 385 N WATAN AVE | | | COLONY | OK | 73021-9766 | |
| STEVEN RUSSELL STONE | | 2901 DAISY STREET | | | UNION CITY | CA | 94587 | |
| STEVEN S GERDES | | BOX 368 | | | CHICKASHA | OK | 73018 | |
| STEVEN S RAYBOURN | | 1601 NW EXPRESSWAY SUITE 1300 | | | OKLAHOMA CITY | OK | 73118-1462 | |
| STEVEN S. JACOBS | | 604 S. WASHINGTON SQUARE #1717 | | | PHILADELPHIA | PA | 19106-4125 | |
| STEVEN SHEID | | 3044 GENE AUTRY RD | | | ARDMORE | OK | 73401 | |
| STEVEN STEWART | | 409 NORTH TERRY STREET | | | CUERO | TX | 77954 | |
| STEVEN T & LISA D MESENBRINK LIVING | | TRUST DATED JUNE 28, 2005 | STEVEN T & LISA D MESENBRINK TRUSTEES | 3833 SUNWARD CIRCLE | YUKON | OK | 73099 | |
| STEVEN TED HOOD | | 6023 S. RICE AVE | | | BELLAIRE | TX | 77401 | |
| STEVEN TOTTY TRUST | | FBO MATTHEW STEVEN & | MEGHAN ELIZABETH TOTTY | 423 NW 118TH AVE | CORAL SPRINGS | FL | 33071-4019 | |
| STEVEN TRENT LITTLEFIELD REV TRUST | | U/A 7/1/02 STEVEN LITTLEFIELD, TRUSTEE | 25736 COUNTY ROAD 600 | | CHEROKEE | OK | 73728-7002 | |
| STEVEN TRENT LITTLEFIELD REV TRUST | U/A 7/1/02 STEVEN LITTLEFIELD, TRUSTEE | 25736 COUNTY ROAD 600 | | | CHEROKEE | OK | 73728 | |
| STEVEN V & CONNIE S REDGATE | | AS TENANTS IN COMMON | PO BOX 197 | | WAYNOKA | OK | 73860 | |
| STEVEN V ENKE AND TAMALA D ENKE H&W | | 31941 S WIGGINS ST | | | MAGNOLIA | TX | 77355 | |
| STEVEN W BATZELL | | 374 MASSACHUSETTA AVE APT 3 | | | ARLINGTON | MA | 02474-6738 | |
| STEVEN W PULS | | 425 WINNEPEG DRIVE | | | COLORADO SPRINGS | CO | 80910-3357 | |
| STEVEN W RONEY | | 995 MERCURY CIRCLE | | | LITTLETON | CO | 80124 | |
| STEVEN W TERLECKI | | 12 SPYGLASS DRIVE | | | LITTLETON | CO | 80123 | |
| STEVEN WARREN KING | | 14801 S W 65TH STREET | | | MUSTANG | OK | 73064-9581 | |
| STEVEN WAYNE COLE | | 3950 MOUNTAIN VISTA BLDG 2 | APT. 301 | | LAS VEGAS | NV | 89121 | |
| STEVEN WAYNE SAVELY | | PO BOX 581 | | | Sabinal | TX | 78881 | |
| STEVEN WOOD | | 13325 N SANTA ROSA AVE | | | MARICOPA | AZ | 85138-4275 | |
| STEVENS COUNTY CLERK | | 200 E 6TH | | | HUGOTON | KS | 67951 | |
| Stevens County Treasurer | | 200 E 6th St., Ste 1 | | | Hugoton | KS | 67951ü2655 | |
| STEVENS COUNTY TREASURER | | 200 E 6TH | | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY TREASURER | | 200 EAST 6TH ST STE 1 | | | HUGOTON | KS | 67951-2655 | |
| STEVENS TRUCKING | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| STEVENS TRUCKING | OIL FIELD HAULING | PO BOX 19608 | | | OKLAHOMA CITY | OK | 73144-0608 | |
| Stevens, Edgar A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stevens, Janet Sue | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stevens, Riley W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STEVIE E STEPHENS | | PO BOX 1207 | | | DAYTON | TX | 77525 | |
| STEVIE PAGE | | PO BOX 10807 | | | COLLEGE STATION | TX | 77842-0807 | |
| STEWART A & BILLIE C CAPEHART FMLTR | | 2530 STOUGHTON WAY | | | SACRAMENTO | CA | 95827 | |
| STEWART ELSWORTH KING | | 12432 S LORETTA DR | | | ORANGE | CA | 92669-4601 | |
| STEWART FARMS LLC | | PO BOX 2 | | | WELLINGTON | KS | 67152 | |
| STEWART GARLAND BYERLY | | 106 BAYHORSE ROAD | | | BELLEVUE | ID | 83313 | |
| STEWART R PATE | | 2213 QUARRY ROAD | | | AUSTIN | TX | 78703 | |
| STEWART R PATE FAMILY TRUST | | STEWART R PATE TRUSTEE | 2213 QUARRY RD | | AUSTIN | TX | 78703 | |
| STEWART STONE INCORPORATED | | PO BOX 1797 | | | CUSHING | OK | 74023 | |
| STEWART WELDING & MACHINE INC | | PO BOX 708 | | | ANDREWS | TX | 79714 | |
| Stewart, Leslie D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STEWART-MARTIN BASIN PROGRAM 1981-A | | P O BOX 12452 | | | OKLAHOMA CITY | OK | 73157 | |
| STEWCO INC | | P O BOX 94651 | | | OKLAHOMA CITY | OK | 73143 | |
| STI TRUCKING LLC | | DEPT # 1605 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1605 | |
| STICKLER FAMILY TRUST | BETTY STICKLER TRUSTEE | BOX 336 | | | TURPIN | OK | 73950 | |
| STIDHAM FAMILY TRUST | | BARBARA STIDHAM TRUSTEE | 18014 STANFORD COURT | | SONOMA | CA | 95476 | |
| Stierwalt, Arnetta J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STILLWATER MISSISSIPPI LLC | | P O DRAWER 369 | | | STILLWATER | OK | 74076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STIM-LAB INC | A CORE LABORATORIES COMPANY | PO BOX 841787 | | | DALLAS | TX | 75284-1787 | |
| STIMULATION PUMPING SERVICES LLC | | PO BOX 758 | | | BLACKWELL | OK | 74631 | |
| Stinnett, Larry D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STIRLING A COLGATE LLC | | GEORGE LEITNER MANAGER | PO BOX 1580 | | LOS ALAMOS | NM | 87544 | |
| Stivers, Jacob William | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STOABS OIL CORPORATION | | 4800 COLLEGE BLVD STE #204 | | | FARMINGTON | NM | 87402 | |
| STOCKBRIDGE CONSULTING INC | | PO BOX 21872 | | | OKLAHOMA CITY | OK | 73156-1872 | |
| STOCKTON INVESTMENTS LLC | | SUSAN CARTER MANAGER | P O BOX 709 | | GANADO | TX | 77962 | |
| STOCKTON QUIREY TRUST B | | EVELYN C QUIREY TRUSTEE | P O BOX 311 | | LOUISE | TX | 77455 | |
| STOEHR WIRE ROPE | | PO BOX 201553 | | | DALLAS | TX | 75320-1553 | |
| STOKES SERVICES INC | | 2401 BOIS D ARC | | | DUNCAN | OK | 73533 | |
| STONE ADAM STERLING | | P O BOX 10571 | | | WHITE BEAR LAKE | MN | 55110 | |
| STONE GRAPHIC DESIGN LLC | | 1844 TIMBER WOOF TR | | | EDMOND | OK | 73034 | |
| STONE TRUCKING CO | | PO BOX 277 | | | GEORGE WEST | TX | 78022 | |
| Stone, Fred G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STONEBRIDGE 1990-I DEV DRLG LP | | TRIUMPH RESOURCES CORP | 555 FIFTH AVENUE 15TH FLOOR | | NEW YORK | NY | 10017 | |
| STONEBRIDGE ACQUISITION INC | | PO BOX 843250 | | | KANSAS CITY | MO | 64184-3250 | |
| STONEHILL RESOURCES LLC | | 1924 S COLTRANE ROAD | | | EDMOND | OK | 73013 | |
| STONEWALL COUNTY TAX A/C | JIM WARD | P O BOX N | | | ASPERMONT | TX | 79502 | |
| STONEWALL OIL & GAS LLC | | PO BOX 20827 | | | OKLAHOMA CITY | OK | 73156 | |
| Stovall, Chad | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Stover, Matthew A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STOWERS FAMILY LVG TRST DTD 8/24/95 | | ESTON L & THEODORE R STOWERS TRUSTEES | 9700 JERSEY AVE APT 197 | | SANTA FE SPRINGS | CA | 90670 | |
| STOWS OFFICE FURNITURE INC | | 1 NW 6TH | P O BOX 1074 | | OKLAHOMA CITY | OK | 73101-1074 | |
| STRAIGHT PROFIT INC | | 2200 WILLOWICK RD | | | HOUSTON | TX | 77027 | |
| STRAKA LIVING TRUST | | GARY GENE STRAKA TRUSTEE | 9305 REFORMATORY STREET | | UNION CITY | OK | 73090 | |
| STRAKA LIVING TRUST DTD 6-30-2003 | | THOMAS RAY STRAKA TRUSTEE | 2664 S W 107TH STREET | | OKLAHOMA CITY | OK | 73170 | |
| STRAKA LIVING TRUST DTD FEB 1,2000 | | GARY GENE STRAKA TRUSTEE | 9305 REFORMATORY STREET | | UNION CITY | OK | 73090 | |
| STRASBURGER & PRICE LLP | ATTORNEYS AND COUNSELORS | PO BOX 50100 | | | DALLAS | TX | 75250-9989 | |
| STRAT LAND EXPLORATION COMPANY | | 15 E 5TH STREET | SUITE 2020 | | TULSA | OK | 74103 | |
| STRATA CONTROL SERVICES INC | | PO BOX 272 | | | CROWLEY | LA | 70527-0272 | |
| STRATA MINERALS, INC. | | P O BOX 21055 | | | OKLAHOMA CITY | OK | 73156 | |
| STRATOS OFFSHORE SERVICES COMPANY | | PO BOX 416704 | | | BOSTON | MA | 02241-6704 | |
| STRAUDER GOFF NELSON III TRUST | | ACCT #F0555900 | C/O FROST NATL BANK, TRUSTEE | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| STRAWN TRANSPORT & ACID CO | | PO BOX 458 | | | POST | TX | 79356 | |
| STRC OILFIELD TECHNOLOGY LLC | | 327 N DENTON STREET SUITE 100 | | | WEATHERFORD | TX | 76086 | |
| STREAMLINE | | P O BOX 117 | | | ALEX | OK | 73002-0117 | |
| STREAMLINE PRODUCTION SYSTEMS INC | | 1447 HWY 69 | | | KOUNTZE | TX | 77625 | |
| Strickland Nokes, Mary J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STRICKLAND RESIDUAL TRUST | | MAXINE COLVIN STRICKLAND - TRUSTEE | 3202 OAK MOUNTAIN TRAIL | | SAN ANGELO | TX | 76904 | |
| STRIDE WELL SERVICE CO INC | | PO BOX 201846 | | | DALLAS | TX | 75320-1846 | |
| STRIEF RESOURCES | | 5646 MILTON ST SUITE 401 | | | DALLAS | TX | 75206 | |
| STRINGER TRANSPORTS INC | | PO BOX 722106 | | | NORMAN | OK | 73070 | |
| STRINGER TRANSPORTS INC | | PO BOX 96665 | | | OKLAHOMA CITY | OK | 73143 | |
| STROMA PROPERTIES LLC | | ATTN SUZANNE TRESKO | 607 EAST 22ND AVENUE | | SPOKANE | WA | 99203 | |
| STRONG 40 INC | | 7599 PETERSBURGH PL. | | | FRISCO | TX | 75035 | |
| STRONG OIL & GAS LTD | | 2380 BURNETT PLAZA | 801 CHERRY ST UNIT 30 | | FORT WORTH | TX | 76102-6881 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRONG SERVICE LP | | PO BOX 10148 | | | LONGVIEW | TX | 75608 | |
| STROUBE ENERGY CORPORATION | | 18208 PRESTON ROAD SUITE D9249 | | | DALLAS | TX | 75252 | |
| STU EMMERTS AUTOMOTIVE CENTER | | PO BOX 1237 | | | LIBERAL | KS | 67905-1237 | |
| STUART A. UMPLEBY | | 4141 N HENDERSON RD 1207 | | | ARLINGTON | VA | 22203-2475 | |
| STUART ALAN DAVID LESLIE | | 9671 - 7TH STREET | | | SIDNEY | BC | V81 2V6 | Canada |
| STUART D HOWARD | | 109 SW 98TH ST | | | OKLAHOMA CITY | OK | 73139-8835 | |
| STUART F LEWIS | | 8400 WILDWOOD CIRCLE | | | COLLEGE STATION | TX | 77845-4600 | |
| STUART FAMILY MINERALS LLC | | ATTN DAVID VINYARD, MANAGER | 9636 OSAGE DRIVE | | MUSTANG | OK | 73064 | |
| STUART G SHARROCK | | 21 CLANSMOOR COURT | | | SUGAR LAND | TX | 77479 | |
| STUART HENRY WOODS | | P O BOX 1293 | | | MUSKOGEE | OK | 74402 | |
| STUART HUNT DECD | | PO BOX 45440 | | | DALLAS | TX | 75245 | |
| STUART I SCHIFF DECD | | 8 BROOK RIDGE ROAD | | | NEW ROCHELLE | NY | 10804 | |
| STUART J BOWER | | C/O FROST NATIONAL BANK AGENT WA74301 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| STUART JAMES WHITEHEAD | | 15002 180TH ST | | | LINDSAY | OK | 73052 | |
| STUART LEE MCCOLLOM | | 1709 FLAMINGO AVE | | | OKLAHOMA CITY | OK | 73127 | |
| STUART M DUDLEY | | 5617 ROWLETT CREEK WAY | | | MCKINNEY | TX | 75070-7082 | |
| STUART MAIER | | 2215 NW 25TH ST | | | OKLAHOMA CITY | OK | 73107-2503 | |
| STUART NELSON TRUST | | MARJORIE RIETTINI TRUSTEE | 110 RIDGE ROAD | | KERRVILLE | TX | 78028 | |
| STUART P KYNER | | 6210 SUNBURST LANE | | | CASHMERE | WA | 98815 | |
| STUART UMPLEBY IRREV QTIP MARITAL | | TRUST FBO ELAINE A UMPLEBY | c/o FARMERS NATIONAL COMPANY | P O BOX 3480 | OMAHA | NE | 68103-0480 | |
| STUBBEMAN MCRAE SEALY LAUGHLIN & BROWDER INC | | ATTORNEYS AT LAW | 550 WEST TEXAS AVENUE SUITE 800 | | MIDLAND | TX | 79701 | |
| STUCK LIVING TRUST | | ARLEN & PATSY S. STUCK, TRUSTEES | 11 RUTGERS AVENUE | | PUEBLO | CO | 81005 | |
| STUCKEYS INC | | P O BOX 370 | | | EASTMAN | GA | 31023 | |
| STURGIS CHARITABLE TRUST | | REGIONS MORGAN KEEGAN TR | NRRE OPS GROUP | PO BOX 11566 | BIRMINGHAM | AL | 35202 | |
| Stuteville, Larry M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| STYNETTE NOEY | | 413 S SEALE RD | | | MARQUEZ | TX | 77865-4503 | |
| SUANN LACY SEAY | | 3318 VALLEYVIEW | | | SAN ANGELO | TX | 76904-7355 | |
| SUANN TAYLOR ADKINS | | 6226 MOTTS VILLAGE RD | | | WILMINGTON | NC | 28412 | |
| SUANNA THOMPSON | | 12482 ABRAMS | #1202 | | DALLAS | TX | 75243 | |
| SUB SURFACE TOOLS LLC | | DEPT 2170 | PO BOX 122170 | | DALLAS | TX | 75312-2170 | |
| Subia, Anthony | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SUBLETT OIL INC | | 320 S BOSTON #1020 | | | TULSA | OK | 74103-3778 | |
| SUBSURFACE LIBRARY | | P O BOX 2538 | | | MIDLAND | TX | 79702-2538 | |
| SUBURBAN PROPANE | | 17900 NE 23RD ST | | | CHOCTAW | OK | 73020 | |
| SUBURBAN PROPANE | | PO BOX 12124 | | | FRESNO | CA | 93776 | |
| SUCHARD REGULATORY CONSULTANT LLC | | 3313 CADDO LANE | | | NORMAN | OK | 73072 | |
| SUCHER ENERGY INC | | ATTN DIANE SUCHER | 5900 MOSTELLER DRIVE | #565 | OKLAHOMA CITY | OK | 73112 | |
| SUDDENLINK | | PO BOX 660365 | | | DALLAS | TX | 75266-0365 | |
| SUDHAKAR KANCHI | | C/O JK PETROLEUM | P O BOX 42044 | | OKLAHOMA CITY | OK | 73123 | |
| SUE A DOTSON | | 5455 LA SIERRA DRIVE | APT.801 | | DALLAS | TX | 75231 | |
| SUE ANN ADAMS | | 240 SEA ISLAND DRIVE | | | PONTE VEDRA BEACH | FL | 32082 | |
| SUE ANN BESSENT UNDERHILL | | 3420 YUCCA AVENUE | | | FORT WORTH | TX | 76111 | |
| SUE ANN KILE | | 9000 RED WING ROAD | | | AMARILLO | TX | 79119 | |
| SUE ANN LAWSON | | 1785 KAAS ROAD | | | FERNDALE | WA | 98248-9331 | |
| SUE ANN MAGNESS TRUST | | 3819 TRAVIS ST | | | DALLAS | TX | 75204-1518 | |
| SUE ANN OPERATING COMPANY | | P O BOX 3910 | | | VICTORIA | TX | 77903-3910 | |
| SUE ANN ROBINSON HOLLOWAY | | HCR 3 BOX 72 | | | BEAVER | OK | 73932 | |
| SUE ANN VAUGHN BIXBY | | 2133 MAPLE COURT | | | FRUITLAND | ID | 83619 | |
| SUE ANN WALLS REV TRUST OF 3/12/91 | | CHERYL FERGUSON SUCCESSOR TTEE | 319 WILLIE BEAR LANE | | NEWCASTLE | OK | 73065 | |
| SUE ANN YOUNG | | 203 SAM BASS ROAD | | | WILLOW PARK | TX | 76087 | |
| SUE ARBUCKLE VONSENDER | | 2007 BETHEL ROAD | | | LOGANSPORT | LA | 71049 | |
| SUE ASHBY | | 220 BIG HORN DRIVE | | | ESTES PARK | CO | 80517-9003 | |
| SUE ASHBY | | c/o THOM ASHBY | PO BOX 3773 | | ESTES PARK | CO | 80517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE BAKHAUS BENTIVOGLI | | PO BOX 1250 | | | WHITTIER | NC | 28789-1250 | |
| SUE BETH LAIN | | 10701 SCIOTO COURT | | | AUSTIN | TX | 78747 | |
| SUE BLOODWORTH | | 4401 NORTHVIEW CT | | | ALEDO | TX | 76008 | |
| SUE BRILEY LAVENDER | | 2 REGENCY DR | | | TEXARKANA | AR | 71854 | |
| SUE C BARLEY | | 641 WILSHIRE PL LIVING | | | CORPUS CHRISTI | TX | 78411 | |
| SUE CLOWE FAMILY TRUST DTD 1/10/92 | | SUE M CLOWE TRUSTEE | PO BOX 1488 | | ARDMORE | OK | 73401 | |
| SUE D KRUTSINGER | | PO BOX 480 | | | BOULDER | CO | 80306-0480 | |
| SUE DROSSELMEYER LIFE ESTATE | | 207 CURTIS ST | | | PRATT | KS | 67124 | |
| SUE E ANDERSON REV TR | | SUE E ANDERSON TT | 311 COUNTRY CLUB DR | | HOLDENVILLE | OK | 74848 | |
| SUE ELLA KRENGER | | REVOCABLE TRUST | 1601 EAST 19TH | | EDMOND | OK | 73013 | |
| SUE ELLEN BUNCH | | 1877 PARK STREET | | | AZLE | TX | 76020 | |
| SUE ELLEN FOSS | | 77 WESTSHORE AVE SW | | | LAKEWOOD | WA | 98496-5801 | |
| SUE F PARHAM | | PO BOX 803 | | | MAGNOLIA | AR | 71754-0803 | |
| SUE GARRETT PARTEE TRUST | | MELINDA SUE PARTEE TRUSTEE | 110 WEST 22ND STREET | | BIG SPRING | TX | 79720 | |
| SUE GEARHART | | 8701 N HWY 41 | APT. #67 | | FRESNO | CA | 93720 | |
| SUE HARRIS | | 4805 ROSEWOOD | | | MIDLAND | TX | 79707 | |
| SUE HENSLEY DECD | | 1506 W 13TH ST APT 3 | | | AUSTIN | TX | 78703-4062 | |
| SUE HILL BOGGS | | 300 HUGULEY BLVD APT 102 | | | BURLESON | TX | 76028 | |
| SUE HOWELL BAIN | | 245 RETAMA PLACE | | | SAN ANTONIO | TX | 78209 | |
| SUE I. MASON | | 2211 LARA DRIVE | | | SIERRA VISTA | AZ | 85635-4123 | |
| SUE ILENE DAVIS | | C/O MARY PETERSON | 3730 ATHENS | | PASADENA | TX | 77505 | |
| SUE JANE NELSON | | P O BOX 375 | | | TEXHOMA | TX | 73949-0375 | |
| SUE MCPARTLAND TRUSTEE OF THE | MCPARTLAND LIVING TRUST DATED 4-08-2004 | 4119 E SANDIA ST | | | PHOENIX | AZ | 85044 | |
| SUE NELL GARLAND | | 2328 HALL ST | | | MARYSVILLE | CA | 95901 | |
| SUE RED STACKHOUSE | | 302 WASHINGTON AVE | | | PRESCOTT | AZ | 86303 | |
| SUE RICHARDSON | | 3338 FM RD 2952 | | | BRIDGEPORT | TX | 76426 | |
| SUE RIDLEY CERNEY | | 1329 NORMANDY RD | | | DUNCAN | OK | 73533-3802 | |
| SUE RUSSELL | | HOUSE 385 CR 490 | | | CALHOUN CITY | MS | 38916 | |
| SUE SHAFFER TIMKEN | | 2321 BRENTWOOD ROAD | | | NW CANTON | OH | 44708 | |
| SUE TAYLOR RUSSELL | | 906 DELRAY DR | | | GARLAND | TX | 75043 | |
| SUE TRAMMELL TRUST | | THE NATIONAL BANK OF HOUSTON | MORGAN J DAVIS CO-TTEES | | | | | |
| SUE V HARPER & JANE E WEAVER AS TIC | | 3734 WEEBURN DRIVE | | | DALLAS | TX | 75229 | |
| SUE VAUGHN HARPER | | 3734 WEEBURN DRIVE | | | DALLAS | TX | 75229 | |
| SUE VINCENT SCHWALLER | | 502 E 12 ST | | | HOUSTON | TX | 77008 | |
| SUE WALTERS | | 955 S EBONY PLACE | | | CAMANO ISLAND | WA | 98282 | |
| SUE WATKINS | | PO BOX 66 | | | FOUKE | AR | 71837 | |
| SUELLEN PRICE HOUSER | | 3224 AMHERST | | | DALLAS | TX | 75225 | |
| SUFFIELD SCHECK LAND & RLTY CO LLC | | MARY E EDMONDSON, MANAGER | 1813 N RANDOLPH ST | | ARLINGTON | VA | 22207-3026 | |
| SUGAR CANDY ADEE | | 21000 CURTIS RD APT 1 | | | HARRISBURG | OR | 97446-9768 | |
| SUGARMAN INVESTMENT LC | | 120 JUDGES LN | | | TWOSON | MD | 21204 | |
| Suggs, Zachery R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SUHR FAMILY TRUST 4/21/2004 | | CHARLES E SUHR & ANN W SUHR CO-TRUSTEES | 631 OCEAN BLVD | | CORONADO | CA | 92118 | |
| SUHR FAMILY TRUST 4/21/2004 | | 631 OCEAN BLVD | | | CORONADO | CA | 92118 | |
| SULLIVAN AND COMPANY LLC | | BOULDER TOWERS | 1437 SOUTH BOULDER AVE, SUITE 700 | | TULSA | OK | 74119-3617 | |
| SULLIVAN FAMILY PARTNERSHIP | | P O BOX 1001 | | | FT LAUDERDALE | FL | 33302 | |
| SULLIVAN OSAGE LLC | | 1437 S BOULDER TOWERS STE 1200 | | | TULSA | OK | 74119 | |
| Sullivan, Avrome E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SULLIVN FAMILY TRUST (NPRI) | | A REV TRUST DATED MARCH 22, 2005 | GEORGE L & NORMA J SULLIVAN CO-TRUSTEES | 6805 NEWMAN DRIVE | OKLAHOMA CITY | OK | 73162 | |
| SULZER CHEMTECH USA INC | | PO BOX 849923 | | | DALLAS | TX | 75284-9923 | |
| SUMMA ENGINEERING INC | | 101 PARK AVENUE SUITE 490 | | | OKLAHOMA CITY | OK | 73102-7211 | |
| SUMMER D POWERS | | 436 E LINDEN LANE | | | MUSTANG | OK | 73064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMER DAWSON | | 1333 OLD SPANISH TRAIL APT 1107 | | | HOUSTON | TX | 77054 | |
| SUMMER R CAVE | | 6308 LOCUST STREET | | | ROWLETT | TX | 75089 | |
| SUMMERFIELD G ROBERTS FOUNDATION | | BANK OF AMERICA-TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SUMMERFIELD G ROBERTS FOUNDATION | BANK OF AMERICA-TRUSTEE AND DAVID D JACKSON CO-TRUSTEES | PO BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| SUMMERLEE FOUNDATION | | 5556 CARUTH HAVEN LANE | | | DALLAS | TX | 75225 | |
| SUMMERS BLUE LAKE QUARRY | | 17990 SOUTH 4210 RD | | | CLAREMORE | OK | 74017 | |
| Summers, Brandon | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Summers, Shelly R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SUMMIT BUSINESS SYSTEMS INC | | 500 ENTERPRISE DRIVE | | | EDMOND | OK | 73013 | |
| SUMMIT CASING EQUIPMENT | | PO BOX 34210 | | | FORT WORTH | TX | 76162 | |
| SUMMIT ESP LLC | | PO BOX 21468 | | | TULSA | OK | 74121 | |
| SUMMIT EXPLORATION LLC | | PO BOX 14068 | | | TULSA | OK | 74159 | |
| SUMMIT INVESTMENT COMPANY | | 2312 FABENS ROAD | | | DALLAS | TX | 75229 | |
| SUMMIT LAYDOWN SERVICES INC | | PO BOX 34300 | | | FORT WORTH | TX | 76162 | |
| SUMMIT PARTNERS LLC | | 1900 NW EXPRESSWAY SUITE 840 | | | OKLAHOMA CITY | OK | 73118 | |
| SUMMIT TRUCK GROUP | | PO BOX 1071 | | | AMARILLO | TX | 79189 | |
| SUN EXPLORATION AND | | PRODUCTION COMPANY | C/O ORYX ENERGY | PO BOX 730875 | DALLAS | TX | 75373-0875 | |
| SUN KEY OIL INC. | | P.O. BOX 101 | | | DUBLIN | TX | 76446 | |
| SUN LIFE FINANCIAL | SUN LIFE OF CANADA | PO BOX 2274 | | | CAROL STREAM | IL | 60132-2774 | |
| SUN OPERATING LTD PTNRS | | PO BOX 730875 | | | DALLAS | TX | 756373-087 | |
| SUN PRO WINDOW TINTING & | ACCESSORIES | PO BOX 1248 | | | PERRYTON | TX | 79070 | |
| SUN RESOURCES, INC | | P. O. BOX 3712 | | | LONGVIEW | TX | 75606 | |
| SUN VIEW SOFTWARE INC | | 10210 HIGHLAND MANOR DRIVE SUITE 275 | | | TAMPA | FL | 33610 | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS INDUSTRIAL SERVICES LLC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBUN EXPLORATION LLC | | C/O NAT L MILGRAM | PO BOX 7833 | | SHAWNEE MISSION | KS | 66207 | |
| SUNDANCE ENERGY OKLAHOMA LLC | | 13524 RAILWAY DR STE G | | | OKLAHOMA CITY | OK | 73114 | |
| SUNDANCE MINERALS I | | PO BOX 17744 | | | FORT WORTH | TX | 76102 | |
| SUNDANCE MINERALS I | | 306 WEST 7TH STREET SUITE 302 | | | FORT WORTH | TX | 76102 | |
| SUNDANCE MINERALS I - USE 032061 | | P O BOX 17744 | | | FORT WORTH | TX | 76102 | |
| SUNDANCE OIL COMPANY | | PO BOX 1239 | | | OKLAHOMA CITY | OK | 73101 | |
| SUNDANCE SERVICES INC | | P O BOX 1737 | | | EUNICE | NM | 88231 | |
| SUNDOWN ENERGY LP | | DEPARTMENT 41318 | PO BOX 650823 | | DALLAS | TX | 75265 | |
| SUNDOWN ENERGY LP | KNOLL TRAIL PLAZA, SUITE 100 | 16400 DALLAS PARKWAY | | | DALLAS | TX | 75248 | |
| SUNDOWN ENVIRO LLC | | PO BOX 490 | | | PERRYTON | TX | 79070 | |
| SUNGARD KIODEX INC | | C/O BANK OF AMERICA LOCKBOX SERVICES | 13635 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SUN-KEY OIL COMPANY INC | | PO BOX 101 | | | DUBLIN | TX | 76446 | |
| SUNNY J. ROOF | | 520 E BROADWAY | | | THOMAS | OK | 73669 | |
| SUNRISE EXPLORATION & PROD | | 4626 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70115 | |
| SUNRISE LODGE #8 OF EL RENO | | C/O ROY L RO | 1210 W FOREMAN | | EL RENO | OK | 73036 | |
| SUNRISE MISSIONARY BAPTIST CHURCH | | P O BOX 655 | | | EL RENO | OK | 73036 | |
| SUNRISE NATURAL RESOURCES CORP | | 685 W ESCALANTE DR | | | ST GEORGE | UT | 84790 | |
| SUNRISE OILFIELD SUPPLY COMPANY | | 701 CEDAR LAKE BLVD. | | | OKLAHOMA CITY | OK | 73114 | |
| SUNRISE OILFIELD SUPPLY COMPANY | | PO BOX 232456 | 2456 MOMENTUM PLACE | | CHICAGO | IL | 60689-5324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSET PRODUCTION CORPORATION | | P.O. BOX 2239 | | | GEORGETOWN | TX | 78627-2239 | |
| SUNSHINE COTTAGE SCHOOL | | FOR DEAF CHILDREN | P O BOX 15674 | | SAN ANTONIO | TX | 78212-8874 | |
| SUNSHINE EXPLORATION COMPANY | | PO BOX 15165 | | | AMARILLO | TX | 79105 | |
| SUNSPEAR HOLDINGS LLC | | 5299 DTC BLVD., SUITE 1320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SUPERIOR ASSET APPRAISALS | ATTN TEDRA KRUSE | 11202 DISCO DRIVE | | | SAN ANTONIO | TX | 78216 | |
| SUPERIOR CASING LLC | | PO BOX 138 | | | GREAT BEND | KS | 67530 | |
| SUPERIOR CONTROLS INC | | 2103 WEST MURPHY | | | ODESSA | TX | 79763-4834 | |
| SUPERIOR ENERGY INC | | BOX 790 | | | SENTINEL | OK | 73664 | |
| SUPERIOR ENERGY SERVICES | | DEPT 2203 | PO BOX 122203 | | DALLAS | TX | 75312-2203 | |
| SUPERIOR FABRICATION INC | | BOX 1282 - 10885 EXHIBITION ROAD | | | CANADIAN | TX | 79014 | |
| SUPERIOR FABRICATION INC | | PO BOX 429 | | | ELK CITY | OK | 73648 | |
| SUPERIOR LAMP INC | | PO BOX 566 | | | MOORHEAD | MN | 56561-0566 | |
| SUPERIOR SLICKLINE SERVICES | | DEPARTMENT 2114 | PO BOX 122114 | | DALLAS | TX | 75312-2114 | |
| SUPERIOR TITLE SERVICES INC | | P O BOX 30180 | | | EDMOND | OK | 73003 | |
| SUPERIOR TRAILER SALES CO | | 8324 SW 8TH STREET | | | OKLAHOMA CITY | OK | 73128 | |
| SUPERIOR TRUCKING SERVICE INC | | PO BOX 140 | | | SAYRE | OK | 73662 | |
| SUPERIOR VACUUM SERVICES LLC | | PO BOX 288 | | | BATSON | TX | 77519 | |
| SUPERIOR VALVES & CONTROLS | | PO BOX 429 | | | ELK CITY | OK | 73648 | |
| SUPPLYONE OKLAHOMA CITY INC | | PO BOX 676681 | | | DALLAS | TX | 75267-6681 | |
| SURE ENERGY SERVICE LLC | | PO BOX 310 | | | BOOKER | TX | 79005 | |
| SUREN GEORGE NAZARIAN JR DECD | | 15801 HART ST | | | VAN NUYS | CA | 91406 | |
| SURGE ENERGY TECHNOLOGIES LC | | 5808 NW 126TH ST | | | OKLAHOMA CITY | OK | 73142 | |
| SURGE ENERGY TECHNOLOGIES LC | | PO BOX 720469 | | | OKLAHOMA CITY | OK | 73172 | |
| SURGE WELL SERVICE INC | | PO BOX 721 | | | HENNESSEY | OK | 73742 | |
| SURVEY ENERGY, INC | | PO BOX 15597 | | | OKLAHOMA CITY | OK | 73155-0597 | |
| SURVIVOR RESOURCES INC | | 11129 N W 10TH | | | YUKON | OK | 73099 | |
| SURVIVORS TR UNDER THE BLAKEMORE | | FAMILY TRUST DTD 2/14/2008 | JAMES A BLAKEMORE JR TTEE | 1040 E OSBORN RD #501 | PHOENIX | AZ | 85014 | |
| SURVIVORS TRUST UNDER | | BLAKEMORE FAMILY TRUST | JAMES BLAKEMORE JR, TRUSTEE | 1040 E OSBORN RD UNIT 501 | PHOENIX | AZ | 85014-5250 | |
| SUSAN A CANNIZZARO | | 1324 N BRADEN | | | TULSA | OK | 74115 | |
| SUSAN A ELLIS REV TRUST DTD 5/22/96 | | 111 W 125TH CT | | | JENKS | OK | 74037 | |
| SUSAN A MCCANN | | P O BOX 85 | | | GEARY | OK | 73040 | |
| SUSAN A UNTERBERG TRUST | | BESSEMER TRUST COMPANY TSTEE | 630 5TH AVE | | NEW YORK | NY | 10111-0001 | |
| SUSAN A UNTERBERG TRUST UA IX | | OF THE NATHAN APPLEMAN TRUST | C/O BOKF NA AGENT | P O BOX 1588 | TULSA | OK | 74101 | |
| SUSAN A UNTERBERG TRUST UA IX | | NATHAN APPLEMAN TRUST | BESSEMER TRUST COMPANY TRUSTEE | 300 CRESCENT CT STE 800 | DALLAS | TX | 75201-1800 | |
| SUSAN APPLEMAN UNTERBERG | | C/O BOKF, NA, AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| SUSAN AVERY CLARK | | 10124 CANYON DR | | | ESCONDIDO | CA | 92026 | |
| SUSAN B ADAMS | | 3545 GREENBRIER | | | DALLAS | TX | 75225 | |
| SUSAN B CHAMBLESS | | 174 WHISPERING WIND DR | | | GEORGETOWN | TX | 78633 | |
| SUSAN B SUGGS 2000 REVOCABLE TRUST | | SUSAN B SUGGS TRUSTEE | 3101 CASTLEROCK ROAD VILLA 87 | | OKLAHOMA CITY | OK | 73120 | |
| SUSAN B. SILER | | PO BOX 424 | | | GUTHRIE | OK | 73044-0424 | |
| SUSAN BADGETT | | PO BOX 7 | | | GORDONVILLE | TX | 75245-0007 | |
| SUSAN BLAKE TRUST | | SUSAN BLAKE TRUSTEE | P O BOX 536 | | KENTFIELD | CA | 94914-0536 | |
| SUSAN BRANAN STAHL LIVING TRUST | | SUSAN BRANAN STAHL, TRTEE | P O BOX 8748 | | MISSOULA | MT | 59807-8748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN BROWN BARRY OIL & GAS MIN TRS | | AUSTIN TRUST COMPANY - SUC TRUSTEE | 336 S CONGRESS AVENUE SUITE 100 | | AUSTIN | TX | 78704 | |
| SUSAN C JACOBS | | P.O. BOX 3258 | | | PORT ARANSAS | TX | 78373 | |
| SUSAN C NEWBERRY | | 4205 FLAGSTAFF DRIVE | | | AUSTIN | TX | 78759 | |
| SUSAN C PETERSEN | | 4300 HANSEN ROAD | | | LOOMIS | CA | 95650 | |
| SUSAN C PRICE WATTS | | 1832 GEORGIA STREET NE | | | ALBUQUERQUE | NM | 87110-5903 | |
| SUSAN C SMARTT | | PO BOX 6541 | | | BIG BEAR LAKE | CA | 92315 | |
| SUSAN C STROMIN | | 11165 SUNSHINE TERRACE #4 | | | STUDIO CITY | CA | 91604 | |
| SUSAN CARTER | | 601 RUINS ROAD | | | AZTEC | NM | 87410 | |
| SUSAN CHAMPION | | 329 BRADFORD COLONY | | | LEXINGTON | KY | 40515 | |
| SUSAN CHEAIRS FRIDAY TRUST | BANK ONE TRUST CO NA | PO BOX 99084 | | | FORT WORTH | TX | 76199-0084 | |
| SUSAN COLE BYARS | | 2304 HILLTOP DRIVE | | | VERNON | TX | 76384 | |
| SUSAN CONKEY RHEA | | 3641 CROWNRIDGE DRIVE | | | SHERMAN OAKS | CA | 91403 | |
| SUSAN CUMMINGS (NPRI) | | 637 COVERED WAGON TRAIL | | | CRAWFORD | TX | 76638 | |
| SUSAN D HAMMOND | | 206 RIDGE CREEK COURT | | | SALISBURY | NC | 28147 | |
| SUSAN D McCLENAHAN | | WELLS FARGO BANK SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| SUSAN D MCELHANEY | | 217 WEST OAK | | | FORT COBB | OK | 73038 | |
| SUSAN DEBOGORY BOX | | 3323 SESSIONS DRIVE | | | BATON ROUGE | LA | 70816 | |
| SUSAN DIGIAMBATTISTA | | 6541 MANZANITA CIR | | | CYPRESS | CA | 90630 | |
| SUSAN DOUKAS BRADY | | 20 EAST 14TH STREET, APT. 4R | | | NEW YORK | NY | 10003 | |
| SUSAN E BLAND | | 14209 N 17TH ST | | | PHOENIX | AZ | 85022-4584 | |
| SUSAN E BOWEN | | P. O. BOX 584 | | | VERDUGO CITY | CA | 91046-0584 | |
| SUSAN E CHAVEZ | | 5418 NCR 1570 | | | SHALLOWATER | TX | 79363 | |
| SUSAN E COLES | | 10443 N. MAY AVE #616 | | | OKLAHOMA CITY | OK | 73120 | |
| SUSAN E DOERGE AND LISA E DOERGE JT | | 7639 ELTON STREET | | | AFFTON | MO | 63123 | |
| SUSAN E EVANS | | 210 E 73RD STREET | APT 3A | | NEW YORK | NY | 10021 | |
| SUSAN E HUTCHINSON | | 201 INDIANA AVENUE | | | CORPUS CHRISTI | TX | 78404 | |
| SUSAN E LOOSEN REVOCABLE TRUST | | AGREEMENT DATED MAY 29, 1997 | SUSAN E LOOSEN TRUSTEE | P O BOX 495 | OKARCHE | OK | 73762 | |
| SUSAN E MARLETT | | 1230 W TEFFT STREET | | | NIPOMO | CA | 93444 | |
| SUSAN ELAINE BAGNALL | | 4609 SANDRA LYNN | | | MESQUITE | TX | 75150 | |
| SUSAN ELAINE WILSON | | 7401 FM 281 | | | SUNRAY | TX | 79086 | |
| SUSAN ELIZABETH MCGLATHERY DODD | | 2205 N LAMAR BLVD LOFT 321 | | | AUSTIN | TX | 78705 | |
| SUSAN ELIZABETH WARE HENNESSY | | 4405 BEVERLY DR | | | DALLAS | TX | 75205 | |
| SUSAN ELKINS ADAMEK | | 221 WALNUT GROVE | | | BOERNE | TX | 78006 | |
| SUSAN ELLEN FITTER HALL | | 9029 HAAS DR | | | KELLER | TX | 76244 | |
| SUSAN EMMA BLAND SIBLEY | | 14594 HWY 84 | | | LOGANSPORT | LA | 71049 | |
| SUSAN F ADAMS | | 13815 QUIET COVE | | | MCLOUD | OK | 74851-9103 | |
| SUSAN FASKEN HARTIN REVOCABLE TRUST | | NORTHERN TRUST, N.A., TRUSTEE | PO BOX 226270 | | DALLAS | TX | 75222 | |
| SUSAN FEAGIN CHEAIRS TRUST | | JPMORGAN CHASE NA, TRUSTEE | #7000436400 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| SUSAN FEAGIN CHEAIRS TRUST (NPI) | | JP MORGAN CHASE NA TRUSTEE | #7000436400 | P O BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| SUSAN FERGUSON | | 211 S BROADWAY | | | MARLOW | OK | 73055 | |
| SUSAN G FETZER | | 300 HEDRICK ST | | | BEAUFORT | NC | 28516 | |
| SUSAN G FETZER | | 109 BEACHWOOD | | | MOREHEAD CITY | NC | 28557 | |
| SUSAN G HERBST | | P O BOX 112 | | | CAMPBELLTON | TX | 78008 | |
| SUSAN G JOHNSON | | 212 PECAN CREEK CIRCLE | | | ARDMORE | OK | 73401 | |
| SUSAN G JOHNSON NET PROFITS | | 212 PECAN CREEK CIRCLE | | | ARDMORE | OK | 73401-8980 | |
| SUSAN G KRUG | | 3507 N WINDSOR AVE | | | OKLAHOMA CITY | OK | 73122 | |
| SUSAN G. DIPLEY | | P.O. BOX 878 | | | KELLYVILLE | OK | 74039 | |
| SUSAN G. UMPLEBY PEASNER TRUST | | c/o FARMERS NATIONAL COMPANY | P O BOX 3480 | OIL AND GAS DEPT | OMAHA | NE | 68103-0480 | |
| SUSAN GARBELMAN | | 1720 BRIGHTON AVE | | | OKLAHOMA CITY | OK | 73120-1110 | |
| SUSAN GARVIN LONG | | C/O LYNN ACKER TRUSTEE | 15241 COUNTY ROAD 288 | | TYLER | TX | 75707 | |
| SUSAN GILBERTSON | | 2947 STILLWATER DRIVE | | | BILLINGS | MT | 59102 | |
| SUSAN GILES BONNER | | 18241 FM 2613 | | | KEMP | TX | 75143 | |
| SUSAN GILLESPIE | | 1666 LOMBARD LANE | | | LINCOLN | CA | 95648 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN GOLDSTON GRANTOR TRUST | C/O JPMORGAN CHASE BANK NA | P O BOX 99084 | | | FORT WORTH | TX | 76199 | |
| SUSAN H ELLIS LIVING TRUST | | SUSAN H ELLIS TRUSTEE | P O BOX 714 | | TABERNASH | CO | 80478 | |
| SUSAN H KELLY | | 5505 ATLANTIS TERRACE | | | ARLINGTON | TX | 76016 | |
| SUSAN H KING | | 13180 SUNSTONE POINTE | | | SAN DIEGO | CA | 92130 | |
| SUSAN H WOODS | | 7619 PENNYBURN | | | DALLAS | TX | 75248 | |
| SUSAN HAINGE JACQUELIN | | 909 MARINA VILLAGE PARKWAY #280 | | | ALAMEDA | CA | 94501 | |
| SUSAN HAMMOND | | PO BOX 729 | | | POTEAU | OK | 74953 | |
| SUSAN HANCOCK KEMPE | | 2222 E 30TH PLACE | | | TULSA | OK | 74114 | |
| SUSAN HOLLINGSWORTH AGGARWAL | | 1200 BRENTFORD LAND | | | MALVERN | PA | 19355 | |
| SUSAN HOLMAN | | 10665 CALLE MAR DE MARIPOSA | | | SAN DIEGO | CA | 92130 | |
| SUSAN HULL | | 406 MEADOWLARK LANE | | | DURANT | OK | 74701 | |
| SUSAN HUNTER MOODY | | 12318 BROKEN BOUGH | | | HOUSTON | TX | 77024 | |
| SUSAN J SIMPSON | | 2625 N W 160TH STREET | | | EDMOND | OK | 73013 | |
| SUSAN J T PHILLIPS | | 6911 MEADOW LAKE AVE | | | DALLAS | TX | 75214 | |
| SUSAN J. ROTHROCK | | 1809 TOBIN TRAIL | | | GARLAND | TX | 75043 | |
| SUSAN JAN MITCHELL | | 1929 CEDAR POINTE LANE | | | EDMOND | OK | 73003 | |
| SUSAN JAYNE EXTON | | P O BOX 625 | | | CUSHING | OK | 74023 | |
| SUSAN JEAN OZENBERGER | | 28 EPPING DR | | | BELLA VISTA | AR | 72714 | |
| SUSAN JONES GASSAWAY | | PO BOX 807 | | | RUSH SPRINGS | OK | 73082 | |
| SUSAN JOSLIN TROY | | 1905 LINDA FLORA DR | | | LOS ANGELES | CA | 90077 | |
| SUSAN JUDYCKI REED | | P O BOX 1716 | | | CORTEZ | CO | 81321-1716 | |
| SUSAN K GILBERTSON | | 2947 STILLWATER DRIVE | | | BILLINGS | MT | 59102 | |
| SUSAN K KILMER | | 11508 BUCKINGHAM CT | | | YUKON | OK | 73099 | |
| SUSAN K STROMAN FOX | | 423 RICHMOND PL | | | RICHMOND | TX | 77469 | |
| SUSAN K THORNTON | | 1340 NW YAMHILL ST | | | MCMINNVILLE | OR | 97128 | |
| SUSAN KAY BUSH WEBB | | 3114 BROADMOOR DR | | | BRYAN | TX | 77802-2100 | |
| SUSAN KAY MATTHEWS WELLINSKI | | 9600 N HENLEY PL | | | OKLAHOMA CITY | OK | 73131 | |
| SUSAN KAY MOSHER | | 7802 BINTLIFF | | | HOUSTON | TX | 77074 | |
| SUSAN KAY WOOLLEY TOLLES | | 13505 BYRDS NEST DRIVE | | | AUSTIN | TX | 78736 | |
| SUSAN L ACKARD MORGAN | | 3840 CHAPEL HILL DRIVE | | | ERIE | PA | 16506 | |
| SUSAN L BRADDOCK | | 2228 BEECH LN | | | PAMPA | TX | 79065-3838 | |
| SUSAN L EUSTICE | | 6725 E 55TH ST | | | TULSA | OK | 74145 | |
| SUSAN L EVANS | | 4TH CONCESSION FIRE #384485 | RR#2 | | PRICEVILLE | ON | NOC IKO | Canada |
| SUSAN L MITCHELL | | 41 WILDERNESS RD | | | ENID | OK | 73703-1128 | |
| SUSAN L MURPHY REV TRUST | | MICHAEL E & SUSAN MURPHY TTEE | 2401 TERRACE DR | | BARTLESVILLE | OK | 74006-6238 | |
| SUSAN L. DOBSON | | 1616 BEDFORD DR | | | OKLAHOMA CITY | OK | 73116 | |
| SUSAN LAWRENCE MAUNTEL | | 1111 RACE ST #10B | | | DENVER | CO | 80206 | |
| SUSAN LEA ASKEW | | P.O. BOX 1593 | | | CLINTON | OK | 73601 | |
| SUSAN LEVERS WADE | | 12714 232ND PLACE NE | | | REDMOND | WA | 98053 | |
| SUSAN LINN CREDEUR | | 4822 PLEASANT PLAIN | | | FRIENDSWOOD | TX | 77546 | |
| SUSAN LORA NETO | | 3180 UA NOE | | | HAIKU | HI | 76708 | |
| SUSAN LORETTA MARSHALL | | 4473 FALCON AVENUE | | | LONG BEACH | CA | 90807 | |
| SUSAN LORRAINE SMITH PATTERSON TR | | SUSAN L SMITH PATTERSON TTEE | PO BOX 311836 | | NEW BRAUNFELS | TX | 78131-1836 | |
| SUSAN LOUISE REESE | | AS HER SEPARATE PROPERTY | 8626 DOUGLAS | | DALLAS | TX | 75225 | |
| SUSAN LYNN BLEDSOE | | 4809 PERINA WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| SUSAN LYNN HARMER | | 1838 PALACE DRIVE | | | NEW BRAUNFELS | TX | 78130 | |
| SUSAN LYNN HUBBARD | | 1305 WELLINGTON AVE #108 | | | GRAND JUNCTION | CO | 81501 | |
| SUSAN LYNN RICKETSON | | 1989 WEST AVE | | | SANTA ROSA | CA | 95407-7451 | |
| SUSAN LYNN SEXTON | | 350 EQUESTRIAN WAY | | | PROSPER | TX | 75078 | |
| SUSAN M AMERSON | | 37706 CLEARPOND RD | | | SHAWNEE | OK | 74801 | |
| SUSAN M BROWN | | 428 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061 | |
| SUSAN M CAPEHART | | 719 LEVI BEND | | | MAGNOLIA | TX | 77354 | |
| SUSAN M EICKENHORST | | 71 ST STEPHENS SCHOOL ROAD | | | AUSTIN | TX | 78746 | |
| SUSAN M HETTENBACH | | P O BOX 87 | | | WOODBINE | KS | 67492-0087 | |
| SUSAN M HUGHES | | PO BOX 1491 | | | TRINITY | TX | 75862 | |
| SUSAN M KETNER | | 6126 AVERILL WAY APT 107W | | | DALLAS | TX | 75225 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN M MOEN | | 2305 39TH STREET | | | BELLINGHAM | WA | 98229 | |
| SUSAN M WALKER | | 4015 VALLEY GREEN CT | | | HOUSTON | TX | 77059 | |
| SUSAN M WOOD | | GERRY L SAUM | 304 RIDGEMONT | | SAN ANTONIO | TX | 78209 | |
| SUSAN MARGO HERTEL | | 317 SIDNEY BAKER S STE 400 | PMB 104 | | KERVILLE | TX | 78028 | |
| SUSAN MARIE HITCHCOCK | | 700 PERSHING DRIVE | | | COLLEGE STATION | TX | 77840 | |
| SUSAN MARIE MORRILL | | 4120 NIGHTFALL DR | | | PLANO | TX | 75093 | |
| SUSAN MARIE WINCHESTER | | P O BOX 661 | | | HINTON | OK | 73047 | |
| SUSAN MCROSTIE | | PO BOX 504 | | | TRYON | NC | 28782 | |
| SUSAN MEYERS | | P O BOX 93 | | | GRANVILLE | IL | 61326 | |
| SUSAN MOREAU | | 800 KINGS CREEK DR | | | VIRGINIA BEACH | VA | 23464 | |
| SUSAN MURDOCH STRAMSKI | | 291 WOODLANDS DRIVE | | | HARRAH | OK | 73045 | |
| SUSAN MURRAY FASKEN HARTIN | | PO BOX 965 | | | ADDISON | TX | 75001 | |
| SUSAN MURRAY FASKEN HARTIN REV TR | | NORTHERN TRUST NA TRUSTEE | P O BOX 226270 | | DALLAS | TX | 75222 | |
| SUSAN N BURNS | | 74 OLD FARM ROAD | | | STURBRIDGE | MA | 01566-1221 | |
| SUSAN N ZELKIND | | 433 BEAUCHAMP CIRCLE | | | FRANKLIN | TN | 37067-6443 | |
| SUSAN N. LITTLE | | 1207 HARDING DRIVE | | | GREAT BEND | KS | 67530-3412 | |
| SUSAN NEWCOMB MCDANIEL TRUST | | FNB OF ARDMORE-TRUSTEE | PO BOX 69 | | ARDMORE | OK | 73402-0069 | |
| SUSAN NORTH GRIGGS | | 421 SUNRISE PARKWAY | | | FORMINGTON | NM | 87401 | |
| SUSAN ORR BROWNE | | 13 OAK TRACE | | | BEAUMONT | TX | 77706 | |
| SUSAN OWEN ALLEN | | 5000 MONTROSE BLVD UNIT 17F | | | HOUSTON | TX | 77006 | |
| SUSAN P W BURIAN | | C/O ROCKLAND OIL | P O BOX 1625 | | ARDMORE | OK | 73402 | |
| SUSAN PARKS | | P O BOX 3656 | | | ABILENE | TX | 79604 | |
| SUSAN PATTON TRUST DTD 5/30/02 | | SUSAN PATTON TRUSTEE | 175 BERWICK DRIVE | | ATLANTA | GA | 30328 | |
| SUSAN PENROD SHEAD | | 12233 GREENWICK DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| SUSAN PLANT-FISHER | | 55 WALNUT STREET | | | LANSFORD | PA | 18232 | |
| SUSAN POPE BROWN | | PO BOX 234 | | | WESTMORELAND | KS | 66549-0234 | |
| SUSAN PRATT | TINA COLEMAN AGENT | PO BOX 11274 | | | MIDLAND | TX | 79702 | |
| SUSAN PREJEAN | | 4701 WINDHAM CIRCLE | | | EDMOND | OK | 73034 | |
| SUSAN PREJEAN | | 4709 SHADES BRIDGE ROAD | | | EDMOND | OK | 73034 | |
| SUSAN RAMAY SIBLEY | | PO BOX 96 | | | DALHART | TX | 79022 | |
| SUSAN ROCKWELL CHANDLER | | 1870 ASYLUM AVE | | | WEST HARTFORD | CT | 06117 | |
| SUSAN ROGERS | | 7022 OAK STREET APT 5 | | | BONNERS FERRY | ID | 83805 | |
| SUSAN S DENMAN FAMILY TRUST | | SUSAN S DENMAN TRUSTEE | PO BOX 660 | | KAPAAU | HI | 96755-0660 | |
| SUSAN S GALBREATH | | 508 GRANDVIEW | | | SAN ANTONIO | TX | 78209 | |
| SUSAN S HICKOX | | HERITAGE TRUST COMPANY AGENT | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| SUSAN S JENNINGS | | 1843 PROVENCE COURT | | | THE VILLAGES | FL | 32162-1608 | |
| SUSAN S KIVEL | | 3200 PRAIRIE ROSE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| SUSAN S WATSON | | 7850 SUNDOWN DRIVE NORTH | | | SAINT PETERSBURG | FL | 33709-1254 | |
| SUSAN SARAH FLANAGAN | | PNB 454 | 305 SPRING CREEK VILLAGE | | DALLAS | TX | 75248-5711 | |
| SUSAN SASSER | | 1207 MEADOWVIEW DRIVE | | | BOSSIER CITY | LA | 71111 | |
| SUSAN SAUNDERS | | PO BOX 817 | | | BIG PINE | CA | 93513 | |
| SUSAN SCOTT FARBER | | 10 DOCKSIDE LN | | | SIDNEY | ME | 04330-1810 | |
| SUSAN SCOTT SEYMOUR | | 3137 TOWER HILL ROAD | | | KINSTON | NC | 28501 | |
| SUSAN SHORT MCCARTY | | 3019 OLIVER ST NW | | | WASHINGTON | DC | 20015 | |
| SUSAN SIMMONS | | 5017 SILVER SAGE DRIVE | | | WICHITA FALLS | TX | 76310-3226 | |
| SUSAN SIMMONS | | P O BOX 521 | | | SEILING | OK | 73663 | |
| SUSAN SLOAN TRUST | | 900 WEST AVENUE | | | AUSTIN | TX | 78701 | |
| SUSAN SPARKS WATT | | 301 COUNTRY CLUB ROAD | | | ARDMORE | OK | 73401 | |
| SUSAN STOLTZ | | C/O BOKF, NA, DBA BANK OF OKLAHOMA, AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| SUSAN STURDIVANT YANDELL | | P O BOX 99 | | | VANCE | MS | 38964 | |
| SUSAN SWANTNER DECD | | PO BOX 798 | | | BLESSING | TX | 77419 | |
| SUSAN SYNAR GRIFFITH | | 4920 S COTTONTAIL LANE | | | STILLWATER | OK | 74074 | |
| SUSAN T. FENDER | | & D. WAYNE FENDER, JT-TN/W/R/S | 14795 W OVERLOOK DRIVE | | SAND SPRINGS | OK | 74063 | |
| SUSAN TAYLOR | | 1209 S NEWPORT AVE | | | TULSA | OK | 74120-5007 | |
| SUSAN TERYL COOLEN | | 251 E WEBB STREET | | | HAMMOND | IN | 46320-2309 | |
| SUSAN TOWERY HARLAN | | 1627 AUDUBON PL | | | SHREVEPORT | LA | 71105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN UNDERWOOD SEWARD | | 158 SPENCER BROOK RD | | | CONCORD | MA | 01742-5206 | |
| SUSAN VANLANDINGHAM WAGNER | | 1416 AUTUMN CREEK DR | | | EDMOND | OK | 73003 | |
| SUSAN WAGNER | | 6604 OVERLOOK CT | | | PLANO | TX | 75024-7416 | |
| SUSAN WHITNEY KURTZ | | PO BOX 9036 | | | BEND | OR | 97708 | |
| SUSAN WINGO | | 4650 BALBOA DR | | | WICHITA FALLS | TX | 76310-2304 | |
| SUSAN WYATT | | 519 WEST MAPLE AVENUE | | | MONROVIA | CA | 91016 | |
| SUSAN YOUNG DEVER | | 25016 FEIJUA AVE. | | | LAMITA | CA | 90717 | |
| SUSANN K. CRESPINO | | P.O. BOX 429 | | | YELLVILLE | AR | 72687 | |
| SUSANN LEE DAVIS COFFEE | | 3102 E SIERRA MADRE WAY | | | PHOENIX | AZ | 85016-1101 | |
| SUSANNA BRELSFORD | | 92 DREW ST | | | HOUSTON | TX | 77006 | |
| SUSANNA GOOCH DOKUPIL | | 4212 SAN FELIPE PMB 410 | | | HOUSTON | TX | 77027 | |
| SUSANNA M LLOYD | | 200 NW 33RD ST | | | OKLAHOMA CITY | OK | 73118-0716 | |
| SUSANNA M NORMAN | | 4616 CAPE VERDE | | | AMARILLO | TX | 79119 | |
| SUSANNAH M PURVIS | | PO BOX 51990 | | | MIDLAND | TX | 79710-1990 | |
| SUSANNE E GRETHEN | | 804 WILKINSON STREET | | | ORLANDO | FL | 32803 | |
| SUSANNE J ROBERTSON | | 401 CHULA VISTA | | | MCALLEN | TX | 78501 | |
| SUSANNE K. MISEMER | | PO BOX 338 | | | PILOT POINT | TX | 76201 | |
| SUSANNE W BLINN REVOCABLE TRUST | | FARMERS NATL CO AGENT | PO BOX 542016 | | OMAHA | NE | 68154-8016 | |
| SUSANNE W BLINN REVOCABLE TRUST | FARMERS NATL CO AGENT | PO BOX 542016 | | | OMAHA | NE | 65154-8016 | |
| SUSIE BAME | | 174 WEST SAINT CLAIR DRIVE | | | IRVING | TX | 75061 | |
| SUSIE CLINE LIFE ESTATE | | BOX 611 | | | TEXHOMA | OK | 73949 | |
| SUSIE JANE PEACOCK | | 1321 SOUTH DILLIE | | | EL RENO | OK | 73036 | |
| SUSIE N A ARCENEAUX GREMILLION | | 1201 APPLEWOOD RD | | | BATON ROUGE | LA | 70808 | |
| SUSIE SCHOBER DECKER | | 501 MEADOWBROOK | | | SHREVEPORT | LA | 71105 | |
| SUSSER PROPERTIES LTD | | 800 N SHORELINE BLVD STE 2200N | | | CORPUS CHRISTI | TX | 78401 | |
| SUSY K. COOPER | | 47 SAGE RIVER | | | SACRAMENTO | CA | 95831-3423 | |
| SUTTER RANCH CORP | | PO BOX 16368 | | | OKLAHOMA CITY | OK | 73113 | |
| SUTTER RANCH MINERAL TRUST | | PO BOX 16368 | | | OKLAHOMA CITY | OK | 73113 | |
| SUTTERS MILL SPECIALTIES | | 921 S PARK LN | | | TEMPE | AZ | 85281 | |
| SUTTON PUMP & SUPPLY INC | | 221 N PINE | PO BOX 1174 | | KERMIT | TX | 79745 | |
| Sutton, Lance A. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SUTTON-WILLIAMS LP | | SUCCESSOR TO CAROL SUTTON TRUST | P O BOX 38 | | ARDMORE | OK | 73402 | |
| SUWAINE PIERSON GRIFFIN | | 13100 STONEFIELD DR | #901 | | HOUSTON | TX | 77014 | |
| SUWANNEE SUPPLY INC | | PO BOX 1820 | | | VICTORIA | TX | 77902-1820 | |
| SUZAN FIRESTONE BRAWNER | | 11224 N 2830 RD | | | DOVER | OK | 73734 | |
| SUZAN HEPNER MCMAHAN | | 10310 EAST 111TH PLACE SOUTH | | | BIXBY | OK | 74008 | |
| SUZAN HOPKINS | | 8727 PARKMONT | | | WICHITA | KS | 67207 | |
| SUZAN H GRAHAM | | 453 NORTH IH 35 APT. 432 | | | NEW BRAUNFELS | TX | 78130 | |
| SUZANNA MCMAHON | | C/O WENDY MCMAHON | 106 PAISLEY CT APT 4 | | BOZEMAN | MT | 59715 | |
| SUZANNA S THORNTON | | 201 CITY PARK CIRCLE | | | NEW IBERIA | LA | 70563 | |
| SUZANNE A ZIMMERMAN | | C/O AMARILLO NATIONAL BANK, AGENCY | ATTN OIL & GAS DEPT | P O BOX 1 | AMARILLO | TX | 79105-0001 | |
| SUZANNE ADELL FLOBERG | | 34 E WILDWOOD LANE | | | BRINNON | WA | 98320 | |
| SUZANNE BAKER SISK | | PO BOX 330 | | | MT PLEASANT | TX | 75455 | |
| SUZANNE BARKER | | 2 LOS ALTOS SQ. | | | LOS ALTOS | CA | 94022 | |
| SUZANNE BYRD | | 710 WINDSOR LANE | | | KEY WEST | FL | 33040 | |
| SUZANNE CHILDREN TR PTRSHP | | 2520 E. ELLIOT STREET | | | WICHITA FALLS | TX | 76308 | |
| SUZANNE D & STEVEN M NIX TRUST | | SUZANNE D & STEVEN M NIX, CO-TTEE | 9945 ROAD C | | LIBERAL | KS | 67901 | |
| SUZANNE D NIX | | ROUTE 1, BOX 147 | | | LIBERAL | KS | 67901 | |
| SUZANNE DAVIS LP | | 1101 BUTTERNUT ST | | | ABILENE | TX | 79602 | |
| SUZANNE E LEHNHARDT TRST | | NAN MOSS & PATRICIA ANN BRADLEY CO-TSTEES | 309 EASTWOOD AVE | | FORT WORTH | TX | 76107 | |
| SUZANNE E LYNN | | 61 HARDING LANE | | | INWOOD | WV | 25428 | |
| SUZANNE E ROBBINS | | 467 MAJESTIC OAKS DRIVE | | | HAMPSTEAD | NC | 28443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE ELAINE WHITNEY NPRI | | 912 EAST 14TH STREET | | | CLOVIS | NM | 88101 | |
| SUZANNE GRIFFIN | | 8530 FOBES RD | | | SNOHOMISH | WA | 98290 | |
| SUZANNE HOWARD EDINGTON | | 1121 BASIL DRIVE | | | NEW BERN | NC | 28562 | |
| SUZANNE HOWARD REED | | P O BOX 19083 | | | BOULDER | CO | 80302 | |
| SUZANNE J PRICE | | 2132 PALOMAS DRIVE NE | | | ALBUQUERQUE | NM | 87110 | |
| SUZANNE K GLASGOW | | 1533 SAWMILL ROAD | | | EDMOND | OK | 73034-5819 | |
| SUZANNE KATHLEEN LAMPL | | 372 CENTRAL PARK WEST APT 9Y | | | NEW YORK | NY | 10025 | |
| SUZANNE KURTH | | 3316 MENDIPS LANE | | | PFLUGERVILLE | TX | 78660 | |
| SUZANNE L GOODMAN | | 125 N 11TH | | | COOS BAY | OR | 97420 | |
| SUZANNE LEWIS TRUST DATED 1/10/02 | | SUZANNE LEWIS, TRUSTEE | 6820 NORTH 57TH PLACE | | PARADISE VALLEY | AZ | 85253 | |
| SUZANNE LINDSAY BRADSHAW | | PO BOX 7294 | | | LITTLE ROCK | AR | 72217 | |
| SUZANNE LINDSAY BRADSHAW REV TR | | DATED 12/18/2006 | SUZANNE LINDSAY BRADSHAW TRUSTEE | P O BOX 7294 | LITTLE ROCK | AR | 72217-7294 | |
| SUZANNE LUTON WOODRUFF | | 15626 SE FAIRWOOD BLVD | | | RENTON | WA | 98058 | |
| SUZANNE M ENGELS | | 317 AUTUMN CHASE DRIVE | | | HARRISBURG | PA | 17110 | |
| SUZANNE MARIE PARTIN | | PO BOX 41070 | | | HOUSTON | TX | 77241-1070 | |
| SUZANNE MORLEY VASILE | | 706 UPSHUR | | | GLADEWATER | TX | 75647 | |
| SUZANNE OPER. 2 LIMITED PARTNERSHIP | | C/O BANK OF AMERICA NA AGENT | P O BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SUZANNE PETTY BRACE | | 11949 RIVERSIDE DR SPC 148 | | | LAKESIDE | CA | 92040-2347 | |
| SUZANNE POMEROY REVOCABLE TRUST | | HARRIS TRUST & SAVINGS BANK | C/O BANK ONE TX-1315 | DRAWER 99084 | FORT WORTH | TX | 76199-0084 | |
| SUZANNE PUCKETT | | 1007 VETERANS AVE | | | MARIETTA | OK | 73448 | |
| SUZANNE RACHELLE HUGHES | | 108283 N 2130 RD | | | FOSS | OK | 73647 | |
| SUZANNE S CURTIS | | PO BOX 15185 | | | AMARILLO | TX | 79105-5185 | |
| SUZANNE S TOWERY | | PO BOX 4775 | | | SHREVEPORT | LA | 71134 | |
| SUZANNE SANDERS BILGER | | 727 PARMENTER AVE | | | THOUSAND OAKS | CA | 91362 | |
| SUZANNE SLATEN WINTON | | 1604 ENGLISH DRIVE | | | SHAWNEE | OK | 74804 | |
| SUZANNE STEVENS | | 906 BAYBERRY DR | | | BELLEVUE | NE | 68005 | |
| SUZANNE THOMAS | | 3936 BYRON STREET | | | HOUSTON | TX | 77005 | |
| SUZANNE THWEATT | | 36 HARRISON AVENUE | | | HELENA | MT | 59601-6234 | |
| SUZANNE W CONAVAN | | 320 KAMPMANN IA | | | SAN ANTONIO | TX | 78209 | |
| SUZANNE WELDON MCCREARY | | P O BOX 6106 | | | ENID | OK | 73702 | |
| SUZETTE ESTES | | 5519 KINGSWICK CT | | | HOUSTON | TX | 77069-2720 | |
| SUZETTE RATTENBURY 2008 REV | | TRUST DATED DECEMBER 22, 2008 | SUZETTE RATTENBURY TRUSTEE | 1616 TIMBERVIEW DRIVE | EDMOND | OK | 73013 | |
| SUZIE THOMAS | | P O BOX 1257 | | | SHOW LOW | AZ | 85902 | |
| Svedeman, Don Michae | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SVEN E HAMMAR | | 222 BEATTIE AVENUE | | | LOCKPORT | NY | 14094 | |
| SVH PETROLEUM INC | | P O BOX 701618 | | | TULSA | OK | 74170-1618 | |
| SVI SECURITY SOLUTIONS | | PO BOX 1336 | | | OLIVE BRANCH | MS | 38654 | |
| SW SPORTS & IND REH | | P O BOX 665 | | | WEATHERFORD | OK | 73096-0665 | |
| SWA OIL & GAS LTD | | F/B/O SUSAN SAU-CHUNG | WONG-ANDRUS | P O BOX 460367 | HOUSTON | TX | 77056-8367 | |
| SWABBING JOHNS LLC | | PO BOX 458 | | | LINDSAY | OK | 73052 | |
| SWABBING JOHNS LLC | TRUCKING DIVISION | PO BOX 217 | | | LINDSAY | OK | 73052 | |
| SWABCO INC | | PO BOX 669 | | | LEVELLAND | TX | 79336 | |
| SWAF INC | | THOMAS R COOMES PRESIDENT | 16128 N 1720 RD | | HOLLIS | OK | 73550 | |
| SWAGELOK OKLAHOMA/ WEST TESAS | OKLAHOMA FLUID SOLUTIONS | 1906 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| SWANCO RESOURCES | | JACKIE DEAN SWANSON DBA | PO BOX 51470 | | MIDLAND | TX | 79701 | |
| SWAP INC | | 515 ST DEPORRES | | | BROUSSARD | LA | 70518 | |
| SWARTZ HEIRS HOLDINGS LLC | | 300 CHASE TOWER - SUITE 300 | 707 VIRGINIA STREET EAST | | CHARLESTON | WV | 25301 | |
| SWC PRODUCTION, INC. | | 210 PARK AVENUE SUITE 2820 | | | OKLAHOMA CITY | OK | 73102 | |
| SWEENEY FAMILY LLC | | 3109 DURANGO WAY | | | EDMOND | OK | 73034 | |
| SWEETIE J BOYLE | | CHASE BANK MMS AC#30101100 | P O BOX 200336 | | HOUSTON | TX | 77216-0336 | |
| SWEETWATER EXPLORATION LLC | | 121 S SANTA FE STE A | | | NORMAN | OK | 73069 | |
| Sweten, Maria T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWIFT ENERGY OPERATING LLC | | 16825 NORTHCHASE DR STE 400 | | | HOUSTON | TX | 77060 | |
| SWINDELL TRUST | | C/O MARLEE SWINDELL TRUSTEE | 3341 1/2 EVELYN AVE | | ROSEMEAD | CA | 91770 | |
| SWINEA WELL SERVICE INC | | PO BOX 609 | | | DRUMRIGHT | OK | 74030 | |
| SWINSONS CONTRACTORS INC | | PO BOX 100 | | | STANTON | TX | 79782 | |
| SWIRE OILFIELD SERVICES | | 28420 HARDY TOLL ROAD STE 100 | | | SPRING | TX | 77373 | |
| SWIRE WATER SOLUTIONS | | 28420 HARDY TOLL ROAD STE 100 | | | SPRING | TX | 77373 | |
| SWISS ROYALTIES, INC | | P O BOX 144 | | | CASPER | WY | 82602 | |
| Switzer, Joshua W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SWMC REHAB & FITNESS CENTER | | PO BOX 1340 | | | LIBERAL | KS | 67905 | |
| SWMC REHABILITATION SERVICES | | 315 W 15TH STREET | | | LIBERAL | KS | 67901 | |
| SWMF PROPERTIES INC | | BANK OF AMERICA NA | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| SYBIL EDNA WOOLDRIDGE DECD | | PO BOX 193 | | | ALTAMONT | IL | 62411-0193 | |
| SYBIL FAYE CRABTREE | | 7308 BISHOP CT | | | FORT WORTH | TX | 76179 | |
| SYBLE H CROUCH | | 4634 VINEYARD TRAIL | | | MESQUITE | TX | 75150 | |
| SYBLE PARHAM | | 2211 S 4TH ST | | | LAMESA | TX | 79331 | |
| SYDHAN LP | | P O BOX 92349 | | | AUSTIN | TX | 78709 | |
| Sydnes, Jaime Anita | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SYDNEY A STADNICKI | | 814 TEXAS STAR DR | | | RICHMOND | TX | 77469 | |
| SYDNEY ANN & FREDERICK CLAYTON BAR | | AS JOINT TENANTS | 11211 OAKWOOD DRIVE | | DUNKIRK | MD | 20754 | |
| SYDNEY AULTON KERR | | 4628 SOUTH DRIVE WEST | | | FORT WORTH | TX | 76132 | |
| SYDNEY C LOYALL CROWNOVER | | 615 S FOSTER AVE | | | EL RENO | OK | 73036-3816 | |
| SYDNEY F REDING | | 1017 OAK RIDGE DR | | | STILLWATER | OK | 74074 | |
| SYDNEY MCCLURE MCCAIN | | 3116 ARGENTO PLACE | | | CEDAR PARK | TX | 78613 | |
| SYDNEY STEHR | | 151 DOLOMITE | | | CLINTON | OK | 73601 | |
| SYDNEY W PALMER | | 7309 OAKWOOD DR | | | ORANGE | VA | 22960 | |
| SYDONIA G SONNENBURG | | 3600 SANTA RITA DRIVE | | | FORT WORTH | TX | 76133 | |
| SYDTRAN LP | | PO BOX 940549 | | | HOUSTON | TX | 77094 | |
| SYKES GROUP LTD | | GORDON SYKES & CHEATHAM LLP | 1320 S UNIVERSTIY DRIVE STE 806 | | FORT WORTH | TX | 76107 | |
| Sylvain, Sherry Anr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| SYLVIA ANN MINDRUM LOGAN | | 7825 BRILL ROAD | | | CINCINNATI | OH | 45243 | |
| SYLVIA ANNE TATE | | PO BOX 663 | | | STONINGTON | ME | 04681 | |
| SYLVIA CHESSER | | 513 APPLEWOOD AVE. | | | LOWELL | AR | 72745 | |
| SYLVIA E. MATTHEW DECD | | 2747 EAST 14TH ST | | | TULSA | OK | 74104-4704 | |
| SYLVIA G CULLIVAN | | 3573 ROLPH DR. | | | EL DORADO HILLS | CA | 95762 | |
| SYLVIA JANICE TALLEY DECD | | 5312 OLD BUENA VISTA ROAD | | | WAXAHACHIE | TX | 75167-8485 | |
| SYLVIA JEAN WRIGHT | | 701 EAST STATE RD APT 35 | | | FAIRVIEW | OK | 73737 | |
| SYLVIA JENKINS | | 2886 WINDING OAK LANE | | | WEST PALM BEACH | FL | 33414 | |
| SYLVIA JO BOYSTER | | RT 2 BOX 75 | | | NINNEKAH | OK | 73067 | |
| SYLVIA JUNE MORRIS SULLIVAN | | 1410 JAMIELINN LN UNIT 102 | | | LAS VEGAS | NV | 89110-5720 | |
| SYLVIA L DEAL | | 1130 THORNTON | | | HOUSTON | TX | 77018-3233 | |
| SYLVIA LAMB | | 2325 WOODGATE LANE | | | SALEM | VA | 24153 | |
| SYLVIA M BOWERMAN ESTATE | | C/O ROBERT W BOWERMAN EXECUTOR | 402 E CLEVELAND AVE | | SAPULPA | OK | 74066-5313 | |
| SYLVIA MAE HEAD | | RT 3 BOX 97 | | | WOODWARD | OK | 73801 | |
| SYLVIA ROBERSON FORE TRUST | | P O BOX 5084 | | | ARDMORE | OK | 73403-0084 | |
| SYLVIA SUSAN NEWKUMET | | 406 W FRANKLIN ROAD | | | NORMAN | OK | 73069 | |
| SYLVIA T B MCAFEE | | 12159 HUNTINGTON PARK | | | HOUSTON | TX | 77099-6933 | |
| SYLVIA T COUCH REV LIV TRUST | | DTD 07 18 94 | SYLVIA T COUCH TRUSTEE | 17113 WINDWARD LN | ADDISON | TX | 75001 | |
| SYMPSON FAMILY LLC | | JACK KINKADE - MANAGER | 1265 AUGUSTA COURT | | SHAWNEE | OK | 74801 | |
| SYNCO A PARTNERSHIP | | 1440 CARROLLTON PKY | | | CARROLLTON | TX | 75010 | |
| SYNERGY MINERALS LLC | | 3201 NW 63RD STREET | | | OKLAHOMA CITY | OK | 73116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & E FLOW SERVICES LLC | | 11860 Sooner Rd | | | EDMOND | OK | 73034 | |
| T & E FLOW SERVICES LLC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| T & G ECK LLC | | 2501 EVERITT DRIVE | | | ENID | OK | 73703 | |
| T & H SUPPLY AND TONG SERVICE | | 5615 WEST FULLER ROAD | | | DUNCAN | OK | 73533 | |
| T & J SIDING & WINDOWS | | 3421 48TH STREET | | | WOODWARD | OK | 73801 | |
| T & J VALVE | | PO BOX 1223 | | | ARTESIA | NM | 88211-1223 | |
| T & J VALVE | | PO BOX 61066 | | | SAN ANGELO | TX | 76906 | |
| T & L ROCK CHIP REPAIRS | | 1006 NORTHWESTERN | | | PERRYTON | TX | 79070 | |
| T & R HOT OILING SERVICE INC | | PO BOX 1067 | | | PERRY | OK | 73077 | |
| T & R JANITORIAL | | 2914 DAWN | | | ODESSA | TX | 79762 | |
| T & T TRUCKING | | PO BOX 86 | | | SHIDLER | OK | 74652 | |
| T & W TIRE | | PO BOX 258859 | | | OKLAHOMA CITY | OK | 73125-8859 | |
| T & W TIRE | | PO BOX 974474 | | | DALLAS | TX | 75397-4474 | |
| T A BILLINGSLEY JR DECD | | ROUTE 4 BOX 248 B | | | KILGORE | TX | 75662 | |
| T A BRUNT DECD | | 828 S. 12TH | | | CHICKASHA | OK | 73018 | |
| T A HILLIN | | 222 SIDNEY BAKER SOUTH | SUITE 202 | | KERRVILLE | TX | 78028 | |
| T A SATTERFIELD | | 571 McDONALD RD | | | ROCKWALL | TX | 75032 | |
| T A WELLHEAD LLC | | PO BOX 1230 | | | PERRYTON | TX | 79070 | |
| T ALLEN TOOTLE | | 402 MONTEBELLO OAKS DRIVE | | | PASO ROBLES | CA | 93446 | |
| T AND A REPAIR LLC | | 1125 S KANSAS | | | LIBERAL | KS | 67901 | |
| T AND A REPAIR LLC | | RT 2 BOX 287 | | | TURPIN | OK | 73950 | |
| T ARNOLD & ALICE M CLANAHAN TRUST | | ALICE M CLANAHAN TRUSTEE | 4209 MARINER DRIVE | | YUKON | OK | 73099 | |
| T C CRAIGHEAD & COMPANY | | BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| T C WELDING & FABRICATION | | 720 N CROMER AVE | | | MARSHALL | OK | 73056 | |
| T D BERRY INVESTMENT CO., INC. | | P.O. BOX 518 | | | STILLWATER | OK | 74076 | |
| T D PRATT | | PO BOX 2648 | | | STILLWATER | OK | 74076 | |
| T D ROCK BIT | | 1213 KIOWA PL | | | PAMPA | TX | 79065 | |
| T E LAIRD CONSERVATOR | | 217 S TAYLOR | | | PRATT | KS | 67124 | |
| T E TIGER OIL COMPANY | | 7778 MEMORIAL RD | | | LONE GROVE | OK | 73443 | |
| T F HUDGINS INCORPORATED | | DEPT 859 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| T H BRADLEY | | 1215 N WASHINGTON | | | MAGNOLIA | AR | 71753 | |
| T HUEL JONES | | 153 DON LANE | | | MANSFIELD | LA | 71052 | |
| T I G PROPERTIES LP | | P O BOX 10508 | | | MIDLAND | TX | 79702 | |
| T J WAGGONER III | | PO BOX 601579 | | | DALLAS | TX | 75360 | |
| T K & GRACE MCGINLEY REV TR B | | BANK OF AMERICA NA SUCC TTEE | PO BOX 840760 | | DALLAS | TX | 75284-0738 | |
| T L & DEBORAH FLOYD | | 521 S MAIN | BOX 413 | | BOOKER | TX | 79005 | |
| T L BECK | | P O BOX 426 | | | NORMAN | OK | 73070-0426 | |
| T L HARTLEY | | 4716 N MCMILLAN AVE | | | BETHANY | OK | 73008 | |
| T MICHAEL TEDFORD | | 3932 ABBOTT AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| T N RAINBOLT | | AND ANNE RAINBOLT | 12908 RIVEROAK DR | | OKLAHOMA CITY | OK | 73142 | |
| T PHILIP & SUSAN KIERL, JTWROS | | PO BOX 12884 | | | OKLAHOMA CITY | OK | 73157-2448 | |
| T R ENERGY LLC | | 54 PATTI LYNN LANE | | | HOUSTON | TX | 77024-7120 | |
| T RAY PHILLIPS III | | 14700 COLES RD | | | EDMOND | OK | 73013 | |
| T RICHARD HETHERINGTON | | 301 HAZEL ST | | | BUCKNER | MO | 64016-9573 | |
| T ROWE PIPE LLC | C/O EASTMAN NATIONAL BANK | PO BOX 190 | | | PONCA CITY | OK | 74602 | |
| T S DUDLEY | | P O BOX 297 | | | BETHANY | OK | 73008 | |
| T S LAND HOLDINGS LLC | | 117 ROLLING CREEK DRIVE | | | JACKSON | MS | 39211 | |
| T W & R M TUCKER LIVING TRUST | | ROSEMARY M TUCKER TRUSTEE | PO BOX 4966 | | VICTORIA | TX | 77903 | |
| T&C TANK RENTAL & ANCHOR SERV CORP | | BOX 1197 | | | DENVER CITY | TX | 79323 | |
| T&KJ LLC | | P O BOX 1405 | | | ELK CITY | OK | 73648 | |
| T&L LEASE SERVICE LTD | | PO BOX 760 | | | ALVIN | TX | 77512 | |
| T&L OIL COMPANY INC | | 102 SOUTH MAIN STREET | | | TONKAWA | OK | 74653 | |
| T. AUSTIN GAVIN ESTATE | | C/O T. GAVIN KING, EXECUTOR | 14476 E 500 ROAD | | CLAREMORE | OK | 74019 | |
| T. PARTEN WAKEFIELD, JR. | | P.O. BOX 2910 | | | BRYAN | TX | 77805-2910 | |
| T. W. MCGUIRE & ASSOCIATES | | PO BOX 1763 | | | SHREVEPORT | LA | 71166 | |
| T. W. WALBERT | | 408 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| T.C. SKIP COX | | P.O. BOX 1168 | | | GRAHAM | TX | 76450-1168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T.E. KRAUS FARMS, LP | | 311 E ASH | | | POND CREEK | OK | 73766 | |
| T.R. PARKER ESTATE | | 22T STEWART AVENUE STE 301 | | | MEDFORD | OR | 97501 | |
| T.T. FOLGER JR | | BOX 576 | | | DAHLONEGA | GA | 30533-0576 | |
| T.T. FOLGER SR | | BOX 216 | | | DAHLONEGA | GA | 30533-0216 | |
| T-3 STRING UP LLC | | PO BOX 145 | | | REYDON | OK | 73660 | |
| TA INVESTMENT CORPORATION | | 6001 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73127 | |
| TA MCAFEE | | 5234 PROFESSIONAL #12 | | | WICHITA FALLS | TX | 76302 | |
| TABER BURTON | | 6510 DE 21ST AVENUE | | | PORTLAND | OR | 97239-1916 | |
| TABILYN M ONUKAOGU | | 901 N ADMIRE STREET | | | EL RENO | OK | 73036 | |
| TAC INVESTMENTS | | 3132 ROLLING STONE RD | | | OKLAHOMA CITY | OK | 73120-1842 | |
| TACK DESIGNS | | 116 E GRAHAM AVE | | | PRYOR | OK | 74361 | |
| TACKETT FAMILY REV TRT 6/23/88 | | PO BOX 61117 | | | OKLAHOMA CITY | OK | 73146-1117 | |
| TACMAN LP | | 2824 MCGREGOR DRIVE | | | FRISCO | TX | 75033 | |
| TACTICAL OILFIELD PRODUCTS | C/O CATALYST FINANCE LP | PO BOX 19589 | | | HOUSTON | TX | 77224 | |
| TACTICAL VEHICLE OUTFITTERS LLC | | 8117 BOURBON STREET | | | OKLAHOMA CITY | OK | 73128 | |
| TACTICAL VEHICLE OUTFITTERS LLC | | PO BOX 270123 | | | OKLAHOMA CITY | OK | 73137 | |
| Tadlock, Monte L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TAELOR ALLEN | | P O BOX 489 | | | FLORESVILLE | TX | 78114 | |
| TAFREDA TOLIVER MOOREHEAD | | 3312 OAKDALE AVE | | | HOUSTON | TX | 77004 | |
| TAFT 1840 SOLEDAD AVE REV TRUST | | U/A DTD 6/22/90, JOSEPH TAFT | AND ELIZABETH TAFT, TRUSTEES | 6338 MUIRLANDS DRIVE | LA JOLLA | CA | 92037 | |
| Taghizadeh, Okhtay | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TAGR OIL INC | | 950 ECHO LANE, SUITE 355 | | | HOUSTON | TX | 77024 | |
| TAI SUSANNE SHARP | | 13050 LAKESHORE DRIVE | | | GRAND HAVEN | MI | 49417 | |
| TAILIA OLSON | | P O BOX 459 | | | VADER | WA | 98593 | |
| TAKE TEN LUBE & TIRE | | 3015 N 14TH | | | PONCA CITY | OK | 74601 | |
| TALAJAK INC | | PO BOX 924 | | | MERTZON | TX | 76941 | |
| TALALA CORPORATION | | P O BOX 159 | | | CATOOSA | OK | 74015 | |
| Talavera, Juan J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TALIAFERRO FAMILY MINERALS LLC | | P O BOX 26746 | | | SHAWNEE MISSION | KS | 66225-6746 | |
| TALL BOYS TOYS | | 2410 W COMMERCE RD | | | CLINTON | OK | 73601 | |
| TALLASSE INC | | 4880 S LEWIS SUITE 201 | | | TULSA | OK | 74105 | |
| TALLEY MINERALS LLC | | A TEXAS LIMITED LIABILITY CO | C/O TIMOTHY D TALLEY, PRESIDENT | 5060 MONTGOMERY ROAD | MIDLOTHIAN | TX | 76065 | |
| TALLY TECH SERVICES LLC | c/o SUNBELT FINANCE | DEPT 144, PO BOX 1000 | | | MEMPHIS | TN | 38148-0144 | |
| TALON INVESTMENTS LLC | | ROCKY HODGSON, MANAGING MEMBER | PO BOX 188 | | FREEDOM | OK | 73842 | |
| TALON OIL TOOLS LLC | | PO BOX 850125 | | | YUKON | OK | 73099 | |
| TALON/LPE LTD | | PO BOX 843 | | | AMARILLO | TX | 79105-0843 | |
| TAMA NALORA WIGGINS | | P O BOX 19010 | | | OKLAHOMA CITY | OK | 73144-0010 | |
| TAMALA ENZ ALVAREZ | | 511 SW 10TH ST | | | MOORELAND | OK | 73852-8932 | |
| TAMARA A SEYMOUR IRA ACCT# 13322 | | AMERICAN PENSION SERVICES | 4168 W 12600 #300 | | RIVERTON | UT | 84096 | |
| TAMARA ANN ANDERSON | | 2506 S. XENON WAY | | | LAKEWOOD | CO | 80228 | |
| TAMARA ANN SCOTT | | 3227 N 67TH TERRACE | | | KANSAS CITY | KS | 66109 | |
| TAMARA C FOHR | | PO BOX 100 | | | SARASOTA | FL | 34230-0100 | |
| TAMARA C LAWRENCE | | 1249 NAY AVENUE | | | EDMOND | OK | 73034 | |
| TAMARA CASSILL | | 1551 LAKEVIEW BLVD E APT #C | | | SEATTLE | WA | 98102 | |
| TAMARA L. WINTERS | | 1263 ALLYN AVENUE | | | ST. HELENA | CA | 94574 | |
| TAMARA MICHELLE JONES GUNSET | | 3103 CR 7520 | | | LUBBOCK | TX | 79423 | |
| TAMARA SUE HARRIS | | JAMES HARRIS | 15303 DALLAS PARKWAY SUITE 1010 | | ADDISON | TX | 75001 | |
| TAMARACK PETROLEUM CO INC | | 777 E WISCONSIN AVE SUITE 3020 | | | MILWAUKEE | WI | 53202-5341 | |
| TAMI MCBROOM MARCELLUS | | 104 LIVE OAK CT | | | WILLOW PARK | TX | 76087 | |
| TAMI TOMPKINS | | 1002 NEELY AVE | | | MIDLAND | TX | 79705 | |
| TAMMELA DEE NULL MIZE | | 813 RYE GLEN COURT | | | SAGINAW | TX | 76179 | |
| TAMMETHA SHEPARD | | 711 E MAIN | | | BENTON | IL | 62812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMIE M MCKEE | | 959 WESTROP DR | | | CENTRAL POINT | OR | 97502 | |
| TAMMIE STEIERL | | 36705 W 45TH | | | SHAWNEE | OK | 74804 | |
| TAMMY DORSEY | | 1917 ROSCO DRIVE | | | CLARKSVILLE | TN | 37042 | |
| TAMMY GONZALEZ | | 117 OLYMPIC DR | | | BRANSON | MO | 65616-7531 | |
| TAMMY HOWARD GOOD | | 6020 CHARNOCK DRIVE | | | ELDERSBURG | MD | 21784 | |
| TAMMY JEAN SAGASTIZADO | | 1300 SPRINGLAKE ROAD | | | NEWCASTLE | OK | 73065 | |
| TAMMY LEE MORRIS | | 2620 FRITZ COVE ROAD | | | JUNEAU | AK | 99801 | |
| TAMMY P ZYBELL | | 4 N HACKBERRY CT | | | HOMOSASSA | FL | 34446 | |
| TAMMY S SKAGGS | | 4629 ADDINGTON | | | ENID | OK | 73701 | |
| TAMRA ROBBIN | | 1304 SOUTH H ST | | | ARKANSAS CITY | KS | 67005 | |
| TANA HOOVER | | PO BOX 1400 | | | BEAVER | OK | 73932-1400 | |
| TANDEM ENERGY CORPORATION | | C/O GRIFFIN PETROLEUM CO AGENT | 550 W TEXAS STE 600 | | MIDLAND | TX | 79701 | |
| TANDEM ENERGY CORPORATION | | 2700 POST OAK BLVD | SUITE 1000 | | HOUSTON | TX | 77056 | |
| TANDEM ENERGY CORPORATION (NPI) | | GALLERIA TOWER 1 | 2700 POST OAK BLVD., SUITE 1000 | | HOUSTON | TX | 77056 | |
| TANIA OWEN | | 1396 JASON DR | | | MARYSVILLE | CA | 95901 | |
| TANIS FAYE PHILLIPS | | 3824 DORIS DRIVE | | | AMARILLO | TX | 79109 | |
| TANK PAINTERS LLC | | BOX 2274 | | | WOODWARD | OK | 73802 | |
| TANMAR RENTALS LLC | | PO BOX 1376 | | | EUNICE | LA | 70535 | |
| TANNER JAMES HODGKINSON | | 801 W. WADE STREET | | | EL RENO | OK | 73036-2328 | |
| TANNER ODOM EDUCATION TRUST | | SABRA ODOM TTEE | PO BOX 37 | | NATURAL DAM | AR | 72948 | |
| TANYA ANN CANTRELL | | 1516 SIXTH STREET | | | WOODWARD | OK | 73801 | |
| TANYA ANNE BICKLEY DECD | | 249 OLD STAMFORD ROAD | | | NEW CANAAN | CT | 06840 | |
| TANYA M HAFFNER | | P O BOX 565 | | | OKEENE | OK | 73763 | |
| TANYA R NESTELL-VERA | | P O BOX 82382 | | | OKLAHOMA CITY | OK | 73148 | |
| TANYA ROBINETT | | 318S 6TH STREET | | | FAIRVIEW | OK | 73737-2114 | |
| TANYA STOREY CONLAY | | 141 CONLAY DRIVE | | | NATCHITOCHES | LA | 71457 | |
| TANZA K BRUMFIELD | | PO BOX 10847 | | | MIDLAND | TX | 79702 | |
| TAOS EXPLORATION, INC | | 6412 N SANTA FE | SUITE A | | OKLAHOMA CITY | OK | 73116 | |
| TAPESTRY CORPORATION | | 101 PARK AVENUE STE 310 | | | OKLAHOMA CITY | OK | 73102 | |
| TAPSTONE ENERGY LLC | | DEPT 96-0503 | | | OKLAHOMA CITY | OK | 73196-0503 | |
| TAPSTONE ENERGY LLC | | PO BOX 1608 | | | OKLAHOMA CITY | OK | 73101-1608 | |
| TARA A MEYER | | 3566 HIGH MESA DRIVE | | | DALLAS | TX | 75234 | |
| TARA CATHLEEN STEWART | | 23755 SOUTHEAST SUMMERHILL LANE | | | ISSAQUAH | WA | 98029 | |
| TARA EWING | | 2015 17TH STREET | | | MITCHELL | NE | 69357 | |
| TARA G EASTLAND | | 3730 PIPING ROCK | | | HOUSTON | TX | 77027 | |
| TARA L FOLEY | | 4480-H S COBB DR #522 | | | SMYRNA | GA | 30080 | |
| TARA LYNN SMALLWOOD | | PO BOX 577 | | | BOOKER | TX | 79005 | |
| TARA LYNNE PRESSLEY | | 12113 OLD FARM CIRCLE | | | OKLAHOMA CITY | OK | 73120 | |
| TARA RAE HUBBARD | | 3724 NW 52ND ST | | | OKLAHOMA CITY | OK | 73112 | |
| Tarango, Lucio Leo Lara | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TARENA SELF | | 1017 NW 41ST | | | OKLAHOMA CITY | OK | 73118 | |
| TAREX EXPLORATION COMPANY | | 6520 BROAD OAKS DRIVE | | | RICHMOND | TX | 77406-9628 | |
| TARGA PIPELINE MIDCONTINENT WESTOK | ATTN KATIE SMITH | 110 W 7TH STE 2300 | | | TULSA | OK | 74119 | |
| TARGA PIPELINE MID-CONTINENT WESTOK | | 110 W 7TH STE 2300 | | | TULSA | OK | 74119 | |
| TARH E&P HOLDINGS LP | | TEXAS AMERICAN RESOURCES CO | FROST BANK TOWER | 401 CONGRESS AVE STE 1600 | AUSTIN | TX | 78701 | |
| TARPLEY ENERGY LLC | | 1509 N W 149TH STREET | | | EDMOND | OK | 73013 | |
| TARPON JUMPER, LLC | | 16916 CLAYBRIDGE CIR | | | EDMOND | OK | 73012 | |
| TARPON OIL COMPANY | | C/O JERICO ATRIUM | 500 NORTH BROADWAY, SUITE 238 | | JERICHO | NY | 11753 | |
| TARRON POWELL | | 11525 N MERIDIAN #227 | | | OKLAHOMA CITY | OK | 73120 | |
| TARYN KAYE CORDELL FAM TRST 11/1/14 | | mACKENZI LU BODIN - TRUSTEE | 4515 PLEASANT VALLEY | | WOODWARD | OK | 73801 | |
| TARYN SMITH | | PO BOX 847 | | | HINTON | OK | 73047 | |
| TAS ROYALTY COMPANY | | PO BOX 5279 | | | AUSTIN | TX | 78763 | |
| TASHA EDWARDS | | 415 W LAFAYETTE | | | MEDINA | OH | 44256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATE MINERALS CO LLC | | 216 EAST 116TH COURT | | | JENKS | OK | 74037 | |
| TATNALL LEA HILLMAN | | C/O JOYCE & ASSOCIATES | RADNOR COURT, SUITE 150 | 259 N RADNOR-CHESTER ROAD | RADNOR | PA | 19087-5261 | |
| TATUM A BOLDING | | 48996 SE KINGWOOD AVE | | | MILL CITY | OR | 97360 | |
| TATUM BACKHOE SERVICE LLC | | PO BOX 1068 | | | TATUM | NM | 88267 | |
| TAUBMAN FAMILY TRUST B | | ILENE B & ANDREW B TAUBMAN CO-TRUSTEES | 5956 KANTOR STREET | | SAN DIEGO | CA | 92122 | |
| TAUNYA L CAMPBELL | | 1106 54TH DRIVE | | | LOVINGTON | NM | 88260 | |
| TAURUS CORPORATION | | ROBERT B PAYNE JR | PO BOX 1477 | | LITTLE ELM | TX | 75068-1477 | |
| TAURUS ROYALTY LLC | | ROBERT B PAYNE JR | PO BOX 1477 | | LITTLE ELM | TX | 75068-1477 | |
| TAX ASSESS-COLLECTOR | CAROL JOHNSON | 151 N WASHINGTON RM #107 | | | LA GRANGE | TX | 78945-5153 | |
| TAY MONTERIE MILLER BILLINGSLEY | | 3128 GREEN BRIER DRIVE | | | DALLAS | TX | 75225 | |
| TAYBECS ROYALTIES LLC | | PO BOX 220 | | | JENKS | OK | 74037-0220 | |
| TAYLOR AARON MOTT | | 18301 WOODCREST LANE | | | CATOOSA | OK | 74015 | |
| TAYLOR CRANE & RIGGING INC | | 1211 W 12TH ST | | | COFFEYVILLE | KS | 67337 | |
| TAYLOR D WAGNER DECD | | P O BOX 2920 | | | BENTON | AR | 72018 | |
| TAYLOR ELECTRIC COOPERATIVE | | DEPARTMENT 1340 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-1340 | |
| TAYLOR G BOLDING | | 2068 NE 11TH AVE | | | PORTLAND | OR | 97212 | |
| TAYLOR INDUSTRIES LLC | | DEPT 346 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| TAYLOR LIVING TRUST | | P O BOX 51269 | | | AMARILLO | TX | 79159 | |
| TAYLOR LOUDERMILK | | 4817 STARMONT LANE | | | ARLINGTON | TX | 76017 | |
| TAYLOR MANAGEMENT LLC | | 19847 E 1060 RD | | | ELK CITY | OK | 73644 | |
| TAYLOR MELISSA RENEAU DEAN | | 1207 STAGECOACH COVE | | | LENDER | TX | 78641 | |
| TAYLOR NICKLES FRENCH JR | | 3585 OLD HICKORY LANE | | | MEDINA | OH | 44256 | |
| TAYLOR W. DILLARD | | 3709 WINNERS CIR | | | EDMOND | OK | 73034-5881 | |
| Taylor, Nicholas Anthony | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TAYNA RENA LAPRES | | 255 MORNING STAR CT | | | WOODLAND PARK | CO | 80863 | |
| TAZWELL D ROWLAND II | | LAST KNOWN ADDRESS | 12316 GREEN VALLEY DRIVE | | OKLAHOMA CITY | OK | 73142 | |
| TBA PETROLEUM INC | | 3506 HIGHWAY 6 SOUTH | SUITE 335 | | SUGARLAND | TX | 77478 | |
| TCD EXPLORATION LLC | | 211 NORTH ROBINSON SUITE 1300 | | | OKLAHOMA CITY | OK | 73102-7114 | |
| TCF ENERGY INC | | ATTN CORPORATE CONTROLLER | P O BOX 5823 | | MIDLAND | TX | 79704 | |
| TCS LEGACY LLC | | 2915 NW 21ST STREET | | | OKLAHOMA CITY | OK | 73107 | |
| TDL CONSULTING, INC. | | 4309 RANKIN ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| TDW SERVICES INC | | PO BOX 972118 | | | DALLAS | TX | 75397-2118 | |
| TEACO DRILLING INC | | DRAWER #1618 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| TEAL ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| TEAL ROYALTIES LLC | | 15601 NORTH DALLAS PARKWAY SUITE 900 | | | ADDISION | TX | 75001 | |
| TEAL ROYALTIES LLC AS AGENT | | PO BOX 660082 | | | DALLAS | TX | 75266 | |
| TEAM INDUSTRIAL SERVICES INC | | PO BOX 842233 | | | DALLAS | TX | 75284-2233 | |
| TEAM OIL TOOLS LP | | PO BOX 204532 | | | DALLAS | TX | 75320-4532 | |
| TEAM OIL TOOLS LP | | PO BOX 4869 | DEPARTMENT 413 | | HOUSTON | TX | 77210-4869 | |
| TEAM PROFESSIONAL SERVICES INC | | 19 NE 50TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| TEAM PROFESSIONAL SERVICES INC | | 4901 W RENO AVE SUITE 750 | | | OKLAHOMA CITY | OK | 73127 | |
| TEAM PROFESSIONAL SERVICES INC | | PO BOX 21228 | DEPT 36 | | TULSA | OK | 74121-1221 | |
| TEAM PROFESSIONAL SERVICES INC | EVELYN JOY ROSS AND JOHN WILLIAM SHELTON -CO TRUSTEES | C/O EVELYN ROSS | 1153 WILLIAMS TRAIL | | HOWE | TX | 75459-3569 | |
| TEAM SPIRIT PETROLEUM | | 1121 LOUISIANA AVE | | | SHREVEPORT | LA | 71101 | |
| TEBA ALVIN WIGGINS DECD | | 416 AVENUE OF OAKS | | | HOUSTON | TX | 77022 | |
| TEBO TRUST DATED 2/25/1998 | | DARLENE L TEBO TRUSTEE | 1604 A VISTA DEL OCEANO | | SANTA BARBARA | CA | 93109 | |
| TEC WELL SERVICE INC | | 851 W HARRISON RD | | | LONGVIEW | TX | 75604 | |
| TEC WELL SERVICE INC | C/O AUSTIN BANK | 911 NW LOOP 281 STE 100 | | | LONGVIEW | TX | 75604 | |
| TECH MANAGEMENT LLC | C/O GLOBE CHEMICALS LLC | PO BOX 51168 | | | MIDLAND | TX | 79710 | |
| TECH MANAGEMENT LLC | GLOBE CHEMICALS LLC | PO BOX 51168 | | | MIDLAND | TX | 79710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECH MINERAL LLC | | P O BOX 591 | | | WATONGA | OK | 73772 | |
| TECH SALES LTD | | 5744 40TH STREET | | | LUBBOCK | TX | 79407 | |
| TECHNICAL ENERGY SERVICES INC | | PO BOX 720069 | | | NORMAN | OK | 73070 | |
| TECHTROL INC | | PO BOX 336 | | | PAWNEE | OK | 74058-0336 | |
| TECO ROYALTY COMPANY LLC | | C/O TRUST COMPANY OF OKLAHOMA | P O BOX 3627 | | TULSA | OK | 74101-3627 | |
| TED A MCANANY | | 29695 LAKEVIEW CIRCLE | | | SPRING HILL | KS | 66083 | |
| TED A ZACHARY | | 105 E CYPRESS AVE | | | YUKON | OK | 73099 | |
| TED B WOLFE | | 7601 N BROADWAY EXTENSION | | | OKLAHOMA CITY | OK | 73116 | |
| TED BARTLETT | | 1116 WOODLAWN PLACE | | | OKLAHOMA CITY | OK | 73118-4110 | |
| TED C REISIG 1989REV TR UTA 5/22/89 | | TED C REISIG TRUSTEE | PO BOX 835 | | SHATTUCK | OK | 73858 | |
| TED COLLINS JR | | P O BOX 27 | | | MIDLAND | TX | 79702-0027 | |
| TED J & BEVERLY K BARBER, JT W/S | | 2265 HWY 48 N | | | DICKSON | TN | 37055 | |
| TED JENKS WATER WELL SVC LLC | | 14255 S BROADWAY | | | EDMOND | OK | 73034-8145 | |
| TED M THIMLING & LEATHA F THIMLING | | JOINT TENANTS | ROUTE 1, BOX 13 | | ARNETT | OK | 73832 | |
| TED R SCURLOCK | | 330 MARSHALL STREET #941 | | | SHREVEPORT | LA | 71101 | |
| TED R STALDER | | P O BOX 1002 | | | COLDSPRING | TX | 77331 | |
| TED REESE | | RR 2 BOX 39 | | | FAIRVIEW | OK | 73737-9715 | |
| TED SCHULTZ & JANA D SCHULTZ JT | | ROUTE 1 BOX 131 | | | OKEENE | OK | 73763 | |
| TED THIMLING REV TRST1/23/14 | | TED THIMLING & LEATHA THIMLING - CO TRUSTEES | 58419 S CO RD 184 | | ARNETT | OK | 73832 | |
| TED VAN FOSSEN | | 507 SECOND AVE | | | AXTELL | NE | 68924-0000 | |
| TED W WALTERS & ASSOC LP | | PO BOX 8082 | | | TYLER | TX | 75711-8082 | |
| TED WYATT | | 2004 BRIAR OAKS | | | BRYAN | TX | 77802-4405 | |
| TEDDY G & JANET L JONES | | 10730 TUPPER LAKE DRIVE | | | HOUSTON | TX | 77042 | |
| TEDDY L & DONNA WARREN | | 2488 CONVICT HILL RD | | | HEALDTON | OK | 73438 | |
| TEDDY LYNN WARREN | | 2488 CONVICT HILL RD | | | HEALDTON | OK | 73438 | |
| TEDDY PIERCE TEST. TRUST B | | JO ANN PIERCE TRUSTEE | 2112 SCOTT LANE | | DUNCAN | OK | 73553 | |
| TEDDY R BYRUM | | RR 2 BOX 42 | | | BEAVER | OK | 73932-9636 | |
| TEDDY R BYRUM & LOIS BYRUM | | RR 2 BOX 42 | | | BEAVER | OK | 73932-9636 | |
| TEE PEE SMOKE SHOP INC. | | 28314 E 6TH ST | | | YALE | OK | 74085 | |
| TEEL BIVINS | | P O BOX 15305 | | | AMARILLO | TX | 79105 | |
| TEELS MAINTENANCE & SUPPLY CO | | PO BOX 3465 | | | BEAUMONT | TX | 77704-3465 | |
| TEEPEE PETROLEUM COMPANY INC | | ONE ALLEN CENTER | 500 DALLAS STE 2920 | | HOUSTON | TX | 77002 | |
| TEERAKUN KARNCHANAKPHAN | | 8131 EAST 49TH STREET | | | TULSA | OK | 74145 | |
| Tejada, Juan Franco | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TEJAS MOBIL RIG REPAIR | | 1702 S BRUCE | | | MONAHANS | TX | 79756 | |
| TEJAS OILFIELD SERVICES | | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| TEJAS ROYALTY INC | | P O BOX 27605 | | | HOUSTON | TX | 77227-7605 | |
| TELEDRIFT COMPANY | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| TELEDYNE ANALYTICAL INSTRUMENTS | | 12497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0124 | |
| TELVENT DTN LLC | | 26385 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| TEMA OIL AND GAS COMPANY | | 16200 PARK ROW, SUITE 300 | | | HOUSTON | TX | 77084 | |
| TEMIN 1987 PARTNERSHIP | | TEMIN 1987 PARTNERSHIP | P O BOX 731680 | | DALLAS | TX | 75397-1680 | |
| TEMPE PERREIRA | | 128 NW 147TH ST | | | EDMOND | OK | 73013 | |
| TEMPLE J MARCEE | | 215 S SUNSET DR | | | LODI | CA | 95240 | |
| TEN POINT CONGLOMERATE LLC | | 17105 HOLLY BURN CIR | | | EDMOND | OK | 73012 | |
| TEN STRIKE CORPORATION | | 63 WALL STREET | 31ST FLOOR | | NEW YORK | NY | 10005 | |
| TENATEX LLC | | 7373 BROADWAY STE 508 | | | SAN ANTONIO | TX | 78209 | |
| TENISON OIL COMPANY | | 1925 HOSPITAL PLACE | | | ABILENE | TX | 79562 | |
| TENNESSEE GAS PIPELINE CO. | C/O BANK OF AMERICA | FILE #96264 | 96264 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| TENNIS L & SANDRA K VOGT | | HCR 2 BOX 1017 | | | HOLLISTER | MO | 65672 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENSTRIKE OIL & GAS INC | | P O BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| TEPEE PETROLEUM COMPANY, INC. | | 500 DALLAS, SUITE 2920 | | | HOUSTON | TX | 77002-4701 | |
| TERA ANN MERVELDT | | 855 WEST SANDPOINT ROAD | | | MEAD | OK | 73449 | |
| TE-RAY ENERGY INC | | 13208 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| TE-RAY RESOURCES LLC | | 13208 N MACARTHUR BLVD | | | OKLAHOMA CITY | OK | 73142 | |
| TERCEL OILFIELD PRODUCTS USA LLC | | 14902 SOMMERMEYER SUITE 100 | | | HOUSTON | TX | 77041 | |
| TEREDO ROYALTIES LLP | | PO BOX 1602 | | | BISMARCK | ND | 58502-1602 | |
| TERENCE M TOBIN | | PO BOX 510 | | | DOVE CREEK | CO | 81324-0510 | |
| Terence P. Brennan | Levinson, Smith & Huffman, P.C. | 1743 E. 71st Street | | | Tulsa | OK | 74136 | |
| TERENCE WILLIAM TERRILL | | PO BOX 1417 | | | HOT SPRINGS | AR | 71902 | |
| TERESA ALMANZA | | 3324 COUNTY RD 210 | | | ALVARADO | TX | 76009 | |
| TERESA ANN MAYABB | | 14038 GARD AVE | | | NORWALK | CA | 90650 | |
| TERESA BASSALINE | | 9501 CHEVY CHASE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| TERESA BLOCKER | | 11820 MATHEWS RD | | | BANNING | CA | 92220 | |
| TERESA BRIGGS | | 10933 WEST 333RD STREET | | | READING | KS | 66868 | |
| TERESA BROWN | | 3605 HAWTHORNE RD | | | POCATELLO | ID | 83201-6059 | |
| TERESA CASWELL KELLY | | #5 KELLYGREEN CT | | | WICHITA FALLS | TX | 76310 | |
| TERESA CHANDLER-HOLLINS | | 5023 BRETSHIRE | | | HOUSTON | TX | 77016 | |
| TERESA CLUCK | | 2013 WESTWOOD DR | | | AMARILLO | TX | 79124-1330 | |
| TERESA D OVERSTREET AND REED T | OVERSTREET | 7125 EAST MARKET | | | ENID | OK | 73701 | |
| TERESA DIANE COMBS | | 508 W CENTRAL | | | FAIRVIEW | OK | 73737 | |
| TERESA DODSON | | 2100 25TH ROAD | | | STERLING | KS | 67579 | |
| TERESA DUFFY HATFIELD | | 934 EAST 61ST STREET | | | TULSA | OK | 74136 | |
| TERESA FRIED NICHOLS | | 6325 N VILLA AVENUE #119 | | | OKLAHOMA CITY | OK | 73112 | |
| TERESA FULCE | | 575 COUNTY ROAD 3144 | | | QUITMAN | TX | 75783 | |
| TERESA GAYE MCCROCKLIN PRICE TST | | TERESA M PRICE TRUSTEE | 12645 MEMORIAL DRIVE STE F-1 | | HOUSTON | TX | 77024 | |
| TERESA GERARD | | 320 E 72ND STREET | APT 15B | | NEW YORK CITY | NY | 10021 | |
| TERESA HASSELL LAIR | | 2142 MCPARLAND COURT | | | CARROLLTON | TX | 75006 | |
| TERESA HOMESLEY | | 1204 SALEM AVENUE | | | EDMOND | OK | 73003 | |
| TERESA J MCPHEARSON | | 923 STONEGATE | | | WEATHERFORD | OK | 73096 | |
| TERESA JEAN WRIGHT WOODS LIVING | | TRUST OF 2003 | P O BOX 21584 | | OKLAHOMA CITY | OK | 73156 | |
| TERESA KAY LUDWIG GAMBA | | 5862 CASSON DRIVE | | | YORBA LINDA | CA | 92886 | |
| TERESA KIMMINAU | | 2310 PALISADES CT SW | | | HUNTSVILLE | AL | 35803 | |
| TERESA L ANDERSON | | 2913 SCARBOROUGH LN WEST | | | COLLEYVILLE | TX | 76034 | |
| TERESA L DAVIS | | 1800 LAKE SHORE DR | | | ORLANDO | FL | 32803-1310 | |
| TERESA L DAWSON | | PO BOX 1465 | | | WICKENBURG | AZ | 85358-1465 | |
| TERESA LYNN HURST AKA THERESA HURST | | 2604 S RENO AVENUE | | | EL RENO | OK | 73036 | |
| TERESA M LUDLOW | | HC 68, BOX 444 | | | NASHOBA | OK | 74558 | |
| TERESA M SHAVNEY | | 7208 WAVERLY AVE | | | NICHOLS HILLS | OK | 73120 | |
| TERESA M. HEINZ BRUNS | | P.O. BOX 1100 | | | IDYLLWILD | CA | 92549 | |
| TERESA MARLENE CLARK SHIPMAN | | 704 EXCALIBUR COURT | | | FRIENDSWOOD | TX | 77546 | |
| TERESA MESHEA BUCHANAN | | 8777 GARDEN SPRINGS DR | | | FORT WORTH | TX | 76123 | |
| TERESA MESHEA BUCHANAN | | 8777 GARDEN SPRINGS | | | FORT WORTH | TX | 76123 | |
| TERESA MOORE | | 11321 WINDMILL PLACE | | | OKLAHOMA CITY | OK | 73162 | |
| TERESA P PATRICK | | 1108 Heritage Rd | | | BURKBURNETT | TX | 76354 | |
| TERESA PRITCHETT | | 1456 SOUTH 4275 | | | PRYOR | OK | 74361 | |
| TERESA RENE NORMAN | | 5907 S KNOXVILLE AVE | | | TULSA | OK | 74135 | |
| TERESA RENE VERHAERT | | 2512 AVALON DRIVE | | | LOUISVILLE | TX | 75056 | |
| TERESA RENEE MUNIAERTS | | 779 SAN ANTONIO DR | | | CHICO | CA | 95973 | |
| TERESA SUE STAHL TIC | | 1907 RIDGECREST | | | PERRY | OK | 73077 | |
| TERESA T CLEVELAND | | 5711 S LAKESHORE DRIVE | | | SHREVEPORT | LA | 71119 | |
| TERESA T VU | | 11801 SKYWAY AVENUE | | | OKLAHOMA CITY | OK | 73162 | |
| TERESA TAYLOR | | 2807 S WASHINGTON ST | | | AMARILLO | TX | 79109-2327 | |
| TERESA V WENDT | | 400 N TRADE CENTER TERRACE | APT 229 | | MUSTANG | OK | 73064 | |
| TERESA VILLARREAL | | 2905 CITY VIEW DRIVE | | | WICHITA FALLS | TX | 76306 | |
| TERESE R SOYEZ | | 4604 N FARMSTEAD | | | WICHITA | KS | 67220 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESSA TORRES AKA TERESSA SANDOVAL | | 715 N AVENUE N | | | PORTALES | NM | 88130 | |
| TERI DELENE BREWER | | 1150 TRAIL NORTH | | | GUTHRIE | OK | 73044 | |
| TERI J COX KILBY | | 1207 VALLEY VIEW DRIVE | | | WESLACO | TX | 78596 | |
| TERI SULLEE NEALE | | 409 EAST GRORE | | | PILOT POINT | TX | 76258 | |
| TERIESA J TAUBER | | 13420 N 69TH NORTH | | | COLWICH | KS | 67030 | |
| TERISA FAY CHILDERS | | PO BOX 770479 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| TER-MAR ENERGY LLC | | PO BOX 368 | | | GROVETON | TX | 75845 | |
| TERMINAL LAND CO | | 4334 NORTHWEST EXPRESSWAY | SUITE 185 | | OKLAHOMA CITY | OK | 73116 | |
| TERMINIX INTERNATIONAL | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRA ENEGY COMPANY LLC | | 600 TRAVIS SUITE 4800 | | | HOUSTON | TX | 77002 | |
| TERRA OILFIELD SERVICES LLC | | 15487 PIN OAK DRIVE | | | CONROE | TX | 77384 | |
| TERRA RESOURCES LLC | | PO BOX 14129 | | | OKLAHOMA CITY | OK | 73113 | |
| TERRA ROSA ROYALTY CORP. | | 10806 TIMBERGLEN | | | HOUSTON | TX | 77024-6808 | |
| TERRACO PRODUCTION LLC | | PO BOX 1485 | | | DUNCAN | OK | 73534 | |
| TERRACON CONSULTANTS INC | | PO BOX 843358 | | | KANSAS CITY | MO | 64184-3358 | |
| TERRAL GENE KLAASSEN | | ROUTE 1 BOX 31 | | | HYDRO | OK | 73048 | |
| TERRAMOPES, LLC | | 1930 HARRISON ST, SUITE 302 | | | HOLLYWOOD | TX | 33020 | |
| TERRANCE DAVID CASEY | | 25491 EAST COUNTY RD 1730 | | | ELMORE CITY | OK | 73433 | |
| TERRANCE HLAVINKA CATTLE COMPANY | | PO BOX 1188 | | | EAST BERNARD | TX | 77435 | |
| TERRANCE R RICE | | 16103 E 820 RD | | | KINGFISHER | OK | 73750-7826 | |
| TERRANE ASSOCIATES INC | | 20 COUNTRY WAY | | | SCITUATE | MA | 02066 | |
| TERRATEK INC | | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| TERRE G. MC DONALD | | 616 BLUE BIRD WAY | | | MUSTANG | OK | 73064 | |
| TERRE NICKELS | | 24181 E 1070 RD | | | WEATHERFORD | OK | 73096 | |
| TERREBONNE PARISH TAX COLLECTOR | L VERNON BOURGEOIS JR | SHERIFF AND EX-OFFICIO TAX COLLECTOR | PO DRAWER 1670 | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH TAX COLLECTOR | SHERIFF AND EX-OFFICIO TAX COLLECTOR | PO DRAWER 1670 | | | HOUMA | LA | 70361 | |
| TERREL STURGEON REV TRUST | | TERREL STURGEON TRUSTEE | 1872 NORTH 2730 ROAD | | HENNESSEY | OK | 73742 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | | | SANDERSON | TX | 79848-0747 | |
| TERRELL COUNTY CLERK | | 105 EAST HACKBERRY | | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY CLERK | | P O DRAWER 410 | | | SANDERSON | TX | 79848 | |
| TERRELL N LAY | | 1717 WILD HORSE DRIVE | | | EDMOND | OK | 73003 | |
| TERRELL TIDMORE FAMILY PTSHP | | MS PATTY S TERRELL | P O BOX 5393 | | SANTA FE | NM | 87502 | |
| TERRELL W WIGGINS | | 5391 DANFORTH ROAD | | | GOLIAD | TX | 77963 | |
| TERRENCE J DUNIGAN | | P O BOX 30080 | | | AUSTIN | TX | 78755-3080 | |
| TERRI ANN HITCHCOCK | | 1207 B ST SE | | | ARDMORE | OK | 73401 | |
| TERRI ANN THOMAS WARBURTON | | 2252 GOAT ROCK RD | | | FORTSON | GA | 31808 | |
| TERRI ANNE WILLIAMS | | 5230 BLODGETT AVE | | | DOWNERS GROVE | IL | 60515 | |
| TERRI BARNHART | | 2405 CHIMNEY HILL CT | | | EDMOND | OK | 73034 | |
| TERRI BLEVINS | | 9084 E MARTIN LUTHER KING | | | DENVER | CO | 80238 | |
| TERRI CHRISTINE SILVERS | | 5614 CIMARRON MANOR | | | GUTHRIE | OK | 73044 | |
| TERRI COLEMAN MURRY | | 900 AZALEA ST | | | JONESVILLE | LA | 71343 | |
| TERRI GRANT | | 2943 E BEECH CT | | | VISALIA | CA | 93292-1269 | |
| TERRI KREBS | | 5746 KRENEK ROAD | | | FAYETTEVILLE | TX | 78940 | |
| TERRI LANE CALVERLEY NPRI | | 2317 RICHMOND CIRCLE | | | MANSFIELD | TX | 76063 | |
| TERRI LYNN BURGESS HEATON ANGEL | | 615 TUMBLEWEED DRIVE | | | FORNEY | TX | 75126 | |
| TERRI OLVERA | | 115 S 3RD STREET | | | NEDERLAND | TX | 77627 | |
| TERRI SMITH TRUSTEE | | RAY HOLIFIED TRUST | PO BOX 360 | | GIDDINGS | TX | 78942 | |
| TERRI SUE ROBINSON | | 1408 SW 129TH | | | OKLAHOMA CITY | OK | 73170 | |
| TERRIE LYNN HURT | | 8429 COUNTY ROAD 409 | | | GRANDVIEW | TX | 76050 | |
| TERRY & CINDY EMMETT JTWROS | | 12 NW COUNTRY MEADOW RIDGE | | | LAWTON | OK | 73505 | |
| TERRY & KAYLA BECHTOLD | | BOX 142 | | | BOOKER | TX | 79005 | |
| TERRY A ABERNATHY | | 21872 WATER OAK CIRCLE | | | EDMOND | OK | 73012 | |
| TERRY A. VAUGHN | | 11409 W SOUTHGATE | | | ENID | OK | 73703 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY BAKER & CATHY BAKER, h/w | | TENANTS IN COMMON | 9302 N 2140 RD | | BUTLER | OK | 73625 | |
| TERRY BLAKE PURCELL | | 313 EAST 88TH | | | LUBBOCK | TX | 79404 | |
| TERRY BRANDL WELDING INC | | 3333 CR 387 | | | EL CAMPO | TX | 77437 | |
| Terry Brownrigg | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TERRY BROWNRIGG | | 8316 GLENWOOD AVE | | | OKLAHOMA CITY | OK | 73114 | |
| TERRY C BESSENT | | 6509 NOTTINGHILL COURT | | | NORTH RICHLAND HILLS | TX | 76180 | |
| TERRY C KERN | | UNITED STATES COURTHOUSE ROOM 484 | 333 W 4TH STREET | | TULSA | OK | 74103 | |
| TERRY C KILE | | 202 AVENUE K | | | BEAVER | OK | 73932-3411 | |
| TERRY C PERRY | | 3304 SW RUSTIC RD | | | BENTON | KS | 67017 | |
| TERRY COATS | | 2209 CARRIAGE HL | | | DENTON | TX | 76207-1613 | |
| TERRY COOPER | | RT. 2 | 918 N.W. 16TH STREET | | GUYMON | OK | 73942 | |
| TERRY CRONKITE | | 22675 SANDYS CIRCLE | | | EDMOND | OK | 73025 | |
| TERRY D MAHAN | | 2702 W RAVINA DR | | | ANTHEM | AZ | 85086 | |
| TERRY DEAN FOREHAND | | 1300 WEST GARY PLACE | | | BROKEN ARROW | OK | 74012 | |
| TERRY DON THRASHER EXEMPT TRUST | AMARILLO NATL BK, TRUSTEE | OIL AND GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | |
| TERRY DWAYNE TROSPER | | 1203 TORNADO DR. LOT 5 | | | CHURCH POINT | LA | 70525 | |
| TERRY E & DIANA L MORRIS, JTWROS | | 122 CINDY DRIVE | | | RUSSELL | KS | 67665 | |
| TERRY E NELSON DECD | | PO BOX 1855 | | | HOLLISTER | MO | 65673 | |
| TERRY FRANCIS HAWKINS | | 25397 RIDGEPLUME DRIVE | | | MURRIETA | CA | 92563 | |
| TERRY G MORTON | | BOX 276 | | | HAMMON | OK | 73650 | |
| TERRY G OR TWILA BOYD | | BOX 246 | | | TURPIN | OK | 73950 | |
| TERRY G. MCINTURFF | | PO BOX 6618 | | | LUBBOCK | TX | 79493-6618 | |
| TERRY GLENN JONES | | 2100 COUNTRY LANE | | | AMARILLO | TX | 79118 | |
| TERRY GRAY | | P O BOX 2893 | | | MIDLAND | TX | 79702 | |
| TERRY H JONES | | PO BOX 1676 | | | LAPORTE | IN | 46352 | |
| TERRY H MILLER | | 2909 BOCAGE LAKE COURT | | | BATON ROUGE | LA | 70809 | |
| TERRY HAGER | | AND PAMELA LYNN HAGER | (TEXHOMA HARDWARE) | BOX 735 | TEXHOMA | OK | 73949 | |
| TERRY HANKINS | | 2295 CR 454 | | | ROCHELLE | TX | 76872 | |
| TERRY HAWKINS | | 39892 DE VENDOME CT | | | MURRIETA | CA | 92563 | |
| TERRY HOWARD | | 1435 S ELLIS | | | WICHITA | KS | 67211 | |
| TERRY HOWELL | | 405 FIELDCREST DR | | | CHICKASHA | OK | 73023 | |
| TERRY I BURKE | | PO BOX 1035 | | | ALEDO | TX | 76008 | |
| TERRY INGRAM | | 2715 GOLDEN CREEK LANE APT. 804 | | | ARLINGTON | TX | 76006 | |
| TERRY J HALL & CAROLYN K HALL | TRUSTEES | 910 COLLEGE | | | ALVA | OK | 73717 | |
| TERRY J HALL LVG TRUST DTD 1/7/11 | | TERRY J HALL TRUSTEE | 31615 COUNTY ROAD 410 | | ALVA | OK | 73717 | |
| TERRY J. SEDLAK | | 22413 STATE HIGHWAY 51 | | | HENNESSEY | OK | 73742 | |
| TERRY JANE ARNOLD | | 5151 BUFFALO SPEEDWAY #3206 | | | HOUSTON | TX | 77005 | |
| TERRY JOE MCNEELY REVOCABLE TRUST | | 5805 NW 31ST STREET | | | OKLAHOMA CITY | OK | 73122 | |
| TERRY JOHNSON | | 15 CHISHOLM | | | AUBURN | IL | 62615 | |
| TERRY K & PAMELA S RAYBURN LIVING | | TRUST DATED SEPTEMBER 4, 2003 | 3960 NW 24TH AVE | P O BOX 1413 | NEWCASTLE | OK | 73065-1413 | |
| TERRY K. MANZ | | 2824 MCGREGOR DR | | | FRISCO | TX | 75034 | |
| TERRY KAUK | | 8411 N 2080 RD | | | LEEDEY | OK | 73654 | |
| TERRY KILE | | 202 AVENUE K | | | BEAVER | OK | 73932 | |
| TERRY KIM HARLOW | | 3305 IMPERIAL TRAIL | | | AMARILLO | TX | 79106 | |
| TERRY KLEMME | | 1221 N MORGAN RD | | | TUTTLE | OK | 73089-8492 | |
| TERRY L & M ELAINE STONE H&W AS JT | | PO BOX 1067 | | | ELK CITY | OK | 73648 | |
| TERRY L & MELODY H TOWNSEND | | 20886 N COUNTRY ROAD 3241 | | | PAULS VALLEY | OK | 73075 | |
| TERRY L ANTEE | | 2825 REBEL DRIVE | | | BOSSIER CITY | LA | 71111 | |
| TERRY L DODD MCDONALD | | 14570 W HEARN ROAD | | | SURPRISE | AZ | 85379 | |
| TERRY L DODGE | | 822 OAK TREE DRIVE | | | ARDMORE | OK | 73401 | |
| TERRY L DROSSELMEYER, LIFE ESTATE | | PO BOX 104 | | | ANTHONY | KS | 67003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY L FLOYD | | PO BOX 188 | | | BEAVER | OK | 73932-0188 | |
| TERRY L HENRY | | RT 1 BOX 64B | | | BUTLER | OK | 73625 | |
| TERRY L KEARNEY | | 2237 N MINNEAPOLIS | | | WICHITA | KS | 67219 | |
| TERRY L MATRAVERS RTH IRA ACT#13435 | | 2105 VALLEY FORGE TRAIL | | | FORT WORTH | TX | 76177-7383 | |
| TERRY L MCWHORTER | | 1019 REGIS ROAD | | | JACKSONVILLE | FL | 32218 | |
| TERRY L SCHNEIDER | | ROUTE 1 BOX 4 | | | ARNETT | OK | 73832 | |
| TERRY L SKALITSKY | | 2305 E MILE 13 1/2 N | | | DONNA | TX | 78537-5190 | |
| TERRY LAY | | 1717 WILDHORSE DRIVE | | | EDMOND | OK | 73003 | |
| TERRY LEA WYERS | | 427 WRIGHT STREET | BLDG #8 - 104 | | LAKEWOOD | CO | 80228 | |
| TERRY LEE BROWN ESTATE | | TODD STONY BROWN EX | PO BOX 8575 | | AMARILLO | TX | 79114 | |
| TERRY LEE HOLAMON | | 4505 SHADY LAKE DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| TERRY LEE IVES | | 202 N LUMPKIN ST | | | MART | TX | 76664-1159 | |
| TERRY LEE JOHNSON | | 1616 S 60TH ST | | | OMAHA | NE | 68106 | |
| TERRY LEE LONGAN | | 226 SANDPIPER DR | | | PORTLAND | TX | 78374-4123 | |
| TERRY LEE SOLLERS | | 3354 BLACKBURN ST | | | DALLAS | TX | 75204-1531 | |
| TERRY LEON EHRLICH | | 16025 S BELL | | | AMARILLO | TX | 79118 | |
| TERRY LITTLETON | | AND RENA LITTLETON | P O BOX 729 | | FORT SMITH | AR | 72902 | |
| TERRY LYNN BECK | | 3031 THOMAS AVE | APT 1703 | | DALLAS | TX | 75204 | |
| TERRY LYNN PENN | | 3712 S COUNTY ROAD 1314 | | | ODESSA | TX | 79765 | |
| TERRY LYNN PLILEY | | 138 CENTENNIAL LANE | | | TOWNSEND | MT | 59644 | |
| TERRY M JONES | | 211 CR 322 | | | JEWETT | TX | 75846 | |
| TERRY M PACE TRUST | | 710 TARKINGTON DR | | | NORMAN | OK | 73026 | |
| TERRY M THOMPSON | | 10387 W SHADOW ROCK STR | | | GARDEN CITY | ID | 83714-9572 | |
| TERRY MICHAEL POWNER | | 257 WINTHROP LN | | | MCDONOUGH | GA | 30253 | |
| TERRY N SMITH | | 2460 EAST 1950 NORTH RD | | | MOWEAQUA | IL | 62550 | |
| TERRY NEWTON | | 2125 W OLD STATE HIGHWAY 71 | | | LA GRANGE | TX | 78945 | |
| TERRY O SMITH | | 810 N ROSEMARY DRIVE | | | BRYAN | TX | 77802-4309 | |
| TERRY OAKES | | PO BOX 210 | | | DELTA JUNCTION | AK | 99737 | |
| TERRY PARK DALTON | | 6130 BORDLEY | | | HOUSTON | TX | 77057 | |
| TERRY POPE AND ALETA POPE | | RT 2 BOX 107 | | | BALKO | OK | 73931 | |
| TERRY PRIVOTT | | 22112 STATE HIGHWAY 51A | | | WATONGA | OK | 73772 | |
| TERRY R SHORES | | RT 1, BOX 81H | | | GOODWELL | OK | 73939 | |
| TERRY RAY HAMPTON | | PO BOX 857 | | | DUMAS | TX | 79029-0857 | |
| TERRY RAY LUDWIG | | 12922 PEARCE STREET | | | GARDEN GROVE | CA | 92843 | |
| TERRY RODRIQUEZ | | 4500 STEINER RR BLVD APT 1222 | | | AUSTIN | TX | 78732 | |
| TERRY ROGER DAVISON | | 44515 WOODLAKE DR | | | ALVA | OK | 73717 | |
| TERRY ROLAND MORGAN DECD | | JOYCE MORGAN-AIF | 1522 CEDAR RIDGE PL | | CUSHING | OK | 74023-5106 | |
| TERRY RUTH KERR HOBSON | | 2383 LONGVIEW DRIVE | | | BISHOP | CA | 93514 | |
| TERRY S. DAWE | | 110 NEBRASKA RD | | | DYESS AFB | TX | 79607 | |
| TERRY SCHNEIDER | | P O BOX 1233 | | | PERRYTON | TX | 79070 | |
| TERRY SCOTT HOWARD | | 13301SPRUCE VALLEY DR | | | JONES | OK | 73049 | |
| TERRY SCOTT HOWARD | | 2717 KERRY LANE | | | THE VILLAGE | OK | 73120 | |
| TERRY STEMBRIDGE | | BOX 1579 | | | KILGORE | TX | 75663 | |
| TERRY SUE HORNBUCKLE | | 1702 HWY 1864 | | | CISCO | TX | 76437 | |
| TERRY SUE HORNBUCKLE LIFE ESTATE | | 1702 HWY 1864 | | | CISCO | TX | 76437 | |
| TERRY TAYLOR | | 2668 GROVE AVE | | | SACRAMENTO | CA | 95815 | |
| TERRY THRASH | | PO BOX 8449 | | | HORSESHOE BAY | TX | 78657 | |
| TERRY TIPPENS | | 6501 N BROADWAY | | | EDMOND | OK | 73034 | |
| TERRY TIPPENS | TERRY W TIPPENS AND DONNA M TIPPENS | HUSBAND AND WIFE | 6501 N BROADWAY | | EDMOND | OK | 73034 | |
| TERRY TRUELOVE | | 17405 SOUTH GARNETT ROAD | | | BIXBY | OK | 74008 | |
| TERRY W BREEDEN | | 1358 SANDEN LANE | | | MINDEN | NV | 89423 | |
| TERRY W DAVIS | | 612 S MAIN AVE | | | PORTALES | NM | 88130-6467 | |
| TERRY W DEAN | | 1907 SHADY LANE | | | RICHMOND | TX | 77469 | |
| TERRY W MULLEN | | 19679 S 221 EAST AVENUE | | | HASKELL | OK | 74436 | |
| TERRY W SLOAN | | RR 2 BOX 93 | | | MENO | OK | 73760 | |
| TERRY W SWART | | 151 20,000 ROAD | | | CHERRYVALE | KS | 67335 | |
| TERRY W WAGES | | 534 S KANSAS AVE STE 1515 | | | TOPEKA | KS | 66603-3406 | |
| TERRY WAYNE HODGE | | RT 1 BOX 115 | | | CARNEGIE | OK | 73015 | |
| TERRY WAYNE PENNINGTON | | 331 CONVENTRY LN | | | ALVIN | TX | 77511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY WAYNE PRESCOTT | | 7609 BAUGHMAN | | | AMARILLO | TX | 79121 | |
| TERRYL J HOLLMAN | | RR#2, BOX 33 | | | TURPIN | OK | 73950 | |
| TERVITA LLC | | PO BOX 840730 | | | DALLAS | TX | 75284-0730 | |
| TERYL D & DONNA V RORABAUGH | | 1201 N JORDAN | | | LIBERAL | KS | 67901-2411 | |
| TERYL RORABAUGH | | 1201 N JORDAN AVENUE | | | LIBERAL | KS | 67901 | |
| TESCO CORPORATION (US) | C/O JP MORGAN CHASE | PO BOX 730525 | | | DALLAS | TX | 75373-0525 | |
| TESS A KEATON | | 7902 BELTERRAZA COURT | | | HOUSTON | TX | 77083 | |
| TESSA BURR DECD | | 406 N ARMSTRONG ST | | | PLEASANT HILL | MO | 64080-1314 | |
| TESSCO | | PO BOX 1999 | | | MIDLAND | TX | 79702 | |
| TESSCO ENERGY SERVICES INC | | PO BOX 1999 | | | MIDLAND | TX | 79702 | |
| TESSIE MARIE SLACK | | 8375 E ARRAYO HONDO RD | | | SCOTTSDALE | AZ | 85266 | |
| TEST TR FBO CLIFTON GIBBS | | ROSALIE MEADOR THOMPSON & MILDRED MEADOR WILSON CO-TRUSTEES 1410 FOUNTAIN VIEW #133 | | | HOUSTON | TX | 77057 | |
| TEST. GEORGE C HOPKINS JR | | 1634 CRESCENT DR | | | SHERMAN | TX | 75090 | |
| TESTA HOLDINGS LLC | | 2201 MARINA ISLE WAY UNIT 104 | | | JUPITER | FL | 33477 | |
| TESTCO INC | | BOX 589 | | | WATONGA | OK | 73772 | |
| TESTERS INC | | P O BOX 83437 | | | OKLAHOMA CITY | OK | 73148-1437 | |
| Teter, Kyle A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TETON PROPERTIES LLC | | C/O JOSEPH W MARTIN | 1437 SOUTH BOULDER, SUITE 1050 | | TULSA | OK | 74119-3616 | |
| TETRA TECHNOLOGIES INC | | PO BOX 841185 | | | DALLAS | TX | 75284-1185 | |
| TEX YEAGER | | 7 BINGHAM CIRCLE | | | SHAWNEE | OK | 74804 | |
| TEXACO EXPL & PRODUCTION INC NC | | PO BOX 730436 | | | DALLAS | TX | 75373-0436 | |
| TEXACO-ARKOMA ROYALTY | | PROGRAM II LTD | 475 17TH ST STE 1400 | | DENVER | CO | 80202-4025 | |
| TEXAKOMA EXPLOR & PROD LLC | | 5601 GRANITE PARKWAY STE 600 | | | PLANO | TX | 75024 | |
| TEXANN LEE DRATH | | 1227 EAGLE CREEK DR | | | FLORESVILLE | TX | 78114 | |
| TEXANS FOR ENERGY INDEPENDENCE PAC | | 22017 ROCK WREN RD | | | SPICEWOOD | TX | 78669 | |
| TEXANS FOR GREG ABBOTT | | PO BOX 142367 | | | AUSTIN | TX | 78714 | |
| TEXAS A&M FOUNDATION | ATTN BRADY BULLARD | 334 WERC 3126 TAMU | | | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIV COMMERCE FDN | | P O BOX 3011 | | | COMMERCE | TX | 75429 | |
| TEXAS ALL POINTS EXPRESS INC | C/O J D FACTORS LLC | PO BOX 687 | | | WHEATON | IL | 60187 | |
| TEXAS AMERICAN RESOURCES LLC | | 401 CONGRESS AVENUE, SUITE 1600 | | | AUSTIN | TX | 78701 | |
| TEXAS BOARD OF REGENTS | | UNIV OF TEXAS LAND SYSTEM | P O BOX 553 | | MIDLAND | TX | 79702-0553 | |
| TEXAS CAMARILLA, INC. | | P.O. BOX 1110 | | | GRAHAM | TX | 76450-1110 | |
| TEXAS CHRISTIAN UNIVERSITY | | FINANCE AND BUSINESS | TCU BOX 297041 | | FORT WORTH | TX | 76129 | |
| TEXAS CHRISTIAN UNIVERSITY | | TCU BOX 297011 | | | FORT WORTH | TX | 76129 | |
| TEXAS COMMERCE BANK | | COMMERCIAL LOAN RECOVERIES | 24TH FLOOR EAST ATTN ROGER D TRANA | P O BOX 2558 | HOUSTON | TX | 77252-8091 | |
| TEXAS COMMERCIAL WASTE | | PO BOX 645 | | | BRYAN | TX | 77806 | |
| TEXAS COMMISSION ON ENVIRONMENTAL Q | REVENUE SECTION | MC 214 PO BOX 13088 | | | AUSTIN | TX | 78711-3088 | |
| Texas Comptroller of Public Accounts | | 111 E. 7th St | | | Austin | TX | 78774-0100 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528 | | | Austin | TX | 78711-3528 | |
| TEXAS COUNTY CLERK | | PO BOX 197 | | | GUYMON | OK | 73942 | |
| TEXAS COUNTY L E P C | | 2906 TUMBLEWEED DR | | | GUYMON | OK | 73942 | |
| TEXAS COUNTY OSU EXTENSION SERVICE | | PO BOX 320 | 301 N MAIN STREET | | GUYMON | OK | 73942-0320 | |
| Texas County Treasurer | | P.O. Box 509 | | | Guymon | OK | 73942-0509 | |
| TEXAS COUNTY TREASURER | | PO BOX 509 | | | GUYMON | OK | 73942 | |
| TEXAS COUNTY TREASURER | RITA WISE | P O BOX 509 | | | GUYMON | OK | 73942-0509 | |
| TEXAS CRUDE ENERGY INC | | PO BOX 122389 | | | FT WORTH | TX | 76121-2389 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS D BUCKHAULTS | | 1012 WEST CAMINO URBANO | | | GREEN VALLEY | AZ | 85622 | |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICES ZZ109-180 | CASH RECEIPTS BRANCH (MC 2005) | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 | |
| TEXAS DON BUCKHAULTS | | PO BOX 487 | | | CLARENDON | TX | 79226 | |
| TEXAS ENERGY CONTROL PRODUCTS INC | | PO BOX 163109 | | | FORT WORTH | TX | 76161 | |
| TEXAS ENERGY SERVICES LLC | | PO BOX 2108 | | | ALICE | TX | 78333-2108 | |
| TEXAS ENERGY SUPPLY INC | | PO BOX 4848 | | | WICHITA FALLS | TX | 76308-0848 | |
| TEXAS EXCAVATION SAFETY SYSTEM INC | | PO BOX 678058 | | | DALLAS | TX | 75267-8058 | |
| TEXAS FARM LLC | | 4200 S MAIN | | | PERRYTON | TX | 79070 | |
| TEXAS GENERAL LAND OFFICE | | 1700 N CONGRESS AVE | | | AUSTIN | TX | 78701-1495 | |
| TEXAS GENERAL LAND OFFICE | | 1700 N CONGRESS AVE ROOM 600 | | | AUSTIN | TX | 78701-1495 | |
| TEXAS GENERAL LAND OFFICE | | 1700 N CONGRESS AVE SUITE 640 | | | AUSTIN | TX | 78701-1495 | |
| TEXAS GENERAL LAND OFFICE | | 6300 OCEAN DR UNIT 5847 | | | CORPUS CHRISTI | TX | 78412 | |
| TEXAS GENERAL LAND OFFICE | OIL SPILL PREVENTION & RESPONSE PROGRAM | PO BO X 12873 | | | AUSTIN | TX | 78711-2873 | |
| TEXAS HEALTH CENTER PA | | 4804 NORTH NAVARRO | | | VICTORIA | TX | 77904 | |
| TEXAS HOT OILERS INC | | PO BOX 1007 | | | GIDDINGS | TX | 78942 | |
| TEXAS ILLEGAL DUMPING RESOURCE | CENTER | PO BOX 3022 | | | SHERMAN | TX | 75091 | |
| TEXAS INTERNATIONAL OILFIELD TOOLS LTD | | 14620 HENRY RD | | | HOUSTON | TX | 77060 | |
| TEXAS LAND & ROYALTY CO., LTD. | | P O BOX 52267 | | | MIDLAND | TX | 79710 | |
| TEXAS MANNEN REV TRUST DTD 10.20.99 | | WILLIAM LYON MANNEN AND EVELYN RUTH MANNEN, CO-TRUSTEES | 17721 BROOKCREST AVENUE | | BATON ROUGE | LA | 70817 | |
| TEXAS MSJ INVESTMENTS LLC | | PO BOX 284 | | | BOOKER | TX | 79005 | |
| TEXAS OIL SALVAGE INC | | 12015 LADRIDO LANE | | | AUSTIN | TX | 78727 | |
| TEXAS OILFIELD | | PO BOX 236 | | | PERRYTON | TX | 79070 | |
| TEXAS OSAGE ROYALTY POOL INC | | 8602 CROWNHILL BOULEVARD | | | SAN ANTONIO | TX | 78209-1121 | |
| TEXAS PACIFIC LAND TRUST | | 1700 PACIFIC AVENUE SUITE 2770 | | | DALLAS | TX | 75201 | |
| TEXAS PETROLEUM INVESTMENT CO | | PO BOX 674167 | | | DALLAS | TX | 75267 | |
| TEXAS PIPE & SUPPLY CO | | PO BOX 301052 | | | DALLAS | TX | 75303-1052 | |
| TEXAS PRESBYTERIAN FOUNDATION | | FARMERS NATIONAL CO - AGENT | P O BOX 3480 OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | |
| TEXAS SCOTTISH RITE HOSPITAL | | FOR CRIPPLED CHILDREN | ATTN CONTROLLER | PO BOX 199300 | DALLAS | TX | 75219-9300 | |
| TEXAS STATE COMPTROLLER OF PUBLIC A | FRANCHISE TAX | 111 E 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE COMPTROLLER OF PUBLIC A | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS STATE GENERAL LAND OFFICE | | ATTN RESOURCE ACCT | 1700 NORTH CONGRESS AVE | | AUSTIN | TX | 78701 | |
| TEXAS TANK TRUCKS INC | | PO BOX 1723 | | | BRECKENRIDGE | TX | 76424 | |
| TEXAS TOLLWAYS CSC | | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TEXAS WORKFORCE COMMISSION | | 101 E 15TH STREET | | | AUSTIN | TX | 78778-0000 | |
| TEXAS WORKFORCE COMMISSION | CASHIER | PO BOX 149037 | | | AUSTIN | TX | 78714-9037 | |
| TEXCO ENERGY SOLUTIONS INC | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| TEXCO PARTNERS LP | | PO BOX C | | | MEXIA | TX | 76667 | |
| TEXHOMA HOMES INC | | P O BOX 711 | | | TEXHOMA | OK | 73949 | |
| TEXHOMA LAND CONSULTANTS INC | | 770 WEST ROCK CREEK ROAD | SUITE 117 | | NORMAN | OK | 73069 | |
| TEXHOMA PUBLIC SCHOOLS | | 418 W ELM | | | TEXHOMA | OK | 73949 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXHOMA PUBLIC WORKS AUTHORITY | | PO BOX 309 | | | TEXHOMA | OK | 73949 | |
| TEXHOMA UNITED METHODIST CHURCH | | P O BOX 446 | | | TEXHOMA | OK | 73949 | |
| TEXHOMA WHEAT GROWERS ASSOC | | P O BOX 250 | | | TEXHOMA | TX | 73949 | |
| TEXIE BECKETT CARSON NASH | | 150 PRIVATE ROAD 2125 | | | MARSHALL | TX | 75672 | |
| TEXIE TAYLOR BALDWIN | | PO BOX 1315 | | | MARSHALL | TX | 75671-1315 | |
| TEXILVANIA LTD | | 3602 S. WASHINGTON STREET | | | AMARILLO | TX | 79110 | |
| TEXINIA CORP | | 13601 PRESTON ROAD | SUITE E250 | | DALLAS | TX | 75240 | |
| TEXMEXHOMA LLC | | C/O RICK MCCLURE MANAGING MEMBER | 3839 BOBBIN BROOK CIRCLE | | TALLAHASSEE | FL | 32312 | |
| TEXMEXHOMA LLC | | C/O RICK MCCLURE, MANAGER | 3839 BOBBIN BROOK CIRCLE | | TALLAHASSEE | FL | 32312 | |
| TEX-MIN INC. | | P.O. BOX 2741 | | | MUSKOGEE | OK | 74402-2741 | |
| TEXOIL SERVICES | | PO BOX 146 | | | PLUM | TX | 78952-0146 | |
| TEX-OK PRODUCERS INC | | 121 WOODALL DRIVE | | | GEORGETOWN | TX | 78628 | |
| TEXOMA PUMPING UNIT SERVICE INC | | PO BOX 875 | | | HEALDTON | OK | 73438 | |
| TEXOMA TRACTOR LLC | | PO BOX 1054 | | | OOLOGAH | OK | 74053 | |
| TEXOMA TRACTOR LLC | | PO BOX 31 | | | MIAMI | TX | 79059 | |
| TEXOMA TRUCKING LLC | | PO BOX 7693 | | | MOORE | OK | 73153 | |
| TEXON OIL COMPANY INC | | C/O SEABOARD OPERATING CO. | PO BOX 50180 | | MIDLAND | TX | 79710 | |
| TEXTRON SOUTHWEST LLC | | 4011 W PLANO PARKWAY SUITE 126 | | | PLANO | TX | 75093 | |
| TFH RENTAL TOOLS | | PO BOX 132 | | | HOBBS | NM | 88240 | |
| TFORCE ENERGY SERVICES | | 6143 SOUTH WILLOW DRIVE SUITE 320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| TGR INDUSTRIAL SERVICES INC | | 1127 S LEWIS AVENUE | | | TULSA | OK | 74104 | |
| TGS USA CORPORATION | | PO BOX 2962 | | | CAROL STREAM | IL | 60132-2962 | |
| TGS-NOPEC GEOPHYSICAL COMPANY | | PO BOX 203105 | | | DALLAS | TX | 75320-3105 | |
| TH HILL ASSOCIATES INC | | 13100 WORTHAM CENTER DR SUITE 300 | | | HOUSTON | TX | 77065 | |
| TH HOLDINGS LLC | | 20163 EAST 720 ROAD | | | LEEDEY | OK | 73654 | |
| THAD N & SANDRA J THOMPSON H/W JT | | 16400 COUNTY ROAD 100 | | | PERRY | OK | 73077 | |
| THALIA E. SCHILLING | | 8780 MADISON AVE #119 | | | FAIR OAKS | CA | 95628 | |
| THANE PRICHARD | | 326 EUREKA CANYON RD | | | WATSONVILLE | CA | 95076 | |
| THARP MINERALS LP | | 200 CONGRESS AVENUE, UNIT #19AC | | | AUSTIN | TX | 78701 | |
| Tharp, Patricia G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| THASANA THOMPSON | | 220 E 28TH ST | | | TULSA | OK | 74114-3920 | |
| THAYLIA MCCLEERY BUTTRICK | | 911B E PLATA AVENUE | | | MESA | AZ | 85212-2820 | |
| THAYLIA ZURLINE | | PO BOX 673 | | | MAYSVILLE | OK | 73057-0673 | |
| THE 12TH MAN FOUNDATION AT | | TEXAS A&M UNIVERSITY | PO BOX 2800 | | COLLEGE STATION | TX | 77841-2800 | |
| THE 1976 EVANS TRUST | | RICHARD HARRY EVANS, TTEE | P O BOX 642 | | WAYZATA | MN | 55391 | |
| THE 1997 BRANAN FAMILY REVOCABLE TR | | BANK OF OKLAHOMA NA AS AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| THE ALARM GROUP | | PO BOX 6608 | | | EDMOND | OK | 73083 | |
| THE ALPINE ENERGY TRUST | | KELLY B CLARK - TRUSTEE | PO BOX 720111 | | DALLAS | TX | 75372 | |
| THE APPLIED PETROLEUM TECHNOLOGY | ACADEMY | PO BOX 8002 | | | MIDLAND | TX | 79708 | |
| THE APPLIED PETROLEUM TECHNOLOGY | ATTN S MELZER | PO BOX 2083 | | | MIDLAND | TX | 79702 | |
| THE ARNOLD C & MELVA J EWY REV TR | | ARNOLD C & MELVA J EWY TTEES | 16551 E LINCOLN AVE | | PARLIER | CA | 93648 | |
| THE ARNOLD C & MELVA J EWY REV TR | TRUSTEES OF THE ARNOLD C EWY AND MELVA JOYCE EWY REVOCABLE TRUST DATED OCTOBER 20 1984 | 16551 E LINCOLN AVE | | | PARLIER | CA | 93648 | |
| THE BASS MINERAL TRUST DTD 10-22-01 | | PHILIP R BASS TRUSTEE | C/O MINERAL SERVICES, INC., AGENT | PO BOX 244 | ST JACOB | IL | 62281-0244 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BASS MINERAL TRUST DTD 10-22-01 | | PO BOX 278 | | | STEELVILLE | MO | 65565 | |
| THE BILGER FAMILY TRUST DATED | 33337 | IDA L BILGER TRUSTEE | 425 ROBERTS RD | | BEN LOMOND | CA | 95005 | |
| THE BLANCO COMPANY | | PO BOX 25968 | | | ALBUQUERQUE | NM | 87125 | |
| THE BOSWORTH COMPANY | | PO BOX 3449 | | | MIDLAND | TX | 79702 | |
| THE BRANDON G. WELCH TRUST | | BRANDON G. WELCH TRUSTEE | 12529 FAIRWAY ROAD | | LEAWOOD | KS | 66209 | |
| THE CARE CENTER | | PO BOX 1125 | | | OKLAHOMA CITY | OK | 73101 | |
| THE CARLISLE M FLEETWOOD REV TRUST | | JOAN N FLEETWOOD TRUSTEE | 3016 CASTLEROCK ROAD | | OKLAHOMA CITY | OK | 73120 | |
| THE CATHOLIC FOUNDATION OF OK INC | | C/O RICHARD D VOSS | P O BOX 32180 | | OKLAHOMA CITY | OK | 73132 | |
| THE CAVINS CORPORATION | | 1800 BERING DR STE 825 | | | HOUSTON | TX | 77057 | |
| THE CBORD GROUP INC | | PO BOX 933991 | | | ATLANTA | GA | 31193-3991 | |
| THE CBORD GROUP INC | MANAGER OF ORDER DESK | MS CINDY SKURA | 61 BROWN RD | | ITHACA | NY | 14850 | |
| THE CHILDRENS CENTER | | 6800 NW 39TH EXPRESSWAY | | | BETHANY | OK | 73008 | |
| THE CLARKE III LLC | | P O BOX 1117 | | | SHAWNEE | OK | 74802-1117 | |
| THE CODY H. WELCH LIVING TRUST | | LINDA W. WELCH TRSTEE | 2878 EAST 34TH STREET | | TULSA | OK | 74105 | |
| THE COLLEGE NETWORK | ATTENTION ACCOUNTING - BILLING | 3815 RIVER CROSSING PARKWAY SUITE 260 | | | INDIANAPOLIS | IN | 46240 | |
| THE COMPLIANCE GROUP INC | | 14884 HWY 105 WEST SUITE 100 | | | MONTGOMERY | TX | 77356 | |
| THE COOK FAMILY PARTNERSHIP | A TEXAS GENERAL PARTNERSHIP | 5506 CROWLEY BLVD | | | MIDLAND | TX | 79707 | |
| THE CORDELL BEACON | | 115 E MAIN STREET | | | CORDELL | OK | 73632 | |
| THE DARKS TRUST | | MAXWELL & ROSALIE DARKS, CO-TTEES | 313 SOUTHWEST 103 STREET | | OKLAHOMA CITY | OK | 73139 | |
| THE DIRECTIONAL DRILLING COMPANY | | DEPT 158 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| THE DONALD JAMES FUKSA TRUST | CREATED UNDER THE TERMS OF THE ROSAILLA M FUKSA REVOCABLE TRUST OF JULY 18, 2005 | 3396 N 2880 ROAD | | | HENNESSEY | OK | 73742 | |
| THE DUNCAN BANNER | | PO BOX 1268 | | | DUNCAN | OK | 73533 | |
| THE DUPY FAMILY LAND TRUST | JOAN DUPY STONE TRUSTEE | 4904 N SOUTHBEND RD | | | EDMOND | OK | 73034 | |
| THE ED & MARGARET ROBERTS TRUSTS | | BILL COUNTISS SUCCESSOR TRUSTEE | PO BOX 189 | | AMARILLO | TX | 79105 | |
| THE EGOLF COMPANY 1979A | | 1400 S FRETZ AVE STE 100 | | | EDMOND | OK | 73003 | |
| THE ENCORE COMPANY INC | | 707 WESTCHESTER AVE SUITE 401 | | | WHITE PLAINS | NY | 10604 | |
| THE ENERGISTS LTD | | 10260 WESTHEIMER SUITE 300 | | | HOUSTON | TX | 77042 | |
| THE ESTATE OF LEO J DAVIS | DECEASED, IN CARE OF GEORGE J DAVIS | AS PERSONAL REPRESENTATIVE | 916 BROOKSIDE DR | | ENID | OK | 73703 | |
| THE FLEMING GROUP LLC | | 11799 SE 176TH PLACE ROAD | | | SUMMERFIELD | FL | 34491 | |
| THE GALLERY COLLECTION | PRUDENT PUBLISHING | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GARAGE | | 113 NW 6TH STREET | | | GUYMOND | OK | 73942 | |
| THE GEM ROCKS TRUST DTD 4/12/82 | | 1406 CR 435 | | | TENAHA | TX | 75974 | |
| THE GOODEN GROUP INC | | 1325 SOUTH BRYANT SUITE B | | | EDMOND | OK | 73034 | |
| THE GOODEN GROUP INC | | 2611 KELLEY POINTE PARKWAY | | | EDMOND | OK | 73013 | |
| THE GORMAN FAMILY LLLP | | 11141 BLUE STEM BACK ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| THE GORMAN FAMILY LLLP | INVESTMENT LIMITED PARTNERSHIP | 11141 BLUE STEM BACK ROAD | | | OKLAHOMA CITY | OK | 73162 | |
| THE GUINN COMPANY | | RT 1, BOX 226 | | | ASHER | OK | 74826-9998 | |
| THE GUSEMAN FAMILY TRUST | | P K GUSEMAN TRUSTEE | 4710 HERON LAKES | | BRYAN | TX | 77802 | |
| THE HARRISON FAMILY TR U/W/A 8/6/10 | | MARY HARRISON TRUSTEE | 6950 PARK SLOPE | | TYLER | TX | 75703 | |
| THE HENRY HEITHOLT MEMORIAL | CEMETERY | 909 W OSAGE DR | | | STILLWATER | OK | 74075 | |
| THE HERALD-DEMOCRAT | | P O BOX 490 | | | BEAVER | OK | 73932 | |
| THE HUGOTON HERMES | | 522 SOUTH MAIN | | | HUGOTON | KS | 67951 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE JAMES G BUTLER REVOCABLE TRUST | DATED FEBRUARY 20, 2009 | 69360 SOUTH HIGHWAY 81 | | | WAUKOMIS | OK | 73773 | |
| THE JEAN BURKE TRUST DTD 6/18/97 | | 2906 N JEFFERSON | | | HUTCHINSON | KS | 67502 | |
| THE JOHN BINGMAN REVOCABLE TRUST | | DATED 12/29/94, JOHN BINGMAN, TRUSTEE | PO BOX 1502 | | SAPULPA | OK | 74067 | |
| THE JOSEPH AND JEREMY HOGAN TRUST | | SHARON PARR TRUSTEE | 4314 57TH STREET | | LUBBOCK | TX | 79413 | |
| THE JOURNAL RECORD | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2707 | |
| THE JOURNAL RECORD | SDS 12-2707 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2707 | |
| THE JOY PARTNERS LTD | | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| THE KALFAYAN FAMIL TRUST | EDWARD J KALFAYAN AND GLADYS M KALFAYAN TRUSTEES | 5805 E BYRD | | | FRESNO | CA | 93727 | |
| THE KEITH AND SHIRLEY WALTERSCHEIDT | | LIVING TRUST DTD 5/22/2014 | KEITH & SHIRLEY WALTERSCHEIDT TRSTEE | 12687 E 670 ROAD | HENNESSEY | OK | 73742 | |
| THE KEITH AND SHIRLEY WALTERSCHEIDT | KEITH E WALTERSCHEIDT JOINT TENANTS | 12687 E 670 ROAD | | | HENNESSEY | OK | 73742 | |
| THE LAL COPELAND ESTATE TR | | MARCELLE COPELAND TTEE | 4901-C 94TH STREET | | LUBBOCK | TX | 79424 | |
| THE LAUX PARTNERSHIP LTD | | C/O JEAN M LAUX | 6338 ASHBROOK DRIVE | | LINCOLN | NE | 68516 | |
| THE LEO E BEARDEN & BERTIE BEARDEN | REVOCABLE LIVING TRUST | BERTIE BEARDEN TRUSTEE | 20687 N JAVINE HILL RD | | SKIATOOK | OK | 74070 | |
| THE LIND OIL & GAS COMPANY | | 6520 N WESTERN SUITE 300 | | | OKLAHOMA CITY | OK | 73116 | |
| THE LONG TRUSTS | | LARRY T LONG MNG TRUSTEE | 118 S KILGORE STREET | P O BOX 1336 | KILGORE | TX | 75663 | |
| THE MDL TRUST | | STEPHEN R SHELTON TRUSTEE | P O BOX 728 | | WICHITA FALLS | TX | 76307-0728 | |
| THE MELSON TRUST | | C/O US TRST COMPANY NA | ATTN DIANE MORRIS | 86 WILLOW STREET | YARMOUTH PORT | MA | 02675 | |
| THE NATURE CONSERVANCY | | 2727 EAST 21ST STREET SUITE 102 | | | TULSA | OK | 74114 | |
| THE NATURE CONSERVANCY | OKLAHOMA FIELD OFFICE | 408 NW 7TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| THE NEAL K KRUEGER REVOCABLE TRUST | NEAL K KRUEGER FIDUCIARY | 9037 E 117TH STREET SOUTH | | | BIXBY | OK | 74008 | |
| THE OFFICE OF MARC BOSTIAN INC | | 1301 SALEM AVENUE | | | EDMOND | OK | 73003 | |
| The Ohio Casualty Insurance Corp. (America First Insurance) | | 13201 Northwest Freeway, Suite 810 | Wells Fargo Bldg. | | Houston | TX | 77040-5714 | |
| THE OIL & GAS ASSET CLEARINGHOUSE | | P O BOX 671787 | | | HOUSTON | TX | 77267-1787 | |
| THE OKLAHOMA BUSINESS ETHICS CONSOR | | PO BOX 3174 | | | OKLAHOMA CITY | OK | 73101-3174 | |
| THE OLMSTEAD TRUST DATED | MAY 29, 1992 BY DANA DAWN OLMSTEAD TRUSTEE | 17 NORTHRIDGE DRIVE | | | CANYON | TX | 79015 | |
| THE PENWITH LP | | C/O PERSONAL ADMINSTRATORS | 3939 BEE CAVES RD. C-100 | | AUSTIN | TX | 78746 | |
| THE PERRYTON HERALD | | PO BOX 989 | | | PERRYTON | TX | 79070 | |
| THE PETER ODONNELL JR& EDITH JONES | | ODONNELL 2013 MANAGEMENT TRUST | EDITH JONES ODONNELL & PETER ODONNELL CO-TRUSTEES - BANK ONE NA AGENT | P O BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| THE PETROLEUM CLUB OF OKLAHOMA CITY | | 100 N BROADWAY SUITE 3400 | | | OKLAHOMA CITY | OK | 73102 | |
| THE PIT STOP | | 409 S MAIN | | | PERRYTON | TX | 79070 | |
| THE PITTMAN FAMILY TRUST, WILLIAM E | | 19001 ROAD 6 | | | LIBERAL | KS | 67901 | |
| THE PORT AUTHORITY OF NEW YORK & | NEW JERSEY | PO BOX 95000 | | | PHILADELPHIA | PA | 19195-1523 | |
| THE PROS COMPANY | | 601 TEXAS AVENUE | | | LUBBOCK | TX | 79401 | |
| THE PROSPECT COMPANY | | C/O SCOUT ENERGY CORP | PO BOX 1100 | | EDMOND | OK | 73083-1100 | |
| THE PROTESTANT EPISCOPAL | | CHURCH FOUNDATION OF THE | DIOCESE OF OKLAHOMA | PO BOX 1335 | OKLAHOMA CITY | OK | 73101 | |
| THE PUMP & EQUIPMENT CO INC | | 1611 SE 25TH STREET | | | OKLAHOMA CITY | OK | 73129 | |
| THE QUINN CUMULATIVE FUND | | PO BOX 163090 | | | AUSTIN | TX | 78716-3090 | |
| THE QUINTIN LITTLE COMPANY OIL & | | GAS LIMITED PARTNERSHIP | P O BOX 1509 | | ARDMORE | OK | 73402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RACHEL C CRISSUP MGMT TR | | PO BOX 700150 | | | TULSA | OK | 74170-0150 | |
| THE RATHOLE LLC | | PO BOX 1053 | | | JOSEPH | OR | 97846 | |
| THE RENICK TRUST | | JEFFERSON BANK TRUSTEE | P O BOX 5190 | | SAN ANTONIO | TX | 78201-0190 | |
| THE RESERVE PETROLEUM COMPANY | | 6801 NORTH BROADWAY | SUITE 300 | | OKLAHOMA CITY | OK | 73116-9037 | |
| THE RESERVE PETROLEUM COMPANY | | 6801 BROADWAY EXT SUITE 300 | | | OKLAHOMA CITY | OK | 73116-9037 | |
| THE REVOCABLE INTER VIVOS TRUST OF | JAMES R KOKOJAN II | 7328 W WOOD ROAD | | | WAUKOMIS | OK | 73773 | |
| THE REVOCABLE INTER VIVOS TRUST OF | MICHELLE R KOKOJAN | 7328 W WOOD ROAD | | | WAUKOMIS | OK | 73773 | |
| THE REYNOLDS & REYNOLDS CO | | PO BOX 182206 | | | COLUMBUS | OH | 43218-2206 | |
| THE RICHARD AND JEANNE YEAGER | TRUST DTD 6/2/2004 | 4440 E CLARENDON AVE | | | PHOENIX | AZ | 85018 | |
| THE ROSE SMITH FAMILY PARTNERSHIP | | 5538 MELETIO | | | DALLAS | TX | 75230 | |
| THE ROYAL BANK OF CANADA | | FOR ACCT OF SYNCO DEV CORP | COMMERCIAL BANKING, BRITISH COLUMBIA | THIRD FLOOR, 1025 W GEORGIA ST | VANCOUVER | BC | V6E 3N9 | Canada |
| THE RUDMAN PARTNERSHIP | | 4700 FIRST CITY CENTER | 1700 PACIFIC AVENUE | | DALLAS | TX | 75201-4670 | |
| THE S FAMILY PARTNERS, LTD. | | P.O. BOX 11106 | | | MIDLAND | TX | 79702 | |
| THE SALVATION ARMY | | LEGACY DEPARTMENT | P O BOX 8070 | | CLEARWATER | FL | 33758-8070 | |
| THE SALVATION ARMY | | P O BOX 840738 | | | DALLAS | TX | 75284-0738 | |
| THE SEAMANDS FAMILY TRUST U/T/A | | DATED SEPTEMBER 17, 1996 | GEORGE A & LORETTA C SEAMANDS TRUSTEES | 9214 SETTER PLACE | SPRINGFIELD | VA | 22153-1025 | |
| THE SEC INSTITUTE INC | | 5301 BLUE LAGOON DRIVE SUITE 590 | | | MIAMI | FL | 33126 | |
| THE SHORNEY COMPANY | | PO BOX 445 | | | OKARCHE | OK | 73762 | |
| THE SIERRA INSTITUTE | | 986 RIVERFOREST DRIVE | | | NEW BRAUNFELS | TX | 78132 | |
| THE SPORT ZONE | DIVISION OF TEXAS 28 LLC | PO BOX 997 | | | SPEARMAN | TX | 79081 | |
| THE STARK TRUST | | LAURA STARK TRUSTEE | 311 DORSET LANE | | AUSTIN | TX | 78737 | |
| THE SURVIVORS TRU OF THE RANCE 1988 | | GLORIA RAE RANCE,TRUSTEE OF THE SURVIVORS TRUST TO THE RANCE 1988 REVOCABLE TRUST | P O BOX 777 | | YUCCA VALLEY | CA | 92284 | |
| THE SYDCO SYSTEM INC | | PO BOX 9 | | | FOSS | OK | 73647 | |
| THE TED MUELLER REV TR DTD 6/23/00 | | TED MUELLER & BERNEIL R MUELLER TTEE | 2808 ACACIA AVE | | NORTH NEWTON | KS | 67117 | |
| THE TERMO COMPANY | | PO BOX 2767 | | | LONG BEACH | CA | 90801 | |
| THE TESCO CORPORATION | | 2425 CORTEZ CIRCLE | | | ARDMORE | OK | 73401 | |
| THE THOMAS TRIBUNE | | PO BOX 10 | | | THOMAS | OK | 73669 | |
| THE THUNDERBIRD COMPANY | | 15 E 5TH STREET SUITE 3200 | | | TULSA | OK | 74103 | |
| THE TIRE SHOP | | PO BOX 101 | | | BALKO | OK | 73931 | |
| THE TOM RUMSEY REVOCABLE LIVING | C/O JIM HOLMES TRUSTEE | 1445 AVE B | | | GENESEO | KS | 67444 | |
| THE TURBULATOR COMPANY LLC | | 8805 GATEWAY TERRACE | | | OKLAHOMA CITY | OK | 73149 | |
| THE UNIVERSITY OF TULSA | | BOKF NA, AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| THE UNIVERSITY OF TULSA CESE | | 800 SOUTH TUCKER DRIVE | | | TULSA | OK | 74104-3189 | |
| THE UNIVERSITY OF TULSA-MARY E | | HAMEL ESTATE,BANK OF OKLAHOMA, N.A. AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| THE VILLAGE OF WILLIAMSVILLE | | 141 WEST MAIN | | | WILLIAMSVILLE | IL | 62693 | |
| THE VOICE OF PROPHECY | | GIFT PLANNING & TRUST SERVICES | P O BOX 999 | | LOVELAND | CO | 80539 | |
| THE WALBERT COMPANY | | 408 NW 70TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| THE WALKER CORPORATION | | P O BOX 20488 | | | OKLAHOMA CITY | OK | 73156 | |
| THE WARE FOUNDATION | | C/O AMARILLO NATIONAL BANK OIL & GAS DEPT | P O BOX 1 | | AMARILLO | TX | 79105-0001 | |
| THE WHITMAN INSTITUTE | | (FORMERLY TANIA C. WHITMAN) | P O BOX 2528 | | SAN FRANCISCO | CA | 94126 | |
| THE WOODWARD NEWS | | PO BOX 928 | | | WOODWARD | OK | 73802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEDA D NEEDELS | | 378 LANGFORD PLACE | | | SAN ANTONIO | TX | 78221 | |
| THELDA DEAN BAKER | | 2120 ROSE LN | | | LIBERAL | KS | 67901 | |
| THELDA MUNCY | | C/O GEORGE MUNCY | 522 S MASSACHUSETTS | | ERIE | KS | 66733 | |
| THELMA ALFREY | | 1458 GAMBEL OAKS DRIVE | | | ELIZABETH | CO | 80107 | |
| THELMA ANN MELVIN | | HC 68 BOX 2552W | | | MIMBRES | NM | 88049 | |
| THELMA BLAGG | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| THELMA C JONES TRUST | | BANK OF AMERICA NA, AGENT | C/O TRUST OIL & GAS | PO BOX 840738 | DALLAS | TX | 49506-2702 | |
| THELMA FRONK | | 2605 KEYSTONE DR | | | ARLINGTON | TX | 76006 | |
| THELMA G PRICE | | 1201 PAYNE AVE | | | AUSTIN | TX | 78757 | |
| THELMA GRACE THOMAS | | 3743 MOUNTAIN GATE DRIVE | | | CORONA | CA | 92882 | |
| THELMA GRAY DECD | | C/O BONNIE BENSON | 21502 GENTRY | | CYPRESS | TX | 77429 | |
| THELMA HALE DECD | | MICHAEL E HALE & SHIRLEY M KEESEY, AIF | 211 ESTRELLA CROSSING | | GEORGETOWN | TX | 78628-3005 | |
| THELMA HALL FLORENCE TRUST | | C/O BANK OF AMERICA | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| THELMA IMOGENE TEEL BARR | | 337 SE 7TH PLACE | | | PRYOR | OK | 74361 | |
| THELMA J STAHLMAN TRUST | | BOX 31 | | | FARGO | OK | 73840 | |
| THELMA J. LAFAYE CREWS | | 475 FT PICKENS RD | | | PENSACOLA BEACH | FL | 32561 | |
| THELMA JEAN EAGON | | 2215 BRIARWOOD | | | WOODWARD | OK | 73801 | |
| THELMA JEAN HARREL KAUK | | RR 2 BOX 149 | | | LEEDEY | OK | 73654-9328 | |
| THELMA JEAN LAMBERT | | 19115 ROAD P | | | KISMET | KS | 67859 | |
| THELMA JEWELL VAUGHN | | PO BOX 2311 | | | WEATHERFORD | TX | 76086 | |
| THELMA JOYCE HAMILTON | | P.O. BOX 194 | | | FARGO | OK | 73840 | |
| THELMA LEE WILLIAMS | | 30 J H MASSEY LANE | | | HUNTSVILLE | TX | 77320 | |
| THELMA M WITHERS | | P O BOX 347 | | | KILGORE | TX | 75662 | |
| THELMA MARIE SCOTT DECD | | BOX 2 | | | PIEDRA | CA | 93649 | |
| THELMA MCGEE | | 601 TWIN OAKS | | | TEMPLE | TX | 76501 | |
| THELMA MCGILL | | 2100 WALNUT GROVE CT | | | COLLEGE STATION | TX | 77845 | |
| THELMA PALMIERI | | 1058 SE 1000 AVE | | | WILBURTON | OK | 74578 | |
| THELMA R BERKENBILE LIVING TRUST | | SHIRLEY R WALTERSCHEIDT & LINDA J WITT | CO - TRUSTEES (TERM INTEREST) | 12687 E 670 RD | HENNESSEY | OK | 73742-1619 | |
| THELMA ROSE TRIMMELL REV TRUST | | THELMA ROSE TRIMMELL, DECEASED AS TSTEE | U/A DATED 12/1/1994 - C/O JILL PITTMAN | 1113 N CALHOUN | LIBERAL | KS | 67901 | |
| THEO EMBRY | | 301 BAKER LANE | | | ROBINSON | TX | 76706-5105 | |
| THEO JEAN KOURI - BANKRUPTCY | | CASE # 11-12699-WV | BANKRUPTCY TRUSTEE - SUSAN J MANCHESTER | 1100 N SHARTEL | OKLAHOMA CITY | OK | 73103 | |
| THEO M HELLER DECD | | 501 RUE SAINT PETER APT 306 | | | METAIRIE | LA | 70005-4648 | |
| THEODORE A. LAJAUNIE DECD | | 1809 AYCOCK STREET | | | ARABI | LA | 70032 | |
| THEODORE E HEATON ET AL | | AND TOMMY HEATON | C/O BUDDY HEATON | 17983 CR 409 | BLOOMFIELD | MO | 63825 | |
| THEODORE E ILGENFRITZ JR | | 725 EDMONDSON | | | HARLETON | TX | 75651 | |
| THEODORE E. ILGENFRITZ LIFE ESTATE | | 1907 PAGE ROAD APT #115 | | | LONGVIEW | TX | 75601 | |
| THEODORE G HOUSTON | | P O BOX 4727 | | | SANTE FE | NM | 87502 | |
| THEODORE G HOUSTON | | PO BOX 4727 | | | SANTA FE | NM | 87502 | |
| THEODORE L GRAHAM | | 3007 HARDING HIGHWAY EAST | | | MARION | OH | 43302 | |
| THEODORE M. SCHNEIDER | | 802 HOLIMAN | | | SPRINGDALE | AR | 72764 | |
| THEODORE MERRIT KEY | | 7106 MANOR WOODS COURT | | | GERMANTOWN | TN | 38138 | |
| THEODORE N BENTZ AND DEANNE G BENTZ | | 344 E DON KROLL | | | ENID | OK | 73701 | |
| THEODORE R KEITH | | 710 NE WINDROSE CT APT F | | | KANSAS CITY | MO | 64155 | |
| THEODORE R LOESCH AND VIRGINIA LEE | LOESCH | 11028 EAST HAYWARD ROAD | | | FAIRMONT | OK | 73736 | |
| THEODORE R STOWERS | | 9508 GUILFORD AVE. | | | WHITTIER | CA | 90605 | |
| THEODRA C MOORE DECD | | PO BOX 2831 | | | PRAIRIE VIEW | TX | 77445 | |
| THERESA A TORRANCE | | 7909 W 81ST STREET | | | PLAYA DEL REY | CA | 90293 | |
| THERESA ANN BARR | | 4419 FM 1971 S | | | TIMPSON | TX | 75975 | |
| THERESA ANN RAMSEY | | 8300 S BRANDLEY ROAD | | | EL RENO | OK | 73036 | |
| THERESA CURLEY INCOME ONLY TRST | | PATRICK CIRIACKS TRUSTEE | 12020 MEADOW CT | | WAUWATOSA | WI | 53222 | |
| THERESA DYER DECD | | 6373 DOUGLAS AVE | | | FRISCO | TX | 75034 | |
| THERESA E GUTHRIE | | P O BOX 145 | | | MIAMI | TX | 79059 | |
| THERESA EILEEN MCALISTER | | 4005 DRAWBRIDGE LN | | | NORMAN | OK | 73072 | |
| THERESA GALE THOMAS | | PO BOX 150795 | | | ELY | NV | 89315 | |
| THERESA GOULAS OLANDER | | 607 KATHERINE STREET | | | JEANERETTE | LA | 70544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA M KUNDYSEK | | PO BOX 201145 | | | ARLINGTON | TX | 76006 | |
| THERESA M. MERRIFIELD | | 1718 GINGHAM | | | ENID | OK | 73703 | |
| THERESA N STODDARD, LIFE TENANT | | 401 SOUTHWEST 24TH | APARTMENT 309 | | PERRYTON | TX | 79070 | |
| THERESA PIERCE | | 12012 RUSHING CREEK DRIVE | | | FRISCO | TX | 75035 | |
| THERESA RAY | | 376 BLACKWOOD RD | | | EVA | AL | 35621 | |
| THERESA W BAUMER | | 32594 CARRIAGE LANE | | | AVON LAKE | OH | 77012 | |
| THERMA CLINE DECD | | 72 ALLSTON WAY | | | SAN FRANCISCO | CA | 94127-1102 | |
| THERMAL SCIENTIFIC INC | | PO BOX 314 | | | ODESSA | TX | 79760 | |
| THERMO FLUIDS INC | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| THERMO FLUIDS INC | MSC # 285 | PO BOX 29048 | | | PHOENIX | AZ | 85038 | |
| THERMO PROCESS INSTRUMENTS LP | | PO BOX 742770 | | | ATLANTA | GA | 30374-2770 | |
| THERMO SENSORS CORPORATION | | PO BOX 461947 | | | GARLAND | TX | 75046 | |
| THERMOPYLAE HOLDINGS LTD | | 3125 E EXPOSITION AVENUE | | | DENVER | CO | 80209 | |
| THERSIA HERRON | | 16354 HESTON RD | | | SULPHUR SPRINGS | AR | 72768 | |
| THETA OILFIELD SERVICES INC | BANK OF OKLAHOMA | DEPARTMENT 2445 | | | TULSA | OK | 74182 | |
| THETA OILFIELD SERVICES INC | C/O JP MORGAN CHASE BANK NA | PO BOX 731948 | | | DALLAS | TX | 75373-0187 | |
| THETIS G LEMAISTRE | | 14500 BLANCO ROAD #1212 | | | SAN ANTONIO | TX | 78216 | |
| THI WIREROPE LLC | | PO BOX 1749 | | | WOODWARD | OK | 73802 | |
| THIRD COAST RESOURCES I LTD | | 606 WHITEHURST CT | | | KATY | TX | 77450 | |
| THIRD COAST RESOURCES II LTD | | PO BOX 6892 | | | KATY | TX | 77491 | |
| THISTLE ROYALTY COMPANY LLC | | 14909 LAURIN LANE | | | OKLAHOMA CITY | OK | 73142 | |
| THOM ASHBY | | PO BOX 3582 | | | ESTES PARK | CO | 80517 | |
| THOMAS & HALLIE REDHEAD | | PO BOX 1287 | | | DUNCAN | OK | 73534 | |
| THOMAS & ICIE L LOGGINS | | UNKNOWN ADDRESS | | | | OK | | |
| THOMAS & MARILYN CHILTON FMLY 86 | | REVOCABLE TRUST | 1583 LOMA VERDE DRIVE | | EL DORADO HILLS | CA | 95762 | |
| THOMAS A ALLISON | | 1122 DOGWOOD ROAD | | | STATESVILLE | NC | 28677 | |
| THOMAS A BAUMAN | | PO BOX 132855 | | | THE WOODLANDS | TX | 77393-2855 | |
| THOMAS A BERT PARKHILL ESTATE | | FRANCES PARKHILL, EXEC | 17727 BUTTE CREEK RD. | | HOUSTON | TX | 77090-1811 | |
| THOMAS A BLASINGAME | | DEPT OF PETROLEUM ENGINEERING | TEXAS A&M UNIVERSITY | | COLLEGE STATION | TX | 77843-3116 | |
| THOMAS A CONNERY TRUST | | PATRICIA A CONNERY TRUSTEE | 8702 SOUTH QUEBEC | | TULSA | OK | 74137 | |
| THOMAS A EVANS | | STAR RT 4 BOX 40 | | | YUMA | AZ | 85364 | |
| THOMAS A KAHLDEN | | P O BOX 909 | | | CALDWELL | TX | 77836 | |
| THOMAS A KOSKI | | 5302 RIVER PARK DR | | | RICHMOND | TX | 77406-8230 | |
| THOMAS A LAUB BY-PASS TRUST | | MARY KARLENE LAUB ROHWER TRUSTEE | 15640 EDMOND ROAD NW | | CALUMET | OK | 73014 | |
| THOMAS A PRESSLY JR | | 6541 NORTH LAKESHORE DRIVE | | | SHREVEPORT | LA | 71107 | |
| THOMAS A THOMPSON | | 1108 S E HERITAGE DRIVE | | | EL RENO | OK | 73036 | |
| THOMAS A TUTWILER | | 1638 VANESSA DRIVE | | | CLINTON | OK | 73601 | |
| THOMAS A. BYRUM | | 827 N. BREWER AVE | | | HYDRO | OK | 73048 | |
| THOMAS ACID & TOOL SERVICE INC | | PO BOX 1707 | | | DUNCAN | OK | 73534 | |
| THOMAS ACID & TOOL SERVICE INC | | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| THOMAS ALAN & ROSALINDA KUBENA | | 603 BRADBURY STREET | | | ELLINGER | TX | 78938 | |
| THOMAS ALAN KUBENA | | 603 BRADBURY STREET | | | ELLINGER | TX | 78938 | |
| THOMAS ALLEN ARCENEAUX | | 16524 ALFORD DR | | | GREENWELL SPRINGS | LA | 70739-4508 | |
| THOMAS ANDREW TILLINGHAST | | 22667 BRENTWOOD | | | GRAND TERRACE | CA | 82313 | |
| THOMAS B ATKINSON III | | UNKNOWN ADDRESS | | | | ID | | |
| THOMAS B ATKINSON JR | | 2538 HARMONY HEIGHTS LOOP | | | OROFINO | ID | 83544 | |
| THOMAS B FEAGINS | | 20162 N 2810 ROAD | | | KINGFISHER | OK | 73750 | |
| THOMAS B PARRIS | | 6107 WOODWAY DRIVE | | | HOUSTON | TX | 77057-1111 | |
| THOMAS B PICKENS III | | 3939 BEE CAVE RD BLDG C-100 | | | AUSTIN | TX | 78746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS B SWANSON | | 10026 PINE TREE ROAD A | | | WOODSBORO | MD | 21798 | |
| THOMAS B WIBLE | | 6608 N WESTERN #631 | | | OKLAHOMA CITY | OK | 73116-7326 | |
| THOMAS B WIBLE TRUST | | DTD 11/26/90 | THOMAS B WIBLE TRUSTEE | 6608 N WESTERN #631 | OKLAHOMA CITY | OK | 73116 | |
| THOMAS BENTON SMITH | | 131 P R 5082 | | | CARTHAGE | TX | 75633 | |
| THOMAS BLAINE WEAVER | | 1157 SCENIC DRIVE | | | WILLIAMSTON | NC | 27892 | |
| THOMAS BLEDSOE CORMACK | | 11104 BELLAVISTA DRIVE | | | POTOMAC | MD | 20854 | |
| THOMAS BRADFORD THIRIOT | | 1322 W DEERPATH | | | LAKE FOREST | IL | 60045 | |
| THOMAS BRUCE PAYNE JR | | 217 HICKORY GLEN | | | MADISON | MS | 39110 | |
| THOMAS C BROOME | | 2973 CR 328 | | | DEBERRY | TX | 75639 | |
| THOMAS C HAZELWOOD | | 1500 W HENDERSON | | | CLEBURN | TX | 76033 | |
| THOMAS C HOLT | | 1016 FRANCIS DRIVE | | | COLLEGE STATION | TX | 77840-2315 | |
| THOMAS C JOHNSON | | 5725 WABASH ST | | | AMARILLO | TX | 79109-5721 | |
| THOMAS C POPE | | RR 3 BOX 287A | | | MARLOW | OK | 73055-9573 | |
| THOMAS C RONEY | | 310 BUSSE HYW 266 | | | PARK RIDGE | IL | 60068-3251 | |
| THOMAS C VENABLE | | 3480 STREAMSIDE LN APT M113 | | | THOUSAND OAKS | CA | 91360-8476 | |
| THOMAS C WILLIAMS DECD | | PO BOX 822 | | | QUITMAN | TX | 75783-0822 | |
| THOMAS CAPUCILLE | | PO BOX 2707 | | | EDMOND | OK | 73083 | |
| THOMAS CARL BARTO | | 7808 CORTLAND DR | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THOMAS CLEATON NEAL DECD | | 2002 E LAMAR RD | | | PHOENIX | AZ | 85016-1116 | |
| THOMAS CRAIG MILNER | | 23 S CHANDLER CREEK CIRCLE | | | THE WOODLANDS | TX | 77381 | |
| THOMAS CRANFILL CAMPBELL | | 5949 SHERRY LANE STE 1205 | | | DALLAS | TX | 75225 | |
| THOMAS D DAVIS | | 6206 INDIAN PATH | | | SAN ANGELO | TX | 76901 | |
| THOMAS D JORDAN | | 3325 HERITAGE GREEN CIRCLE | | | EDMOND | OK | 73003 | |
| THOMAS D McADAMS | | 3114 COLD HARBOR WAY | | | CHARLESTON | SC | 29414 | |
| THOMAS D MORRIS | | 204 SUFFOLK | | | COLLEGE STATION | TX | 77840 | |
| THOMAS D P HANKINS | | P O BOX 696 | | | SANTA ISABEL | PR | 00757 | |
| THOMAS D SELL | | 13291 E 137TH ST S | | | BROKEN ARROW | OK | 74011-7427 | |
| THOMAS DALE SAVOY | | 10300 NE 156TH ST | | | BRUSH PRAIRIE | WA | 98606-5909 | |
| THOMAS DALTON WILLIAMS | | 280 NW ELM AVE | | | CEDAREDGE | CO | 81413 | |
| THOMAS DANIEL CARPENTER NPRI | | 9391 FIR DRIVE | | | THORNTON | CO | 80229 | |
| THOMAS DAVID KREATSCHMAN | | 905 OLD ORCHARD RD | | | GARLAND | TX | 75041 | |
| THOMAS DELL HUFFHINES | | 5201 OLD SHEPARD PLACE | | | PLANO | TX | 75093 | |
| THOMAS DIGGS BERRY | | P.O. BOX 518 | | | STILLWATER | OK | 74076-0518 | |
| THOMAS DWYER MCNEESE TR | | THOMAS DWYER MCNEESE TTEE | UWO MARGARET KIBER MCBRIDE | 9333 MEMORIAL DR #302 | HOUSTON | TX | 77024-5739 | |
| THOMAS DWYER MCNEESE TR | | UWO C E MCNEESE | 9333 MEMORIAL DR #302 | | HOUSTON | TX | 77024-5739 | |
| THOMAS E & BEVERLY BONAR JTWROS | | 7671 STODDARD HAYES ROAD | | | FARMDALE | OH | 44417 | |
| THOMAS E CASTELLOE | | 3417 WILLIAMSBOROUGH CT | | | RALEIGH | NC | 27609 | |
| THOMAS E GOFF | | 316 8TH AVENUE SW | | | SIDNEY | MT | 59270 | |
| THOMAS E KELLEY | | 18504 EAST 440 ROAD | | | CLAREMORE | OK | 74011 | |
| THOMAS E MITCHELL BYPASS TRUST | | 534 3RD AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| THOMAS E MOORE | | 403 N MARIENFELD | | | MIDLAND | TX | 79701 | |
| THOMAS E ROMERO | | BOX 643 | | | TEXHOMA | OK | 73949 | |
| THOMAS E TOLLETT | | PO BOX 3938 | | | SHAWNEE | OK | 74802 | |
| THOMAS E WITTY | | PO BOX 451930 | | | GROVE | OK | 74345 | |
| THOMAS E YOES DECD | | 3326 BROOKHOLLOW CT | | | OKLAHOMA CITY | OK | 73120-5011 | |
| THOMAS E. BARNETT | | 7008 NW 128TH TERRACE | | | OKLAHOMA CITY | OK | 73142-6033 | |
| THOMAS E. LINK | | 807 BRAZOS ST. SUITE 605 | | | AUSTIN | TX | 78701 | |
| THOMAS EDWARD MARBURGER | | 12422 AUTUMN VISTA ST | | | SAN ANTONIO | TX | 78249 | |
| THOMAS EDWIN BELCHER | | 5614 E 78TH PLACE | | | TULSA | OK | 74136 | |
| THOMAS EDWIN BELCHER II | | 200 GITANO | | | IRVINE | CA | 92618 | |
| THOMAS EUGENE VINCENT | | 617 DESMO WAY | | | SAINT GEORGE | UT | 84790 | |
| THOMAS F & NORMA JONES | | BOX 24 | | | BOOKER | TX | 79005 | |
| THOMAS F AIKEN | | 910 W DUNCAN | P O BOX 299 | | MERTZON | TX | 76941 | |
| THOMAS F COFFEY | | P O BOX 337 | | | OKARCHE | OK | 73762 | |
| THOMAS F HARMON | | 1009 RANCHWOOD | | | DUNCAN | OK | 73533 | |
| THOMAS F HARMON | | 18442 320TH ST | | | NORMAN | OK | 73072 | |
| THOMAS F HODGE JR FAMILY TRUST | | CHERYL TEKSTAR HODGE TRUSTEE | 107 MONTERRA CIRCLE | | FORT WORTH | TX | 76114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS F HOGAN III EXEMPT TRUST | | THOMAS F HOGAN III TRUSTEE | 5517 NORTH NEW BRAUNFELS | | SAN ANTONIO | TX | 78209 | |
| THOMAS F HOLLINGSWORTH & JEAN | HOLLINGSWORTH | 32768 BYRD STREET | | | ARKANSAS CITY | KS | 67005 | |
| THOMAS F KLEPFER JR | | P O BOX 1441 | | | MEDINA | TX | 78055 | |
| THOMAS F MOSLOW | | 111 SCHILLER CRESCENT NW | | | CALGARY | AB | T3L 1W9 | Canada |
| THOMAS F OTTIS & THERESA OTTIS, JT | | P O BOX 42 | | | OKARCHE | OK | 73762 | |
| THOMAS F PENDERGAST | | 600 MARION DR | | | WINNSBORO | TX | 75494 | |
| THOMAS FAMILY LIMITED PARTNERSHIP | | P O BOX 80123 | | | PHOENIX | AZ | 85060 | |
| THOMAS FLINT RUSSELL NPRI | | 2410 ROCKAWAY LANE | | | SAN ANTONIO | TX | 78232 | |
| THOMAS FORD | | 4405 WEST 6TH STREET - HWY 51 | | | STILLWATER | OK | 74074 | |
| THOMAS G & MELBA J COYOUR AS JTS | | P O BOX 113 | | | CLEO SPRINGS | OK | 73729 | |
| THOMAS G BLAKEMORE FAM TR DTD 5/02 | | TRUST CO OF KNOXVILLE TTEE | FARMERS NATL CO, AGT O&G MGMT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| THOMAS G BLAKEMORE FAMILY TRUST | FARMERS NATIONAL CO, AGENT #1274361 | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| THOMAS G BLAKEMORE TRUST | | TRUST CO OF KNOXVILLE, TRUSTEE | FARMERS NATL CO, AGT O&G MGMT | PO BOX 3480 | OMAHA | NE | 68103-0480 | |
| THOMAS G EHRLICH | | 191 COUNTY ROAD 4721 | | | SHIDLER | OK | 74652 | |
| THOMAS G KELTCH | | RR 1 BOX 695 | | | SHARON | OK | 73857 | |
| THOMAS G LAMB & VERNA B LAMB FAM TR | MARK R ALDRIGE SUCCESSOR TRUSTEE | 4209 ROYAL AVE | | | OKLAHOMA CITY | OK | 73108 | |
| THOMAS G LEGRAND | | 11723 EAST RUPE | | | FAIRMONT | OK | 73736 | |
| THOMAS G MAYS III FAMILY TRUST | | THOMAS G MAYS III & JO FRANCES MAYS TEES | P O BOX 517 | | MAYSVILLE | OK | 73057 | |
| THOMAS G. FARRELL | | 12701 CARRIAGE WAY | | | OKLAHOMA CITY | OK | 73142 | |
| Thomas G. Wolfe | Phillips Murrah P.C. | Corporate Tower | Thirteenth Floor | 101 North Robinson | Oklahoma City | OK | 73102 | |
| THOMAS GARTH WHITTINGTON | | 2708 SACKETT ST | | | HOUSTON | TX | 77098-1124 | |
| THOMAS GENE HARRELL | | 19 N HARRELL ROAD | | | GAINESVILLE | TX | 76240 | |
| THOMAS GOUGER III TRUST | | GLORIA GOUGER TRUSTEE | 4118 MCCULLOUGH AVE STE 19 | | SAN ANTONIO | TX | 78212-1905 | |
| THOMAS GRIFFIN CROUCH | | 1402 S CAGE BLVD #98 | | | PHARR | TX | 78577 | |
| THOMAS H & NANCY N HAMMOND | | 116 GLENMAR AVENUE | | | MONROE | LA | 71201 | |
| THOMAS H GOSE | | 184 CR 2565 | | | WOODVILLE | TX | 75979 | |
| THOMAS H LOCKHART JR. | | PO BOX 514 | | | PAMPA | TX | 79066-0514 | |
| THOMAS H MELTON | | 1091 BROADWATER ROAD | | | CHURCHTON | MD | 20733-2231 | |
| THOMAS H OWEN JR | | 11517 RAINTREE CIRCLE | | | HOUSTON | TX | 77024 | |
| THOMAS H RUFF SEP PROP REV TRUST | | THOMAS H RUFF TTEE | 13211 YORBA STREET | | SANTA ANA | CA | 92705 | |
| THOMAS H RUKES | | 121 N BICKFORD | | | EL RENO | OK | 73036 | |
| THOMAS H WILLIAMS TRUST | | PO BOX 1241 | | | WEWOKA | OK | 74884-1241 | |
| THOMAS HENRY WOOTTEN TR | | ELEANOR G WOOTTEN - TTEE | PO BOX 190 | | GILA | NM | 88038 | |
| THOMAS HILL PUFF TRUST - DOROTHY J | | KEENOM, SOLE TRSTEE | 1320 LAKE STREET | | FORT WORTH | TX | 76102-4590 | |
| THOMAS HOWENSTINE, JR. | | 4100 NORTHWICH DR | | | NORMAN | OK | 73072-4534 | |
| THOMAS INGRAM | | 319 E COMANCHE ST | | | NORMAN | OK | 73069 | |
| THOMAS J ADAIR LLC #2 | | 9343 PARKER BRANCH ROAD | | | DIXON SPRINGS | TN | 37057-5040 | |
| THOMAS J AGNOR JR DECD | | 1517 PARKWAY | | | AUSTIN | TX | 78703 | |
| THOMAS J EVANS & BETTY MAXINE | | EVANS TRUST | PO BOX 60 | | CALUMET | OK | 73014 | |
| THOMAS J FORMAN | | 3512 S BOOMER ROAD | | | STILLWATER | OK | 74074 | |
| THOMAS J GOAD TRUST #25330 | | TRUST # 55010647541102 | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| THOMAS J GROSSMAN | | 43067 COUNTY ROAD 515 | | | ITTA BENA | MS | 38941 | |
| THOMAS J HANSEN | | 10110 ALAMO | | | WICHITA | KS | 67212 | |
| THOMAS J JONES JR | | C/O JONES OIL COMPANY LLC | 16 SOUTH 9TH STE 302 | | DUNCAN | OK | 73533 | |
| THOMAS J KENAN | | 3121 BUFFALO SPEEDWAY #2108 | | | HOUSTON | TX | 77098 | |
| THOMAS J KRAUTBAUER | | 301 S MCKAIN STREET | #6B | | KITTANNING | PA | 16201-1645 | |
| THOMAS J LAMBERT | | 4826 QUEDO PLACE | | | WOODLAND HILLS | CA | 91364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J LECK REVOCABLE TRUST | | DATED DECEMBER 3 2007 | TOM J LECK TRUSTEE | 703 REGENCY HILL DRIVE | HOCKESSIN | DE | 19707 | |
| THOMAS J LUETKEMEYER | | P O BOX 720420 | | | OKLAHOMA CITY | OK | 73172 | |
| THOMAS J MURDOCH | | C/O BRUCE THOMAS MURDOCH, AIF | 16401 GRANDWOOD LAKE DRIVE | | CREST HILL | IL | 60403 | |
| THOMAS J ONEIL REV LIV TST 11/2/06 | | 1501 WILLOW BEND BLVD | | | MOORE | OK | 73160 | |
| THOMAS J POTTER | | 20 KENNEDY DRIVE | | | NASHUA | NH | 03060 | |
| THOMAS J RATHMANN JR | | 339 EAST GREENS DRIVE | | | BATON ROUGE | LA | 70810 | |
| THOMAS J REDMOND | | P O BOX 980759 | | | HOUSTON | TX | 77098 | |
| THOMAS J WARNE | | 882 SAGE DELL RD | | | MESQUITE | NV | 89027 | |
| THOMAS J. WELCH | | AND ANN WELCH | BOX 445 | | TEXHOMA | OK | 73949 | |
| THOMAS J. DEPKE | | 2027 COUNTRYFIELD DRIVE | | | CHESTERFIELD | MO | 63017 | |
| THOMAS J. ECKROAT | | 4706 W COUNTRY CLUB DRIVE | | | STILLWATER | OK | 74074-1547 | |
| THOMAS J. MUIR | | 925 DOUBLE BAR LANE | | | EAGAR | AZ | 85925 | |
| THOMAS J. SLAGA | | 118 DOVERY WAY APT 1201 | | | SAN ANTONIO | TX | 78249-2072 | |
| THOMAS JAKUBOWSKI | | PATRICIA A. JAKUBOWSKI | 773 DEER COURT | | PLYMOUTH | MI | 48170-1743 | |
| THOMAS JAMES RUSSELL IV DECD | | 10005 MAPLE LEAF DRIVE | | | GAITHERSBURG | MD | 20879 | |
| THOMAS JAY ESSLEY DECD | | 219 N TACOMA | | | TULSA | OK | 74127 | |
| THOMAS JEFFREY DAVIS | | 6028 WARWICK DRIVE | | | SAN ANGELO | TX | 76901 | |
| THOMAS JEFFREY PATTERSON | | 21 BLVD | | | BEAUSEJOUR | PS | 75016 | France |
| THOMAS JERRY BLAKEMORE II | | 11370 N 104TH PL | | | SCOTTSDALE | AZ | 85259-6513 | |
| THOMAS JERRY BLAKEMORE JR | | PO BOX 20198 | | | FOUNTAIN HILLS | AZ | 85269-0198 | |
| THOMAS JOSEPH ANDERSON | | 228 PASA ROBLES | | | LOS ALTOS | CA | 94022 | |
| THOMAS JOSEPH LANDRY | | 63044 PINE ACRES RD | | | LACOMBE | LA | 70445 | |
| THOMAS JOSEPH ODEA | | 925 ARBOGAST ST | | | SHOREVIEW | NM | 55126-3825 | |
| THOMAS JUDE DRAGON | | 6888 FOXCHASE CIR | | | PENSACOLA | FL | 32506-3944 | |
| THOMAS K LIPPMAN | | 5270 BUDAPEST PL | | | DULLES | VA | 20189-5270 | |
| THOMAS K LIPPMANN | | 3593 SILK TREE CT | | | WALDORF | MD | 20602-2641 | |
| THOMAS K. NIMS | | P. O. BOX 1324 | | | CORRALES | NM | 87048 | |
| THOMAS KELLY HILL | | 1808 ROCKVIEW DR | | | GRANBURY | TX | 76049 | |
| THOMAS KENT LANE | | 2017 RUGELEY | | | BAY CITY | TX | 77414 | |
| THOMAS KNIGHT BOWER | | PO BOX 25045 | | | DALLAS | TX | 75225-1045 | |
| THOMAS KOVAR | | 3817 HOLLY GLEN ST | | | BAY CITY | TX | 77414-6973 | |
| THOMAS L & LENORA D WHATLEY | | 14907 PERTHSHIRE ROAD | | | HOUSTON | TX | 77079 | |
| THOMAS L BATTS & GAYLE M BATTS | | 771 SOUTH RIVER ROAD | | | CUERO | TX | 77954-6724 | |
| THOMAS L BLAKENEY GF TRUST | | P O BOX 741283 | | | DALLAS | TX | 75374-1283 | |
| THOMAS L FOSTER | | AND BONNIE JEAN FOSTER | PO BOX 1716 | | WHITEFISH | MT | 59937-1716 | |
| THOMAS L HAMBY | | PO BOX 670 | | | EL RENO | OK | 73036 | |
| THOMAS L LAHEY LIVING TST 10/4/03 | | THOMAS L LAHEY & PATRICIA A LAHEY -TRUSTEES | 2711 ROAD Z | | MOSCOW | KS | 67952 | |
| THOMAS L MCMAHON TRUST | | FIRST FIN TRUST & ASSET MGNT CO. | P O BOX 701 | | ABILENE | TX | 79604 | |
| THOMAS L MITCHELL | | C/O JOHN F MITCHELL, AIF | 5353 W DARTMOUTH AVE STE 409 | | DENVER | CO | 80227-5516 | |
| THOMAS L NEUENDORFF | | 2823 EHLINGER-BECKER ROAD | | | FAYETTEVILLE | TX | 78940 | |
| THOMAS L ONEAL | | 2516 MONTCLAIR COURT | | | LEAGUE CITY | TX | 77573 | |
| THOMAS L SCOTT | | PO BOX 2 | | | PIEDRA | CA | 93649 | |
| THOMAS L STAFFORD | | P O BOX 785 | | | VILLAGE MILLS | TX | 77663 | |
| THOMAS L WEBB | | 600 N LYNN | | | EL RENO | OK | 73036 | |
| THOMAS LERA | | 7733 INVERSHAM DR #167 | | | FALLS CHURCH | VA | 22042 | |
| THOMAS LUJAN | | 635 SE 2001 ST | | | ANDREWS | TX | 79714 | |
| THOMAS LYNDON FENOGLIO | | PO BOX 417 | | | MONTAGUE | TX | 76251 | |
| THOMAS M BEALL | | P O BOX 3098 | | | MIDLAND | TX | 79702 | |
| THOMAS M BELL | | 4049 OCEAN DR #302 | | | VERO BEACH | FL | 18966 | |
| THOMAS M FAIR | | BOKF, N.A. | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| THOMAS M NEWSOM | | 2313 LOCKHILL-SELMA RD #274 | | | SAN ANTONIO | TX | 78230-3007 | |
| THOMAS M PHILLIPS ESTATE | | PO BOX 430 | | | LA GRANGE | TX | 78945-0430 | |
| THOMAS M SUMPTER | | 14516 LONGFORD WAY | | | EDMOND | OK | 73013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M WALKER | | 221 KNOXVILLE AVENUE | | | HUNTINGTON BEACH | CA | 92648 | |
| Thomas M. Ladner | Ladner & Eldredge, PLLC | 320 South Boston Avenue | Suite 1026 | | Tulsa | OK | 74103 | |
| THOMAS M. LEMON | | 170 N. UTOPIA CIRCLE | | | MERRITT ISLAND | FL | 32952-7133 | |
| THOMAS MANNING | | 160 BROOKFIELD AVE | | | YOUNGSTOWN | OH | 44512 | |
| THOMAS MARTIN KEENAN ESTATE | | GREGORY T KEENAN | 2420 BROADWAY | | GREAT BEND | KS | 67530 | |
| THOMAS MAYHUE BEVERLY, JR. | | 5455 LA SIERRA DR APT #202 | | | DALLAS | TX | 75231 | |
| THOMAS MELSON | | 517 W. 5TH STREET | | | STROUD | OK | 74079 | |
| THOMAS MICHAEL HOPSON | | SUPPLEMENTAL TRUST DATED SEPT. 21, 2007 | 3232 N WARREN | | OKLAHOMA CITY | OK | 73112 | |
| THOMAS MITCHELL SCRUGGS JR REVOCABL | | COMMUNITY BANK OF RAYMORE | PO BOX 200 | 801 W FOXWOOD DR | RAYMORE | MO | 64083 | |
| THOMAS MITCHELL SCRUGGS JR REVOCABL | FBO THOMAS MITCHELL SCRUGGS JR | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| THOMAS MONTGOMERY | | 874 SUNSHINE LANE | | | DURANT | OK | 74701 | |
| THOMAS N BERRY AND CO | | P. O. BOX 1958 | | | STILLWATER | OK | 74076 | |
| THOMAS N PHELPS | | 11951 E YALE CT | | | AURORA | CO | 80014-3119 | |
| THOMAS N. CAPUCILLE | | P. O. BOX 2707 | | | EDMOND | OK | 73083 | |
| THOMAS NEIL MARLER | | 12931 COUNTRY RIDGE | | | SAN ANTONIO | TX | 78216-2326 | |
| THOMAS NELSON | | 1420 JACKSON ST | | | JASPER | IN | 47546 | |
| THOMAS NORTON SHARP DECD | | 2704 GUADALUPE | | | COLEMAN | TX | 76834 | |
| THOMAS O HICKS | | 100 CRESCENT COURT STE 1200 | | | DALLAS | TX | 75201 | |
| THOMAS O WHITENER JR | | 5701 MOSS CREEK COURT | | | DALLAS | TX | 75252-2382 | |
| THOMAS ODOM | | 2501 ROCHESTER COURT | | | BEDFORT | TX | 76022 | |
| THOMAS OHARA BROWN | | 1423 UNDERHILL TERRACE | | | GLENDORA | CA | 91741 | |
| THOMAS OLMSTEAD | | PO BOX 1695 | | | KINGSLAND | GA | 31548-1695 | |
| THOMAS ORAN GASTON | | 512 CR 2500 | | | BONHAM | TX | 75418 | |
| THOMAS P AND KATHY M FITZGERALD | | 9846 ROAD 9 | | | LIBERAL | KS | 67901 | |
| THOMAS P JACOMINI | | 10205 MAYER CEMETERY RD | | | BURTON | TX | 77835 | |
| THOMAS PATRICK HALLREN FAM TRUST | | 1301 COOPER ROCK DRIVE | | | EDMOND | OK | 73025 | |
| THOMAS PETER LEE JR | | PO BOX 131311 | | | HOUSTON | TX | 77219-1311 | |
| THOMAS PETROLEUM LLC | | PO BOX 202699 | | | DALLAS | TX | 75320-2699 | |
| THOMAS PETROLEUM LLC | | PO BOX 677289 | | | DALLAS | TX | 75267-7289 | |
| THOMAS R & BONNIE L ROHDE | | 312 PARK PRAIRIE | | | FAYETTEVILLE | TX | 78940 | |
| THOMAS R & ELIZABETH E MCLEAN | | FOUNDATION, INC. | P O BOX 87009 | | FAYETTEVILLE | NC | 28304 | |
| THOMAS R & JUDITH S MARTINDALE | | JUDITH S MARTINDALE | 1005 WEST 6TH STREET | | HUNTINGBURG | IN | 47542-9788 | |
| THOMAS R BARFIELD | | 208 FENWAY ST | | | VICTORIA | TX | 77904 | |
| THOMAS R CHANEY & DOROTHY | | CHANEY | 1976 VZ COUNTY RD 1110 | | GRAND SALINE | TX | 75140 | |
| THOMAS R CONROY | | 15516 HIMALAYA RIDGE | | | EDMOND | OK | 73013-8876 | |
| THOMAS R FOSTER | | 2080 CR 2700 | | | MINEOLA | TX | 75773 | |
| THOMAS R GARVIN REV TRUST | | THOMAS R GARVIN TRUSTEE | 3723 LYLES DRIVE | | OXFORD | MS | 38655 | |
| THOMAS R GENGLER | | P O BOX 101073 | | | DENVER | CO | 80250 | |
| THOMAS R HERMAN | | 22450 S 337TH W AVE | | | BRISTOW | OK | 74010 | |
| THOMAS R MCLEAN ESTATE | | ALFRED E CLEVELAND, PERS REP | PO BOX 87009 | | FAYETTEVILLE | NC | 28304 | |
| THOMAS R MONROE | | PO BOX 6798 | | | SAN ANTONIO | TX | 78209 | |
| THOMAS R MORRIS | | PO BOX 2000 | | | EDINBURG | TX | 78540 | |
| THOMAS R PRYOR REV TRUST DTD 11/98 | | THOMAS R PRYOR TRUSTEE | 9105 PEPPERTREE CR | | WICHITA | KS | 67226 | |
| THOMAS R TANTON | | 23953 MAJESTIC DRIVE | | | MINOOKA | IL | 60447 | |
| THOMAS R WEST | | 4303 89TH STREET | | | LUBBOCK | TX | 79422-2904 | |
| THOMAS R. COLE | | 611 E LINCOLN ST | | | WICHITA | KS | 67211-3211 | |
| THOMAS R. TURMAN JR. | | P.O. BOX 149 | | | VIRGINIA CITY | NV | 89440 | |
| THOMAS RALPH ZACHARY | | 4 MELANIE LANE | | | BELLA VISTA | AR | 72714 | |
| THOMAS REED COATS DECD | | REBECCA COATS HART | 2555 SW 50TH STREET | | OKLAHOMA CITY | OK | 73119 | |
| THOMAS RICE | | 5106 GROVER ST APT 8 | | | OMAHA | NE | 68106-3848 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS RICHARD BOECKMAN & RUTH | | ALICE BOECKMAN REV TRUST | 9012 DENA LANE | | OKLAHOMA CITY | OK | 73132 | |
| THOMAS ROBERT CARLOCK | | 1423 STANLEY ST SW | | | ARDMORE | OK | 73401-3233 | |
| THOMAS ROBERT CARLOCK (NPI) | | PO BOX 1894 | | | ARDMORE | OK | 73402 | |
| THOMAS S COOK | | 2314 BROOKWOOD | | | SALINA | KS | 67401 | |
| THOMAS S HUNTER | | 4302 WILD PLUM COURT | | | AUSTIN | TX | 78731 | |
| THOMAS S MOORE JR & JOYCE V MOORE | | 6812 INVERNESS LN | | | DALLAS | TX | 75214-2520 | |
| THOMAS S ODELL | | PO BOX 1252 | | | PERRYTON | TX | 79070 | |
| THOMAS S SLACK JR | | 12748 COOPERS LANE | | | WORTON | MD | 21678 | |
| THOMAS S WHITWORTH | | 122 SHADY HOLLOW RD | | | OTTO | NC | 28763 | |
| THOMAS S YOUNG | | 12019 NORMONT DR | | | HOUSTON | TX | 77070 | |
| THOMAS SCHICKEDANZ | | RT 1 BOX 30 | | | GAGE | OK | 73843 | |
| THOMAS SMITH | | 5705 NORTHWOOD DR | | | EDMOND | OK | 73034 | |
| THOMAS STEPHEN TRAMMELL TRUST | | THE NATIONAL BANK OF HOUSTON | MORGAN J DAVIS CO-TTEES | | | | | |
| THOMAS SUPAK | | 7556 OLD MILL CREEK | | | BREHAM | TX | 77833 | |
| THOMAS T HOLLEY | | P O BOX 3602 | | | WICHITA FALLS | TX | 76301 | |
| THOMAS T HOLLEY III | | 2320 BROOK HOLLOW DRIVE | | | WICHITA FALLS | TX | 76308 | |
| THOMAS T HOLLEY JR | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | |
| THOMAS T MATHER IV | | 14307 CHADBOURNE DRIVE | | | HOUSTON | TX | 77079 | |
| THOMAS THOMAN HENDERSON | | 4823 GERONA DR | | | AUSTIN | TX | 78759-4914 | |
| THOMAS TOOLS | | 1200 ENCLAVE PARKWAY | MAILDROP 417 | | HOUSTON | TX | 77077 | |
| THOMAS TOOLS | | PO BOX 200701 | | | DALLAS | TX | 75320-0701 | |
| THOMAS TOOLS | | PO BOX 732868 | | | DALLAS | TX | 75373-2868 | |
| THOMAS TRUST | | BARBARA P SIKORSKI TRUSTEE | P O BOX 211 | | HARVEST | AL | 35749 | |
| THOMAS V ORSINI | | 1208 HUDSON AVE | | | PASADENA | CA | 91104 | |
| THOMAS W & MARILYN G FEE JTWROS | | 746 E NEAL AVE | | | SALINA | KS | 67401 | |
| THOMAS W ADAIR III ET UX | | 1018 ROSE CIRCLE | | | COLLEGE STATION | TX | 77840 | |
| THOMAS W BARTON JR | | 180 BROADMOOR LANE APT R | | | WINSTON-SALEM | NC | 27104 | |
| THOMAS W BARTON LIVING TRUST | | THOMAS W BARTON JR TRUSTEE | 180 BROADMOOR LANE APT R | | WINSTON-SALEM | NC | 27104 | |
| THOMAS W BLAKEY | | 2521 S BERRY RD | | | NORMAN | OK | 73072 | |
| THOMAS W CONNALLY | | PO BOX 20514 | | | WACO | TX | 76702 | |
| THOMAS W KRAUS | | P O BOX 163 | | | KINGFISHER | OK | 73750 | |
| THOMAS W MOORE | | 7319 NW 105TH ST | | | OKLAHOMA CITY | OK | 73162-4415 | |
| THOMAS W YEARBY | | 6549 GREENWOOD ROAD | | | SHREVEPORT | LA | 71119 | |
| THOMAS WALTER DUNCAN | | 10420 EAGLE LANE | | | OKLAHOMA CITY | OK | 73162 | |
| THOMAS WALTER PURCELL | | 100 FM 2807 | | | CISCO | TX | 76437 | |
| THOMAS WARREN WOODY JR | | 10109 SOUTH SPAULDING | | | EVERGREEN | IL | 60805 | |
| THOMAS WESLEY WEBER LIFE ESTATE | | BANK OF OKLAHOMA AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| Thomas, Ailene B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thomas, Cameron F | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thomasson, Kelby Lynr | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| THOMPSON BROS SUPPLIES INC | | PO BOX 995 | | | COFFEYVILLE | KS | 67337 | |
| THOMPSON DIESEL INC | | 6019 S 116TH E AVE | | | TULSA | OK | 74146-6833 | |
| THOMPSON FAMILY MINERAL TRUST | | GEORGE THOMPSON TRUSTEE | 5020 COLLINWOOD AVENUE #300 | | FORT WORTH | TX | 76107-3664 | |
| THOMPSON FAMILY TRUST DTD 11/30/90 | | JUANITA M THOMPSON, TRUSTEE | P O BOX 310 | | OKMULGEE | OK | 74447-0310 | |
| THOMPSON LIMITED | | P O BOX 30463 | | | AUSTIN | TX | 78755 | |
| THOMPSON PEST CONTROL | | 2708 KINGSTON ROAD | | | PONCA CITY | OK | 74604 | |
| THOMPSON PETROLEUM CORPORATION | | 325 NORTH ST. PAUL | | | DALLAS | TX | 75201-3993 | |
| THOMPSON PUMP COMPANY | | PO BOX 310 | | | OKMULGEE | OK | 74447 | |
| Thompson, Dewayne D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thompson, Jeremy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thompson, Jimmie Matthew | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thompson, LaTaisha Dawne | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSEN COMPANY LLC | | C/O TRUSTMARK NATIONAL BANK | PO BOX 22765 | | JACKSON | MS | 39252-2765 | |
| THOMSON REUTERS - WEST | PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS (MARKETS) LLC | | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| THOMSON TAX & ACCOUNTING | CHECKPOINT | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THORCO HOLDINGS LLC | | PO BOX 21228 DEPT # 282 | | | TULSA | OK | 74121 | |
| THORCO HOLDINGS LLC | | PO BOX 677200 | | | DALLAS | TX | 75267-7200 | |
| THORNTON SUPPLY | | 202 E MAIN | PO BOX 1029 | | DUNCAN | OK | 73534 | |
| Thornton, Matthew Coalter | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thornton, Matthew K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Thrasher, Christopher J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| THREE B OIL COMPANY | | 600 NORTH BIG SPRING | | | MIDLAND | TX | 79701 | |
| THREE FLYING MONKEYS LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | ATTN MS. SUSAN K STANTON | 4462 COLBATH AVE | SHERMAN OAKS | CA | 91423 | |
| THREE FORKS RESOURCES LLC | | 1515 WAZEE STREET SUITE 350 | | | DENVER | CO | 80202 | |
| THREE M OIL COMPANY | | 8350 NORTH CENTRAL EXPRESSWAY | SUITE G100 | | DALLAS | TX | 75206 | |
| THREE POINT INVESTMENT INC. | | P O BOX 993 | | | OKMULGEE | OK | 74447 | |
| THREE SISTERS HOLDING LLC | | 1235-E EAST BLVD PMB 191 | | | CHARLOTTE | NC | 28203 | |
| THREE SISTERS PARTNERSHIP | | 3131 TURTLE CREEK BLVD SUITE 208 | | | DALLAS | TX | 75219 | |
| THRU TUBING SOLUTIONS INC | | PO BOX 203379 | | | DALLAS | TX | 75320 | |
| THRU TUBING SOLUTIONS INC | | PO BOX 910283 | | | DALLAS | TX | 75391 | |
| THRUBIT LLC | A SCHLUMBERGER COMPANY | PO BOX 201193 | | | HOUSTON | TX | 77216-1193 | |
| THT TRUCKING LLC | | 14272 EAST COUNTY ROAD 1558 | | | LINDSAY | OK | 73052 | |
| THT TRUCKING LLC | | PO BOX 204779 | | | DALLAS | TX | 75320-4779 | |
| THT TRUCKING LLC | | PO BOX 489 | | | ROCKWALL | TX | 75087 | |
| THT TRUCKING LLC | | PO BOX 519 | | | LINDSAY | OK | 73052 | |
| THT TRUCKING LLC | C/O CATALYST FINANCE LP | PO BOX 3586 | | | HOUSTON | TX | 77253-3586 | |
| THT TRUCKING LLC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| THUNDER ENERGY LLC | | PO BOX 1658 | | | CHICKASHA | OK | 73023-1658 | |
| THUNDER OIL & GAS LLC | | PO BOX 1788 | | | ARDMORE | OK | 73401-1788 | |
| THUNDER TRUCKING LLC | | 211 GERALD | | | OCHELATA | OK | 74051 | |
| THURMAN E WATSON DECD | | 20 E 9TH ST SUITE 710 | | | SHAWNEE | OK | 74801-6975 | |
| THURMOND-MCGLOTHLIN INC | | 1428 N BANKS | | | PAMPA | TX | 79065 | |
| THURMOND-MCGLOTHLIN INC | | PO BOX 2358 | | | PAMPA | TX | 79066-2358 | |
| THURMOND-MCGLOTHLIN INC | | PO BOX 806 | | | WOODWARD | OK | 73802 | |
| THURMOND-MCGLOTHLIN INC | | PO BOX 873168 | | | KANSAS CITY | MO | 64187-3168 | |
| THURSTON COUNTY AUDITOR | ATTN RECORDS RECORDING | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THYSSENKRUPP ELEVATOR CORP | | 11605 Haynes Bridge Rd, Suite 650 | | | Alpharetta | GA | 30009 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TIBCO SOFTWARE INC | | LOCKBOX NO 7514 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7514 | |
| Tice, Stephanie J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TI-COR PROPERTIES LLC | | A WASHINGTON LIMITED LIABILITY COMPANY | C/O JAN H CREWS | 2760 SW 312TH PLACE | FEDERAL WAY | WA | 98023 | |
| TIDEMARK CORPORATION | | P O BOX 12272 | | | DALLAS | TX | 75225-1272 | |
| Tidwell, Clint R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Tidwell, Robert D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TIEFS INC | | PO BOX 1104 | | | TULSA | OK | 74101 | |
| TIER HYDROCARBON EXPLORATION | | 9106 N. RELLEY AVE | | | OKLAHOMA CITY | OK | 73131 | |
| TIERRA EXPLORATION INC | | PO BOX 56 | | | MIDLAND | TX | 79702 | |
| TIERRA GAS, L.C. | | THREE ALLEN CENTER | 333 CLAY STREET SUITE 3660 | | HOUSTON | TX | 77024 | |
| TIF FROST A/K/A HOWARD GORDON FROST | | 4390 SAND CANYON ROAD | | | SOMIS | CA | 93066 | |
| TIFFANY CAPEHART CAUDILL | | 2530 STOUGHTON WAY | | | SACRAMENTO | CA | 95827 | |
| TIFFANY HALL ELERICK | | 1407 18TH STREET | | | WOODWARD | OK | 73801 | |
| TIFFANY L VAUGHAN | | 6109 WESTERLEY DRIVE | | | PLANO | TX | 75093 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIFFANY STEPHENS | | 3815 SE 86TH PLACE | | | OKLAHOMA | OK | 73135 | |
| TIGER TRUCKS INC | | P O BOX 270 | | | SEMINOLE | OK | 74818-0270 | |
| TILDEN LEE CHANCELLOR DECD | | UNKNOWN ADDRESS | | | STOCKTON | CA | 95205 | |
| TILLER WELL SERVICES LLC | | PO BOX 1899 | | | KILGORE | TX | 75663 | |
| TILLEY TRUCKING LLC | | RT 2 BOX 175A | | | MARLOW | OK | 73055-8121 | |
| TILLMAN & ASSOCIATES | | PO BOX 1195 | | | MUSTANG | OK | 73064 | |
| Tillman, Amy K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TIM & LEAH KNOX MANAGEMENT TRUST | | LEAH R KNOX TRUSTEE | 6904 PARADISE LANE | | MIDLAND | TX | 79707 | |
| TIM & TERESA R BRASWELL REV LVG TR | | TIM & TERESA BRASWELL, TRUSTEES | 352537 E 840 ROAD | | STROUD | OK | 74079 | |
| TIM A HATFIELD | | 210 PIN OAK DR | | | MT PLEASANT | PA | 15666 | |
| TIM ALLEN (NPRI) | | 9600 F.M. 1116 | | | GONZALES | TX | 78629 | |
| TIM AND JANA BULLINGTON JT | | 16247 N 1770 RD | | | GOULD | OK | 73544 | |
| TIM ANDREWS | | 3917 SHILOH FOREST | | | EDMOND | OK | 73034 | |
| TIM B. ALLISON | | 1401 CHACO | | | GRANTS | NM | 87020 | |
| TIM C COFFMAN | | 719 S LONGWOOD ROAD | | | PONCA CITY | OK | 74604 | |
| TIM CASSILL | | 22626 NE INGLEWOOD HILL RD #532 | | | SAMMAMISH | WA | 98074 | |
| TIM CHAMPION | | 1405 4TH AVE NW | | | ARDMORE | OK | 73401 | |
| TIM DRUMMOND | | 532 KIHEKAH | | | PAWHUSKA | OK | 74056 | |
| TIM FELDERHOFF | | 204 N WALNUT STREET | | | MUENSTER | TX | 76252 | |
| TIM GRAHAM | | 230 ARROWHEAD ROAD | | | EDDYVILLE | KY | 42038 | |
| TIM HAWKINS | | 25260 DRUMMOND CURVE | | | TECUMSEH | OK | 74873 | |
| TIM KITSON | | 6100 OLD 66 RD | | | HYDRO | OK | 73048 | |
| TIM L SCHMIDT | | 53 WHISPERING OAKS | | | MEAD | OK | 73449 | |
| TIM METZ | | 707 SOUTH 13TH | | | FAIRVIEW | OK | 73737 | |
| TIM NELSON | | 7031 S MENTOR RD | | | BIRDSEYE | IN | 47513 | |
| TIM PAGE | | 2811 COLUMBINE LANE | | | WICHITA | KS | 67204 | |
| TIM SHANK | | 14600 N ROCKWELL AVE APT #1410 | | | OKLAHOMA CITY | OK | 73142 | |
| TIM TATE | | 3000 WILLIAMS BLVD | | | SEMINOLE | OK | 74868 | |
| TIM W MUNSON LLC | | 4013 NW EXPRESSWAY #690 | | | OKLAHOMA CITY | OK | 73116 | |
| TIMMONS OIL COMPANY INC | | PO BOX 691140 | | | TULSA | OK | 74169 | |
| TIMMY LEE MCCLELLAN | | 523 S VAN BUREN | | | ELK CITY | OK | 73644 | |
| TIMOTHY & LINDA RAY LIV TRUST | | LINDA RAY, TRUSTEE | 1918 RUNNING SPRINGS DR | | KINGWOOD | TX | 77339 | |
| TIMOTHY A HEINRICH | | PO BOX 124 | | | GARBER | OK | 73738 | |
| TIMOTHY A. GIKAS | | 1036 LOWER CRABAPPLE ROAD | | | FREDRICKSBURG | TX | 78624 | |
| TIMOTHY ARTHUR EVANS | | 4909 S POPLAR AVE | | | BROKEN ARROW | OK | 74011-4233 | |
| TIMOTHY C HALEY | | PO BOX 399 | | | EL RENO | OK | 73036 | |
| TIMOTHY C RICE | | 16058 EAST 820 RD | | | KINGFISHER | OK | 73750 | |
| TIMOTHY CHRISTOPHER ANDERSON | | 936 NANTASKET AVE | | | HULL | MA | 02045 | |
| TIMOTHY D BEIER | | 21400 COUNTY ROAD 120 | | | PERRY | OK | 73007 | |
| TIMOTHY D STINEBECK | | 45 N ELY | | | COLORADO SPRINGS | CO | 80911 | |
| TIMOTHY DALE BROWN | | 5985 SOUTH HANDY RD | | | BLOOMINGTON | IN | 47401 | |
| TIMOTHY DAVID KERR AKA TIM KERR | | 409 N MAIN | | | BERRYVILLE | AR | 72616 | |
| TIMOTHY DAVIS | | 370 WAYBURN STREET | | | GREENCASTLE | PA | 17225 | |
| TIMOTHY E GRAHAM | | 3731 SOUTH FLORENCE AVE. | | | TULSA | OK | 74105 | |
| TIMOTHY FAGAN REVOCABLE TRUST | | UTD 5/7/99 | TIMOTHY FAGAN TRUSTEE | 4924 HAMPTON CT | ENID | OK | 73703 | |
| TIMOTHY FRANCIS HOGAN | | 2335 WOODSON ROAD | | | OVERLAND | MO | 63114-5529 | |
| TIMOTHY G BEST | | 12672 N 52ND WEST AVENUE | | | SKATOOK | OK | 74070 | |
| TIMOTHY G DOLEZAL | | PO BOX 133 | | | PERRY | OK | 73077 | |
| TIMOTHY GARRETT BROWN | | 107 GUY MILLER ROAD | | | MINDEN | LA | 71055 | |
| TIMOTHY GEORGE MILACK | A SIGNLE PERSON | 5108 DEERFIELD AVE | | | ENID | OK | 73703 | |
| TIMOTHY H TAYLOR | | PO BOX 236 | | | ARCADIA | LA | 71001 | |
| TIMOTHY HARLOW | | 88 SOUTH GOLDEN ARROW CIR | | | THE WOODLANDS | TX | 77381 | |
| TIMOTHY HOLLIDAY | | PO BOX 1854 | | | SACRAMENTO | CA | 95812 | |
| TIMOTHY INGLE HOUGH 2015 REV | | TRUST U/A DATED JUNE 10, 2015 | TIMOTHY INGLE HOUGH TRUSTEE | 705 DOE TRAIL | EDMOND | OK | 73012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J BAXTER | | P O BOX 295 | | | INDIAN SPRINGS | NV | 89018-0295 | |
| TIMOTHY J LARSON | | 502 NE 74TH STREET | | | GLADSTONE | MO | 64118-1721 | |
| Timothy J. Bornhoff | McAfee & Taft, a Professional Corporation | Two Leadership Square | 10th Floor | 211 North Robinson | Oklahoma City | OK | 73102 | |
| TIMOTHY JOEL KREATSCHMAN | | 3030 BRYAN STREET SUITE302 | | | DALLAS | TX | 75204 | |
| TIMOTHY JOSEPH MOLLOY | | 320 S 42ND WEST AVENUE | | | TULSA | OK | 74127 | |
| TIMOTHY KING GLADNEY | | 1123 WEMPLE ROAD | | | BOSSIER CITY | LA | 71111-2084 | |
| TIMOTHY L & KIMBERLY BONAR JTWROS | | 4796 DAVIS-PECK ROAD | | | FARMDALE | OH | 44417 | |
| TIMOTHY L & LETISHA S LOOMIS HW- JT | | 204 GOLDEN | | | BAKER | OK | 73950 | |
| TIMOTHY L DAVIS | | 4109 S 133RD E AVE | | | TULSA | OK | 74134-5907 | |
| TIMOTHY L LARSON TRUSTEE | | 7707 US HIGHWAY 90 | | | SCHULENBURG | TX | 78956 | |
| TIMOTHY LORN ALBRO | | 2133 E 2ND ST., APT. 1101 | | | EDMOND | OK | 73034 | |
| TIMOTHY M COLLINS | | 9 ROLLING OAKS DRIVE | | | ENID | OK | 73703 | |
| TIMOTHY M HARRINGTON | | 5223 CITRUS BLVD APT T-340 | | | HARAHAN | LA | 70123 | |
| TIMOTHY M PAXSON | | 2929 PELLAS PLACE | | | MURFREESBORO | TN | 37127 | |
| TIMOTHY MCNATT | | 12200 HERITAGE PARK ROAD APT. 213 | | | OKLAHOMA CITY | OK | 73120 | |
| TIMOTHY MEADOWS | | 17660 LAST GRAVEL ROAD | | | LUTHER | OK | 73054 | |
| Timothy Micah Dortch | Cooper & Scully | Founders Square | 900 Jackson St | Ste 100 | Dallas | TX | 75202 | |
| TIMOTHY MICHAEL ADAIR | | 900 ADAIR LANE | | | WEATHERFORD | TX | 76086 | |
| TIMOTHY MICHAEL CARPENTER NPRI | | JUDY CARPENTER ATTORNEY IN FACT | 9391 FIR DRIVE | | THORNTON | CO | 80229 | |
| TIMOTHY N WHITE | | 16973 90TH TERRACE | | | LIVE OAK | FL | 32060 | |
| TIMOTHY NORMAN BRYAN | | 1716 BRIARCREST DR STE 400 | | | BRYAN | TX | 77802 | |
| TIMOTHY OWEN SINGLETON | | 4745 SINGLETON RD | | | VIDOR | TX | 77662 | |
| TIMOTHY P MOYNAHAN | | PO BOX 4509 | | | DURANGO | CO | 81302 | |
| TIMOTHY P SCHAFER | | 30 ROBIN PLACE | | | RENO | NV | 89509 | |
| TIMOTHY PATRICK MILFORD | | 5601 E SHADOWRIDGE | | | WICHITA | KS | 67220 | |
| TIMOTHY PAUL ACKARD | | 10901 MEADOWGLEN LN APT 305 | | | HOUSTON | TX | 77042-3338 | |
| TIMOTHY POTTER | | 619 FOREWOOD ROAD | | | ARKANSAS CITY | KS | 67005 | |
| TIMOTHY R HAMBRICK | | 611 GILLESPIE STREET | | | DOBSON | NC | 27017 | |
| TIMOTHY R TAYLOR | | 6011 S MANZANITA WAY | | | BOISE | ID | 83709 | |
| TIMOTHY R. OBRIEN | | 22219 N LAKE VILLAGE DR | | | KATY | TX | 77450 | |
| TIMOTHY S BRANDOM REVOCABLE TRUST | | U/A DTD 7 21 00 | COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| TIMOTHY S BRANDOM REVOCABLE TRUST | COMMUNITY BANK OF RAYMORE TRUSTEE | U/A WITH TIMOTHY S BRANDOM F/B/O SUSAN BRANDOM | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| TIMOTHY S DAVIS REVOCABLE TRUST | | TIMOTHY S DAVIS TRUSTEE | 110 W 7TH ST STE 1000 | | TULSA | OK | 74119 | |
| TIMOTHY S MURPHY | | 24163 E 996 ROAD | | | WEATHERFORD | OK | 73096 | |
| TIMOTHY S. DAVIS | | 320 SOUTH BOSTON | SUITE 1000 | | TULSA | OK | 74103-3703 | |
| TIMOTHY SCOTT FRICKENSCHMIDT | | 1305 GOETH CIRCLE | | | AUSTIN | TX | 78746 | |
| TIMOTHY SCOTT FRICKENSCHMIDT AND | ELISSA FRICKENSCHMIDT | 1305 GOETH CIRCLE | | | AUSTIN | TX | 78746 | |
| TIMOTHY SCOTT MOUNSEY | | P O BOX 280 | | | BOOKER | TX | 79005 | |
| TIMOTHY SMITH | | 600 GIBSON RD | | | LOGANSPORT | LA | 71049 | |
| TIMOTHY T CROPPER | | 7355 ROBINHOOD LN | | | FORT WORTH | TX | 76112 | |
| TIMOTHY W FOSTER | | PO BOX 110826 | | | ANCHORAGE | AK | 99511 | |
| TIMOTHY WAYNE BROWN REV TRUST | | 6501 HUNTING HILL LANE #28 | | | OKLAHOMA CITY | OK | 73116 | |
| TIMOTHY WAYNE MOBERLY | | 1817 ST JOHNS BLVD APT #A16 | | | VANCOUVER | WA | 98661 | |
| TIMOTHY WESTIN RANDOL | | PO BOX 50502 | | | IDAHO FALLS | ID | 83405 | |
| TIMS FAMILY TRUST DATED 06/06/2002 | | TIMOTHY B TIMS TRUSTEE | 2123 N HWY 81 | | CHICKASHA | OK | 73018 | |
| TIMS HOT OIL SERVICE INC | | PO BOX 95 | | | RATLIFF CITY | OK | 73481 | |
| TIMS TRUCKING LLC | | PO BOX 340 | | | ELK CITY | OK | 73648 | |
| TIMS WASH AN WAX | | PO BOX 581 | | | PIEDMONT | OK | 73078 | |
| TINA EARLENE MOORE | | TRESSIE L BARKLEY AIF | PO BOX 707 | | TOMBALL | TX | 77377 | |
| TINA FLETCHER | | 117 SWEET MEADOW CT | | | WINLOCK | WA | 98596 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINA KAIN OSHEL AKA CHRISTINA KAIN | | 1964 SOUTH VIEW STREET #1 | | | SALT LAKE CITY | UT | 84105 | |
| TINA L MANGHAM | | 12803 SELDERS ST | | | JONES | OK | 73049 | |
| TINA LAND | | 17164 DARREN AVE | | | EL RENO | OK | 73036 | |
| TINA LINN FINLEY | | 10211 WALLER DRIVE | | | DALLAS | TX | 75229 | |
| TINA M BOUGHTON | | 71 RUSSETT RIDGE | | | IGNACIO | CO | 81137 | |
| TINA M PARKER | | 1727 CHERRY STREET | | | ALVA | OK | 73717-1836 | |
| TINA RENE SCOTT | | 7921 WINDSOR | | | PRAIRIE VILLAGE | KS | 66208 | |
| TINA SUE COLE | | 401 NW MIMOSA LANE | | | LAWTON | OK | 73507 | |
| TINA TATE AND NORMAN TATE JTWRS | | 1867 CONVICT HILL ROAD | | | HEALDTON | OK | 73438 | |
| TINDELL ELECTRIC | | 306 DAVIS STREET | | | SPEARMAN | TX | 79081 | |
| TINKA ENERGY, LLC | | 6731 N ST ANDREW DRIVE | | | TUCSON | AZ | 85718 | |
| TINNIE DEBRA PAYNE | | 4760 JONATHAN | | | HORN LAKE | MS | 38637 | |
| TINSLEY REVOCABLE LIVING TRUST | | DATED APRIL 2, 1997 | GIDEON TINSLEY & VERDA L TINSLEY TRUSTEES | 2013 PALO VERDE DRIVE | EL RENO | OK | 73036 | |
| TIPTON CHILDRENS HOME | | PO BOX 370 | | | TIPTON | OK | 73570 | |
| TIPTON ENERGY CONSULTING | | 1712 SUN VALLEY LANE | | | EDMOND | OK | 73034 | |
| TIPTOP OIL & GAS US LLC | | PO BOX 2406 | | | OKLAHOMA CITY | OK | 73101 | |
| TISHA LYNN WOOLERY | | 1205 S AIR DEPOT #247 | | | MIDWEST CITY | OK | 73110 | |
| TISHA Y LOZANO | | 12504 S BROOKLINE AVENUE | | | OKLAHOMA CITY | OK | 73170-2067 | |
| TITAN CORROSION SERVICES INC | | 27506 CALVERT RD | | | TOMBALL | TX | 77377 | |
| TITAN DRILLING LLC | | PO BOX 369 | | | WOODWARD | OK | 73802 | |
| TITAN OIL TOOLS INC | | PO BOX 27 | | | RATLIFF CITY | OK | 73481 | |
| TITAN RESOURCES LIMITED | | P O BOX 923 | | | JENKS | OK | 74037-0923 | |
| TITAN WELL SERVICE LLC | | PO BOX 340 | | | DOVER | OK | 73734 | |
| TITANIUM ENERGY LLC | | PO BOX 6006 | | | EDMOND | OK | 73083 | |
| TITE WATER ENERGY LLC | | PO BOX 802 | | | ALVA | OK | 73717-0902 | |
| TITE WATER ENERGY LLC | C/O TRANSWEST CAPITAL INC | DEPT 3381 | PO BOX 123381 | | DALLAS | TX | 75312-3361 | |
| TITE WATER ENERGY LLC | C/O TRANSWEST CAPITAL INC | PO BOX 2738 | | | VISALIA | CA | 93279 | |
| TITLE CLERK SERVICES OF TULSA | | 4737 S UNION AVE | | | TULSA | OK | 74107 | |
| TITUS GRIMES | | 2572 S MAIN ST | | | SAPULPA | OK | 74066 | |
| TITUS P PERRY | | 1903 BOXELDER | | | OKLAHOMA CITY | OK | 73129 | |
| TK DRILLING CORP | | 8131 EAST 49TH STREET | | | TULSA | OK | 74145-6908 | |
| TKM RESOURCES LLC | | 1775 SHERMAN STREET STE 2990 | | | DENVER | CO | 80203 | |
| TKN RANCHES LTD | | 3717 S FM 81 | | | RUNGE | TX | 78151 | |
| TKO ROYALTY PARTNERS | | PO BOX 12705 | | | DALLAS | TX | 75225 | |
| TLS OIL AND GAS INC | | PO BOX 901 | | | KINGFISHER | OK | 73750 | |
| TLW INVESTMENTS LLC | | 1001 FANNIN STE 2020 | | | HOUSTON | TX | 77002 | |
| TLW LAND & CATTLE LP | | P O BOX 54525 | | | OKLAHOMA CITY | OK | 73154 | |
| TM ROUSTABOUT SERVICE | | PO BOX 243 | | | ELKHART | KS | 67950 | |
| TMD INVESTMENTS LTD PARTNERSHIP | | 1800 S AIR DEPOT BLVD STE D | | | MIDWEST CITY | OK | 73110 | |
| TMN RESOURCES LLC | | 1721 S BALTIMORE AVE | | | TULSA | OK | 74119 | |
| TMS REALTY | | P O BOX 54949 | | | OKLAHOMA CITY | OK | 73154-4949 | |
| TMT INC | | PO BOX 952010 | | | ST LOUIS | MO | 63195 | |
| TNT CONSTRUCTION LLC | | PO BOX 141 | | | NASH | OK | 73761 | |
| TNT EXPLORATION LLC | | PO BOX 5263 | | | EDMOND | OK | 73083-5263 | |
| T-N-T MACHINE | | 24069 E 1040 RD | | | WEATHERFORD | OK | 73096 | |
| TOBI JO MARR | | 304 HAL DRIVE | | | EL RENO | OK | 73036 | |
| TOBI LYNN CULLOP | | AND CODI LEA MASON AND ANDI RAE PARSONS | P O BOX 174 | | TEXHOMA | OK | 73949 | |
| TOBIN WADE HARVELL | | 108 N WINDOMERE AVE | | | DALLAS | TX | 75208-5330 | |
| TOBY PAUL TRUST | | C/O LARRY HILL TRUSTEE | P O BOX 1372 | | STILLWATER | OK | 74076 | |
| TODCO PROPERTIES INC | | 1818 W LINDSEY SUITE A-102 | | | NORMAN | OK | 73069 | |
| TODD & TAMI MARTIN JTS | | PO BOX 562 | | | SALLISAW | OK | 74955-0562 | |
| TODD A COLLIER | | 3824 PARKMONT DR | | | PLANO | TX | 75023 | |
| Todd A. Cone | Todd Cone Law Office | P.O. Box 720 | | | Nowata | OK | 74048 | |
| TODD ALLEN MOLLOY | | 516 W DALLAS STREET | | | BROKEN ARROW | OK | 74012 | |
| TODD BENDER | | 1000 S KANSAS | | | CHEROKEE | OK | 73728 | |
| TODD CHRISTOPHER MARTIN | | 1351 ONECO AVE | | | WINTER PARK | FL | 32789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD D FITCH | | P O BOX 525 | | | BOYD | TX | 76023 | |
| TODD E CLARK | | 8103 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73127 | |
| TODD E WESTMORELAND | | P.O. BOX 10107 | | | MIDLAND | TX | 79702 | |
| TODD FAMILY TRUST UTD 2/12/09 | | HARRY W TODD & JANET A TODD TTEES | 8130 S FLORENCE PLACE | | TULSA | OK | 74137-1330 | |
| TODD G CHATTERTON TRUST | | 3439 E GOLDFINCH WAY | | | CHANDLER | AZ | 85286 | |
| TODD L BLANKENSHIP | | 6268 CROSS RIVER DR. | | | JURUPA VALLEY | CA | 92509 | |
| TODD LEE JEROME | | 3707 S PERSIMMON | | | STILLWATER | OK | 74074 | |
| TODD M BAKER | | 16916 CLAYBRIDGE CIRCLE | | | EDMOND | OK | 73012-6841 | |
| TODD M HARRY | | 3736 NW 17TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| TODD M. HUNT | | 8235 DOUGLAS AVE SUITE 1200 | | | DALLAS | TX | 75225 | |
| TODD M. MURPHY | | 3708 CHEYENNE DRIVE | | | WOODWARD | OK | 73801 | |
| TODD MICHAEL SULLIVAN | | C/O BOKF, NA DBA BANK OF OK AGT | P O BOX 1588 | | TULSA | OK | 74101 | |
| TODD NANCE | | 3000 PUGET SOUNDS DR | | | EDMOND | OK | 73034 | |
| TODD PAASCH | | 425 LONGFELLOW BLVD #8 | | | LAKELAND | FL | 33801 | |
| TODD RANDALL SMITH | | 5407 VICTOR ST | | | DALLAS | TX | 75214-5054 | |
| TODD RATTISSEAU TRUST | | WELL FARGO BANK, NA - TRUSTEE | ACCOUNT # 66789500 | PO BOX 40909 | AUSTIN | TX | 78704 | |
| TODD RAY | | PO BOX 216 | | | CUSTER | OK | 73639 | |
| Todd Trippet | Trippet, Kee, Trippet & Parsons, PLLC | P.O. Box 728 | | | Beaver | OK | 73932 | |
| Todd Woolery | McAfee & Taft, a Professional Corporation | Two Leadership Square | 10th Floor | 211 North Robinson | Oklahoma City | OK | 73102 | |
| TODDS HOTSHOT & OILFIELD SERVICES | TODD BUNCH | 2464 BLACK OAK COURT | | | BLANCHARD | OK | 73010 | |
| TODPAT LLC | | PO BOX 4357 | | | ODESSA | TX | 79760 | |
| TOI LTD | | ATTN CORPORATE CONTROLLER | P O BOX 5823 | | MIDLAND | TX | 79704-5823 | |
| TOKLAN OIL & GAS CORPORATION | | SILVER RIDGE OFFICE PARK | 7404 SOUTH YALE AVE | | TULSA | OK | 74136 | |
| TOLBERT SMITH LLC (NPI) | | JAMES R TOLBERT III MANAGER | P O BOX 1637 | | OKLAHOMA CITY | OK | 73101 | |
| Tolbert, Tyler James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TOLES-COM-LTD LLC | | A LIMITED PARTNERSHIP | P O DRAWER 1300 | | ROSWELL | NM | 88202-1300 | |
| TOLKA LTD | | 25 WRAY CRESCENT | | | LONDON | | N4 3 LN | United Kingdom |
| Tollett, Thomas E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TOLMAO CC | | SHOP U27,28 | | | KOLONNADE | | 00159 | South Africa |
| TOM & THELMA GREEN JTWROS | | 1309 WINNIPEG DRIVE | | | YUKON | OK | 73099 | |
| TOM AND DARLENE MCLAUGHLIN | | PO BOX 1622 | | | BOWIE | TX | 76230 | |
| TOM ARMSTRONG | | D/B/A ARMSTRONG OIL & GAS | 4925 GREENVILLE AVE., SUITE 1010 | | DALLAS | TX | 75206 | |
| TOM AVERY | | 1821 E JULIE DR | | | TEMPE | AZ | 85283 | |
| TOM B KING | | 300 CRESCENT DRIVE | | | BRYAN | TX | 77801-4541 | |
| TOM BRUNER | | 3640 BRENTWOOD TERRACE | | | COLORADO SPRINGS | CO | 80910 | |
| TOM CARRELL | | 2638 38TH AVE | | | MOLINE | IL | 61265-6353 | |
| TOM CHESNUT | | 3016 YELLOWSTONE DR | | | ARLINGTON | TX | 76031-1143 | |
| TOM D EGGLESTON | | P O BOX 131 | | | TEXHOMA | OK | 73949 | |
| TOM D RUTLAND | | 11114 CRESTWATER CIRCLE | | | MAGNOLIA | TX | 77354 | |
| TOM D WELLS | | 9425 FM 932 | | | HAMILTON | TX | 76531 | |
| TOM DUNN | | 1726 N 4TH ST | | | SAYRE | OK | 73662-1142 | |
| TOM E HOLT FAMILY TRUST DTD 070105 | | TOM E HOLT TRUSTEE | 10514 K196 HWY | | WHITEWATER | KS | 67154 | |
| TOM E JOHNSON LP | | P O BOX 1688 | | | MIDLAND | TX | 79702-1688 | |
| TOM E LOVE | | MUSKET OIL COMPANY | BOX 20368 | | OKLAHOMA CITY | OK | 73120 | |
| TOM E MARCHBANKS | | 535 J 2 RANCH DRIVE | | | INEZ | TX | 77968 | |
| TOM ED MOORE | | P. O. BOX 1225 | | | PAULS VALLEY | OK | 73075 | |
| TOM ELLISON | | AND JEWELDINE ELLISON | BOX 96 | | TEXHOMA | OK | 73949 | |
| TOM FARRELLS TRAILER SALES | | 3550 N COUNTY LINE RD | | | NEW CASTLE | OK | 73065 | |
| TOM FLAHERTY | | 3213 CALAIS | | | SHERMAN | TX | 75090-1709 | |
| TOM FOOTE | | 1347 SKYLINE DR | | | ALVA | OK | 73717 | |
| TOM FRED FOWLER | | P O BOX 621 | | | LEANDER | TX | 78646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM G SCOTT | | PO BOX 721617 | | | OKLAHOMA CITY | OK | 73172-1617 | |
| TOM G. ROBINSON | | 6810 S. JASMINE COURT | | | ENGLEWOOD | CO | 80112 | |
| TOM GARRISON | | 600 N. 86 | | | KANSAS CITY | KS | 66112 | |
| TOM HASENFRATZ | | 924 NORTH OAK | | | PONCA CITY | OK | 74601 | |
| TOM J. WALTERS | | 15700 S 4050 ROAD | | | OOLOGAH | OK | 74053 | |
| TOM K CUSTER | | 1900 CHAPARRAL LN | | | EDMOND | OK | 73013-6637 | |
| TOM L KING | | STE 300 | 1141 N ROBINSON AVE | | OKLAHOMA CITY | OK | 73103-4919 | |
| TOM LACKEY | | 600 BROAD LANE | | | NORMAN | OK | 73069 | |
| TOM LEE DRAKE MINERALS LLC | | PO BOX 188 | | | DAVIS | OK | 73030 | |
| TOM M CALDWELL - DECD | | C/O CINDY CALDWELL | 216 SARAH COURT | | WATERLOO | IL | 62298 | |
| TOM M MOORE REV TRUST 7/28/93 | | TOM M MOORE - TRUSTEE | 2901 HANOVER DRIVE | | NORMAN | OK | 73072 | |
| TOM M. BRADY | | 6641 MARINE AVE | | | ALTA LOMA | CA | 91701 | |
| TOM MAHAFFEY ESTATE | | MARY LOU MAHAFFEY PERS REP | PO BOX 500 | | MARLOW | OK | 73055-0500 | |
| TOM McGEE CORPORATION | | P O BOX 276 | | | BOOKER | TX | 79005-0276 | |
| TOM O STEWART | | 1443 KINGS CROSS ROAD | | | CARDIFF | CA | 92007 | |
| TOM OHERN | | 15999 E 680 RD | | | DOVER | OK | 73734 | |
| TOM P BIVINS | | P O BOX 15305 | | | AMARILLO | TX | 79105 | |
| TOM P HEATH ROTH IRA ACCT#13361 | | 403A SPENCER STREET | | | RAYVILLE | LA | 71269 | |
| TOM R RILEY TRUST | | C/O CITIZENS BANK & TRUST CO | PO BOX 277 | | ARDMORE | OK | 73402-0277 | |
| TOM S BOMFORD | | 1909 DUNSINANE CT | | | MIAMI | OK | 74354 | |
| TOM S. DUDLEY | | PO BOX 297 | | | BETHANY | OK | 73008 | |
| TOM SAWYER DECD | | 4342 HWY 51 SOUTH | | | SENATOBIA | MS | 38668 | |
| TOM SCALLORN | | 501 NORTHWOOD DR | | | MOSCOW | ID | 83843 | |
| TOM SHAPIRO | | 300 COMSTOCK AVE | | | LOS ANGELES | CA | 90024-2627 | |
| TOM TATE III | | 2309 MAPLE DRIVE | | | LITTLE ELLM | TX | 75068 | |
| TOM THORP TRANSPORTS INC | | PO BOX 523 | | | MERTZON | TX | 76941 | |
| TOM W CARLISLE | | DONNA CARTER POA | 605 TICONDEROGA DR | | DENTON | TX | 76205 | |
| TOM W DUNCAN A/K/A THOMAS W DUNCAN | | AND PAMELA D DUNCAN JT | 10420 EAGLE LANE | | OKLAHOMA CITY | OK | 73162 | |
| TOM WARD | | 7238 BOLSOVER | | | HOUSTON | TX | 77005 | |
| TOM WHEELER | | 218 OAK MANOR PLAZA | | | MARTINEZ | CA | 94553 | |
| TOM WILMOTH | | 1911 HIGHMEADOW DRIVE | | | DUNCAN | OK | 73533 | |
| TOMA EXPLORATIONS INC | | 102 EAST HIGHLAND | | | SHAWNEE | OK | 74801 | |
| TOMA L SHAVER LIVING TRUST | | TOMA L SHAVER TTEE | 605 GREEN ACRES LANE | | BOSQUE FARMS | NM | 87068 | |
| TOMAHAWK ACID SERVICES LLC | | PO BOX 248 | 906 STALLARD ROAD | | HOMINY | OK | 74035 | |
| TOMAHAWK ENERGY SERVICES LLC | | PO BOX 1057 | | | KILGORE | TX | 75663 | |
| TOMARCO LTD | | A TEXAS LIMITED PARTNERSHIP | P O BOX 1084 | | MIDLAND | TX | 79702 | |
| TOMAS WEITMAN | | 8274 SHAFF RD SE | | | TURNER | OR | 97392-9765 | |
| TOM-BOY L.P | | JAMES R BOYCE | 1107 HARTZELL STREET | | PACIFIC PALISADES | CA | 90272 | |
| TOMIE WHARTON | | P O BOX 176 | | | GEARY | OK | 73040 | |
| TOMIE WHARTON | | HC 61 BOX 232 | | | SALLISAW | OK | 74955-9448 | |
| TOMKINS INDUSTRIES INC | | ATTN AMY LEE 9N B3 | 1551 WEWATTA ST | | DENVER | CO | 80202 | |
| TOMLINSON ENERGY LLC | PHILLIP S TOMLINSON, MANAGER | P O BOX 20426 | | | OKLAHOMA CITY | OK | 73156 | |
| TOMLINSON RUST MCKINSTRY GRABLE | TWO LEADERSHIP SQUARE | 211 NORTH ROBINSON AVE SUITE 450 | | | OKLAHOMA CITY | OK | 73102 | |
| Tomlinson, Russell | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TOMMIE DEE ROBINSON | | P O BOX 54 | | | BOOKER | TX | 79005 | |
| TOMMIE F BROWN | | 868 FOWLER RD | | | LLANO | TX | 78643 | |
| TOMMIE J TRYON RICHARDSON ESTATE | | C/O CARL EVERETT | 9049 DUARTE ROAD | | SAN GABRIEL | CA | 91775-2011 | |
| TOMMIE JEAN OGSTON | | HCR 1, BOX 97 | | | BOISE CITY | OK | 73933 | |
| TOMMIE JUNE MCLELLAN | | 8515 COSTA VERDE BLVD | UNIT 1507 | | SAN DIEGO | CA | 92122 | |
| TOMMIE KAY SANCHEZ | | 1604 SIGMA CHI RD NE | | | ALBUQUERQUE | NM | 87106 | |
| TOMMIE OLETA HARRELL | | 13 N HARRELL ROAD | | | GAINESVILLE | TX | 76240-6100 | |
| TOMMIE ROMINE | | 219 37TH ST | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMIE TODD MANDERSON TRUST | | C/O FROST NATL BANK & MARGARET M DRAK | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | |
| TOMMILYN BARNETT | | 1604 REDCEDAR DR | | | WYLIE | TX | 75098-8177 | |
| TOMMY & GEORGIANA GUNGOLL HWJT | | 1845 PAWNEE STREET | | | ENID | OK | 73703 | |
| TOMMY & HELEN BURNS FAMILY TRUST | | DTD 11/1/02 TOMMY & HELEN BURNS | TRUSTEES | 2220 ASPEN | PAMPA | TX | 79065 | |
| TOMMY & KATHLEEN CRAVENS TRT 2014 | | 3793 MAGNUMS WAY | | | REDDING | CA | 96003 | |
| TOMMY A JONES | | AND SHARON KAY JONES | BOX 677 | | TEXHOMA | OK | 73949 | |
| TOMMY ADKINS DECD | | 771 DAVIS RD | | | LEAGUE CITY | TX | 77573 | |
| TOMMY ANNETTE EMBREY | | 1354 COUNTY ST 2960 | | | BLANCHARD | OK | 73010 | |
| TOMMY B VOTH | | P O BOX 4627 | | | LAGO VISTA | TX | 78645 | |
| TOMMY BOZKA ESTATE | | EMILIE BOZKA, INDEPENDENT EXECUTRIX | 7565 US HWY 90 A-WEST | | SHINER | TX | 77984-6332 | |
| TOMMY BOZKA TESTAMENTARY TRUST | | EMILIE BOZKA TRUSTEE | 7565 US HWY 90 A-WEST | | SHINER | TX | 77984-6332 | |
| TOMMY CRAIG INGRAM | | 319 E. COMANCHE | | | NORMAN | OK | 73069 | |
| TOMMY D & DIANNE L JONES JT | | 1507 CEDAR BEND COURT | | | SHAWNEE | OK | 74804 | |
| TOMMY D & JANE A IMGARTEN | | 9850 UTE BLUFF | | | RED ROCK | OK | 74651 | |
| TOMMY D SCHELL AND | | SUSAN M SCHELL | 5510 N W 42ND STREET | | OKLAHOMA CITY | OK | 73122 | |
| TOMMY DEAN & MICHAELA PARRISH JT | | 37206 ALMA LN | | | SHAWNEE | OK | 74801 | |
| TOMMY E ZACHRY | | DBA ZACHRY OIL & GAS PROPERTIES | P O BOX 80100 | | MIDLAND | TX | 79708 | |
| TOMMY E. REED DECD | | 10242 NS 3570 RD | | | PRAGUE | OK | 74864 | |
| TOMMY EARL BOGLE | | 438 GREENWAY | | | LAKE CHARLES | LA | 70605 | |
| TOMMY F YOWELL | | 211 MAIN STREET | | | NOCONA | TX | 76255 | |
| TOMMY G BEBOUT & KAY D BEBOUT | | REVOCABLE LIVING TRUST | 414 SHORELINE DRIVE | | CEDAR POINT | NC | 28584 | |
| TOMMY H BREEDEN | | 10005 SALINAS RD | | | ATASCADERO | CA | 93422 | |
| TOMMY H HOLDING | | PO BOX 98 | | | BLANCHARD | OK | 73010-0098 | |
| TOMMY HARLESS | | BOX 551 | | | FLETCHER | OK | 73541 | |
| TOMMY HERNANDEZ | C/O FIRST SECURITY BANK | PO BOX 171 | | | PERRYTON | TX | 79070 | |
| TOMMY J BLOCK | | 1929 RIDGE CREST DR | | | SHAWNEE | OK | 74804 | |
| TOMMY J KONCZAK | | P O BOX 1932 | | | KILGORE | TX | 75663 | |
| TOMMY J WILSON | | PO BOX 471 | | | HOBART | OK | 73651 | |
| TOMMY JAMES WILLIAMS | | 3020 MISSION OAKS TRAIL | | | BARTOW | FL | 33830 | |
| TOMMY JOE JEFFERIES | | 306 MULLEN RD NE | | | ALBUQUERQUE | NM | 87107 | |
| TOMMY JOHN LUTHI | | PO BOX 1201 | | | RATON | NM | 87740 | |
| TOMMY K. THRASH | | 302 VICKSBURG AVE | | | LUBBOCK | TX | 79416 | |
| TOMMY LYNN THOMPSON | | RT 1 BOX 193 | | | COMANCHE | OK | 73529 | |
| TOMMY MOBLEY | | BOX 1447 | | | LIBERAL | KS | 67905 | |
| TOMMY MURR OR PRISCILLA MURR | | 18056 CR NS 225 | | | FREDERICK | OK | 73542 | |
| TOMMY NELSON HOLT | | 17276 CO RD 3130 | | | MAYSVILLE | OK | 73057 | |
| TOMMY O COLE | | 3512 LOCKPORT ST | | | LAS VEGAS | NV | 89129 | |
| TOMMY OHARA | | BOX 278 | | | SENTINEL | OK | 73664 | |
| TOMMY PRICE TRUCKING | | 1239 OLD LOCKHART RD | | | LA GRANGE | TX | 78945 | |
| TOMMY R & LORETTA M PATTEN LIV TR | | DTD 10/3/2005 | TOMMY R & LORETTA M PATTEN TTEES | 5598 S CREOSOTE RIDGE WAY | TUCSON | AZ | 85747 | |
| TOMMY R DURST | | P O BOX 832 | | | MASON | TX | 76856 | |
| TOMMY R ISBELL | | 2104 BERKELEY DRIVE | | | WICHITA FALLS | TX | 76308 | |
| TOMMY R VASCOCU | | PO BOX 5311 | | | AUSTIN | TX | 78763 | |
| TOMMY RALPH BYNUM | | PO BOX 104 | | | STERLING CITY | TX | 76954 | |
| TOMMY RASMUSSEN | | P O BOX 4876 | | | MIDLAND | TX | 79704-4876 | |
| TOMMY RAY HOLAMON | | 3246 S BONNIE BRAE | | | DENTON | TX | 76207 | |
| TOMMY RAY PATTEN | | 28361 TELEGRAPH AVE | | | WELLTON | AZ | 85356 | |
| TOMMY RAY SMITH | | 7119 HOLLY BAY CR | | | PASADENA | TX | 77505 | |
| TOMMY RAY SYLVESTER | | P.O. BOX 64 | | | MULHALL | OK | 73063 | |
| TOMMY W. FERGUSON | | 829 WALL ST | | | NORMAN | OK | 73069 | |
| TOMMY WELLS | | 900 RIVERSIDE DRIVE | | | BELLVUE | ID | 83313 | |
| TOMMY WILHELM | | PO BOX 86 | | | SHIDLER | OK | 74652 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMMY WINGER MEMORIAL TRUST | | FRANK MORRIS DON HOWETH AND WILLIAM B SULLIVANT TRUSTEES | PO BOX 1517 | | GAINESVILLE | TX | 76241 | |
| TOMMY YOCUM | | 2345 GREEN RIVER ROAD | APT P | | HENDERSON | KY | 42420 | |
| TOMMY YOUNG | | P O BOX 1194 | | | WOODWARD | OK | 73801 | |
| TOMMY YOUNG OIL, INC. | | P O BOX 893 | | | WOODWARD | OK | 73802 | |
| TOMS HOT OIL SERVICE | | PO BOX 1746 | | | SEMINOLE | OK | 74818-1746 | |
| TOMS HOTSHOT SERVICE | | P O BOX 1496 | | | ELK CITY | OK | 73648 | |
| TOM-SAM INC | | PO BOX 576 | | | ARDMORE | OK | 73402-0576 | |
| TONI ANNETTE HOWARD FUSCO | | 3831 EAST HAWSER STREET | | | TUCSON | AZ | 85739 | |
| TONI CAVANAUGH | | 220 VIRGINIA AVENUE | | | PONCA CITY | OK | 74601 | |
| TONI ELAINE FREEMAN | | 16312 MORNINGSIDE DR | | | EDMOND | OK | 730013 | |
| TONI GOODPASTER MOORE | | 221 S BELL | | | VINITA | OK | 74301 | |
| TONI MICHELLE HOWELL | | 100 CANYON SIDE WAY | | | IRVING | TX | 75063 | |
| TONI P. SMITH | | 12602 MORGANS RIDGE | | | SAN ANTONIO | TX | 78230 | |
| TONI RODGERS | | 12727 W GLENDALE AVENUE, #26 | | | GLENDALE | AZ | 85307 | |
| TONI ROGERS TRUST | | CAROL W BYRD TRUSTEE | 8163 E 131 RD | | WETUMKA | OK | 74883-6227 | |
| TONIE JASEK ESTATE | | 5242 JACKWOOD ST | | | HOUSTON | TX | 77096 | |
| TONKAWA DEVELOPMENT COMPANY INC | | P O BOX 1102 | | | PERRYTON | TX | 79070 | |
| TONY & TONYA SESSION HWJT | | P O BOX 104 | | | CLEO SPRINGS | OK | 73729 | |
| TONY E COFFEY | | 15612 CHAMPION GLEN | | | CHOCTAW | OK | 73020 | |
| TONY FRANCONE JR | | & EVELYN L GIDDENS | RT 1 BOX 220A | | HEMPSTEAD | TX | 77445 | |
| TONY GEORGE CHESNUTT | | 212 CHEROKEE DRIVE | | | YUKON | OK | 73099 | |
| TONY L GRAVES | | 27652 NORTH COUNTY ROAD 3250 | | | WYNNEWOOD | OK | 73098 | |
| TONY L LEMMONES | | AND MELODY A LEMMONES | P O BOX 236 | | TEXHOMA | OK | 73949 | |
| TONY LYONS DECD | | 222 WARREN | | | HOLDENVILLE | OK | 74848 | |
| TONY MACK WOODALL JR | | PO BOX 548 | | | GLENPOOL | OK | 74033 | |
| TONY MARK MILLER | | 4293 PRAIRIE ROSE CIRCLE | | | CASTLE ROCK | CO | 80109 | |
| TONY RAGSDALE | | PO BOX 869 | | | PERRYTON | TX | 79070 | |
| TONY ROSS YOCUM | | 1658 ASHWAY | | | MARYSVILLE | CA | 95901 | |
| TONY S LYONS | | 103 CEDAR HILL RD | | | EASTON | CT | 06612 | |
| TONY S SAY | | 5637 CLASSEN BLVD | | | OKC | OK | 73118 | |
| TONY SANFILIPPO | | 3527 SCHOONER DR. | | | STOCKTON | CA | 95219 | |
| TONY WAYNE LOYALL | | 2402 ALFADALE ROAD | | | EL RENO | OK | 73036 | |
| TONYA CURELL | | BOX 97 | | | OKTAHA | OK | 74450 | |
| TONYA DEANN CURE | | 5201 SENAC DRIVE | | | METAIRIE | LA | 70003 | |
| TONYA G WILLIAMS | | PO BOX 883 | | | MANSFIELD | AR | 72944 | |
| TONYA GRALLA | | 603 OKMULGEE STREET | | | NORMAN | OK | 73071 | |
| TONYA KUEHLER BAUM | | 192 BULLS RUN | | | SPRING BRANCH | TX | 78070 | |
| TONYA MARXSEN STIEL | | 300 TALLOWOOD DRIVE | | | FRANKLIN | LA | 70538 | |
| TONYC PUMP SERVICES LLC | | 26005 E 295 RD | | | BIG CABIN | OK | 74332 | |
| TONYS DISPOSAL SERVICE INC | C/O DARRELL R MUEGGENBORG | PO BOX 335 | | | YALE | OK | 74085 | |
| TONYS OILFIELD SERVICE | C/O DARRELL R MUEGGENBORG | PO BOX 335 | | | YALE | OK | 74085-0335 | |
| TONYS PUMP & SUPPLY INC | | P O BOX 554 HWY 33E | | | KINGFISHER | OK | 73750 | |
| TONYS PUMP & SUPPLY INC | | PO BOX 205 | | | HENNESSEY | OK | 73742 | |
| TOOL SUPPLY INC | | 713 W 11TH STREET | PO BOX 272 | | COFFEYVILLE | KS | 67337 | |
| TOOLS INTERNATIONAL CORPORATION | | P O BOX 52323 | | | LAFAYETTE | LA | 70505-2323 | |
| TOOLS PLUS INC | | 8417 W OWEN K GARRIOTT | | | ENID | OK | 73703 | |
| TOP BRASS OIL PROPERTIES INC | | P O BOX 2767 | | | LONG BEACH | CA | 90801 | |
| TOP HAND FIELD SERVIES LLC | | 4505 SIERRA LN | | | STILLWATER | OK | 74074 | |
| TOP NOTCH AUTO LOGISTICS LLC | | 347396 E 800 RD | | | CUSHING | OK | 74023 | |
| TOP OF TEXAS RURAL RAIL | TRANSPORTATION DISTRICT | PO BOX 247 | | | SPEARMAN | TX | 79081 | |
| TOP OIL TOOL & SUPPLY | | PO BOX 18025 | | | HOUSTON | TX | 77206-8025 | |
| TOPCAT OILFIELD TRANSPORT LLC | | 513 S SUN CAMP RD | | | WHITE OAK | TX | 75693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPOGRAPHIC LND SRVY-OK | | 6709 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| TOPOGRAPHIC MAPPING COMPANY | | 6709 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| TOPSY ANN BROWNLEE SPELLMAN DECD | | PO BOX 26248 | | | AUSTIN | TX | 78755-0248 | |
| TORC LLC | | 124 ALLEGHENY RD | | | MT BETHEL | PA | 18343 | |
| TOREADOR RESOURCES CORPORATION | | TOREADOR | P O BOX 678179 | | DALLAS | TX | 75267-8179 | |
| TORIE A. VANDEVEN | | P O BOX 803 | | | DENVER | CO | 80201-0803 | |
| TORO CASING SERVICE LLC | RONNIE RICHARDSON | PO BOX 63 | | | SEMINOLE | OK | 74818 | |
| TORO INVESTMENTS LLC | | AN OK LTD LIABILITY CORP | P O BOX 14630 | | OKLA CITY | OK | 73113-0630 | |
| Torres, Nahum | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TOSHI SCOTT | | 26096 JANE AVE | | | HAYWARD | CA | 94544-4628 | |
| TOTAH COMMUNICATIONS INC | | 101 S. Ochelata Street | | | Ochelata | OK | 74051-0300 | |
| TOTAH COMMUNICATIONS INC | | PO BOX 269069 | | | OKLAHOMA CITY | OK | 73126 | |
| TOTAL COM INC | | 2701 N VAN BUREN | | | ENID | OK | 73703 | |
| TOTAL CONTROL LLC | | 1900 DEBRA DR | | | WEATHERFORD | OK | 73096 | |
| TOTAL RADIO INC | | 3158 S 108TH E AVE #276 | | | TULSA | OK | 74146 | |
| TOTAL SAFETY US INC | | PO BOX 974686 | | | DALLAS | TX | 75397-4686 | |
| TOTAL WELLHEAD & RENTAL TOOLS LLC | | P O BOX 1068 | | | PERRYTON | TX | 79070 | |
| TOUCHSTONE RESOURCES LTD | | P O BOX 1228 | | | MIAMI | OK | 74355 | |
| TOWER ROYALTY COMPANY LLC | | P O BOX 54338 | | | OKLAHOMA CITY | OK | 73154 | |
| TOWERS WATSON DELAWARE INC | TOWER WATSON DATA SERVICES | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | |
| TOWERS WATSON PENNSYLVANIA | | LOCKBOX # 7482 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-7482 | |
| TOWERY FAMILY TRUST | | P O BOX 18668 | | | OKLAHOMA CITY | OK | 73154 | |
| TOWN OF BAKER | | CITY HALL | | | BAKER | OK | 73950 | |
| TOWN OF BETHEL ACRES | | PO BOX 1118 | | | SHAWNEE | OK | 74802-1118 | |
| TOWN OF BETHEL ACRES | | PO BOX 1952 | | | SHAWNEE | OK | 74082-1952 | |
| TOWN OF LOGANSPORT | | PO BOX 400 | | | LOGANSPORT | LA | 71049-0400 | |
| TOWN OF RATLIFF CITY | | PO BOX 66 | | | RATLIFF CITY | OK | 73481 | |
| TOWN OF SHATTUCK | | PO BOX 670 | | | SHATTUCK | OK | 73858 | |
| TOWN OF UNION CITY | | P O BOX 36 | | | UNION CITY | OK | 73090 | |
| TOWNES G PRESSLER | | ONE ALLEN CENTER | 500 DALLAS STE 2920 | | HOUSTON | TX | 77002 | |
| TOWNS & HAGEMANN INC | | 1301 NUECES ST STE 102 | | | AUSTIN | TX | 78701 | |
| TOZZI MINERAL MANAGEMENT LLC | | 3302 CLAIREMONT | | | ENID | OK | 73703-1592 | |
| TPLP TRIUMPH PRODUCTION LP | | 555 FIFTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| TR OFFSHORE LLC | | 1415 LOUISIANA STREET, SUITE 3400 | | | HOUSTON | TX | 77002 | |
| TR RODESSA INC | | PO BOX 2033 | | | TYLER | TX | 75710 | |
| TR UWO - HI JR ART 18 FBO HAI | C/O BVESSEMER TRUST | 630 FIFTH AVENUE | | | NEW YORK | NY | 10111 | |
| TR UWO - HI JR ART 18 FBO PLS | C/O BESSEMER TRUST | 630 FIFTH AVENUE | | | NEW YORK | NY | 10111 | |
| TRA C PIPPIN | | 1811 N W 19TH STREET | | | OKLAHOMA CITY | OK | 73106-1601 | |
| TRACE PENTON | | 506 ADAMS STREET, APT. A | | | BRYAN | TX | 77801 | |
| TRACE WORRELL | | 1100 PEBBLE CREEK RD | | | FORT WORTH | TX | 76107-1537 | |
| TRACEY A. BEDGOOD | | 3014 CONCORD PLACE | | | TYLER | TX | 75701 | |
| TRACEY ANN BYRUM | | P O BOX 171 | | | PAOLI | OK | 73074-0171 | |
| TRACEY ANNE BALLARD | | 3014 SAMARA DR | | | TAMPA | FL | 33618 | |
| TRACEY BOOTHBY | | 1208 N OKLAHOMA | | | GUYMON | OK | 73942 | |
| TRACEY D WOLFE | | P O BOX 711 | | | TERRELL | TX | 75160 | |
| TRACEY E GUDGEL | | 1437 SOUTH BOULDER SUITE 770 | | | TULSA | OK | 74119 | |
| TRACEY L JANSKY | | 4112 CR 131 | | | WHARTON | TX | 77488 | |
| TRACEY M BREAUX | | 2017 ELM ST | | | HARVEY | LA | 70058-4209 | |
| TRACEY MOUNTFORD | | 4478 S ST PAUL CT | | | WICHITA | KS | 67217 | |
| TRACEY ROSSON CROISSANT | | 3514 EISENHOWER AVE | | | MELISSA | TX | 75454 | |
| TRACI GORMAN | | 15406 E CAVEDALE DRIVE | | | SCOTTSDALE | AZ | 85262 | |
| TRACI JILL ELLIOTT-NELSON | | 8325 MUIRWOOD TRAIL | | | FT WORTH | TX | 76137 | |
| TRACI JONES | | 4118 WESTERN AVE | | | WOODWARD | OK | 73801 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACI L PHILLIPS | | 1645 SOUTH MILLWOOD STREET | | | WICHITA | KS | 67213-3677 | |
| TRACI LEE SHERROD BARTEE | | 618 RANCH ROAD 1 | | | ALBANY | TX | 76430 | |
| TRACIE A HOLLAWAY | | 3352 HWY 157 | | | JUDSONIA | AR | 72081 | |
| TRACIE KAY SLEEPER BOWKER | | P O BOX 97 | | | RICHFIELD | KS | 67953 | |
| TRACO PRODUCTION SERVICES INC | | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| TRACTBUILDER LLC | | 1428 RIDGEWOOD | | | MAGNOLIA | TX | 77354 | |
| TRACTOR RANCH | | 22469 I-20 EAST | | | WILLS POINT | TX | 75169 | |
| TRACY & DIANE RUDOLPH DBA | | RUDOLPH PROPERTIES | 1717 RUDOLPH ROAD | | FAYETTEVILLE | TX | 78940 | |
| TRACY ALTMAN | | 222 BROADWAY APT 1408 | | | OAKLAND | CA | 94607-3849 | |
| TRACY ANN BEVILL | | P O BOX 158 | | | GRUVER | TX | 79040 | |
| TRACY ARON BRITTAN | | C/O LAFAYETTE ENTERPRISES INC | 100 JERICHO QUADRANGLE | SUITE 214 | JERICHO | NY | 11753 | |
| TRACY FENNER WELLS | | P O BOX 1506 | | | BASTROP | TX | 78602-8506 | |
| TRACY HAMILTON | | 9665 NIGHT FALL DRIVE | | | FRISCO | TX | 75035-6055 | |
| TRACY HIX | | DONALD GENE HIX, GUARDIAN | RT. 2, BOX 75A | | WEATHERFORD | OK | 73096 | |
| TRACY J DUNCAN | | 603 BELLERIVE BLVD | | | ST LOUIS | MO | 63111 | |
| TRACY L PRESTON | | 2807 FOREST PARK CT N | | | PUYALLUP | WA | 98374-1643 | |
| TRACY L. JOHNSON | | 8501 ROCHESTER AVE | | | LUBBOCK | TX | 79424-4711 | |
| TRACY LEANN LAUBACH WESTFAHL | | RR 1 BOX 42 | | | ISABELLA | OK | 73747 | |
| TRACY LINCK | | 1732 SAVANNAH DRIVE | | | MCKINNEY | TX | 75070 | |
| TRACY LOU THORNTON | | RT 1 BOX 198 | | | TERLTON | OK | 74081 | |
| TRACY PIERCE | | 16602 GADDY RD | | | SHAWNEE | OK | 74801 | |
| TRACY RENEE LITTON | | P O BOX 503 | | | NASH | TX | 75569 | |
| TRACY REVES | | 906 CRATER LAKE COURT | | | ALLEN | TX | 75002 | |
| TRACY SEAN TEAGUE | | 6415 BIRKDALE | | | FRISCO | TX | 75035 | |
| TRACY STRUNK | | 2612 BEECHCRAFT STREET | | | PLANO | TX | 75025 | |
| TRACY T RUDOLPH | | 1717 RUDOLPH ROAD | | | FAYETTEVILLE | TX | 78940 | |
| TRACY TUCKER | | 1428 W McGEE STREET | | | SHERMAN | TX | 75092 | |
| TRACY VAUGHAN | | 6706 N PARK ROAD | | | TEXARKANA | TX | 75503 | |
| Tracy, Keith D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TRADE CONSULTANTS INC | | 4221 BOCAIRE BLVD | | | BOCA RATON | FL | 33487 | |
| TRADE RARE LLC | | 2200 ARCADY LANE | | | CORSICANA | TX | 75110 | |
| TRAIL MILLER CO LLC | THE HENNESSEY CLIPPER | PO BOX 664 | | | OKEENE | OK | 73763 | |
| TRAIL RIDGE ENERGY PARTNERS LLC | | 1000 TEXAN TRAIL SUITE 280 | | | GRAPEVINE | TX | 76051 | |
| TRAILNEFT GAZ CO LLC | | PO BOX 830 | | | OKEENE | OK | 73763 | |
| TRAILS END RESOURCES LLC | | 4000 W 5TH STREET | | | FORT WORTH | TX | 76107 | |
| TRAINOR INVESTMENT TRUST (PTNSHP) | | 4925 GREENVILLE AVE STE 1220 | | | DALLAS | TX | 75206 | |
| Tran, Bich Ngoc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Tran, Yen T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TRANS PECOS WELL LOGGING INC | | 24306 E ROAD 1030 | | | WEATHERFORD | OK | 73096 | |
| TRANSCONTINENTAL COMPANY | | PO BOX 161804 | | | FORT WORTH | TX | 76161-1804 | |
| TRANSGLOBAL SERVICES LLC | | PO BOX 1001 | | | FORT WORTH | TX | 76101 | |
| TRANSITIONAL REINSURANCE | CONTRIBUTIONS | UNKNOWN ADDRESS | | | | | | |
| TRANS-WESTERN EXPL INC | | P O BOX 97396 | | | DALLAS | TX | 75397 | |
| Transworld Network Corp | | 255 Pine Ave North | | | Oldsmar | FL | 34677 | |
| TRANSZAP INC | | PO BOX 123597 | | | DALLAS | TX | 75312 | |
| TRANT L KIDD | | 102 N COLLEGE SUITE 310 | | | TYLER | TX | 75702 | |
| TRANT L KIDD FAMILY PARTNERSHIP LTD | | 102 NORTH COLLEGE SUITE 310 | | | TYLER | TX | 75702 | |
| TRAPP FAMILY REV TRUST | | MARIA TRAPP, TRUSTEE | 3805 CREEK BANK RD | | EDMOND | OK | 73003-3541 | |
| TRAPP FAMILY REVOCABLE TRUST | | MARIA TRAPP, CO-TRUSTEE | 3805 CREEK BANK ROAD | | EDMOND | OK | 73003 | |
| TRASE SMITH | | PO BOX 847 | | | HINTON | OK | 73047 | |
| TRASH TRAILERS FOR RENT LLC | | PO BOX 12075 | | | ODESSA | TX | 79768 | |
| TRASHY TRASH TRAILERS - USE 092036 | | PO BOX 6 | | | LEEDEY | OK | 73654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRASHY TRASH TRAILERS LLC | KEVIN GORE | PO BOX 6 | | | LEEDEY | OK | 73654 | |
| Travelers | | 385 Washington Street | | | St. Paul | MN | 55102 | |
| Travelers | | 4650 Westway Park Blvd | 3rd Floor | | Houston | TX | 77041 | |
| TRAVIS B BRYAN JR | | 612 SOUTH HUTCHINS | | | BRYAN | TX | 77803 | |
| TRAVIS B HUGHEY | | 207 LAKE LOOP | | | BUCHANAN DAM | TX | 78609 | |
| TRAVIS BROWN | | PO BOX 104 | | | SHIDLER | OK | 74662 | |
| TRAVIS BRYAN III | | 314 E BROOKSIDE DRIVE | | | BRYAN | TX | 77801-4505 | |
| TRAVIS BUCKLAND COLLINS AKA TRAVIS | LEE COLLINS | 462 VANCE STREET | | | LAKEWOOD | CO | 80226 | |
| TRAVIS CLAY RUSSELL NPRI | | 13015 COUNTRY WALK | | | SAN ANTONIO | TX | 78216 | |
| TRAVIS COX | | 1818 JEFFERSON | | | ALBANY | OR | 97322 | |
| TRAVIS EARL PATTERSON | | 11943 COUNTY ROAD 27 | | | SPEARMAN | TX | 79081 | |
| TRAVIS HAZELWOOD | | PO BOX 584 | | | KELLER | TX | 76244 | |
| TRAVIS HEPNER | | 28078 NE COUNTY ROAD 2125 | | | FREEDOM | OK | 73842 | |
| TRAVIS HOOVER | | P O BOX 516 | | | MOUNTAIN VIEW | OK | 73062 | |
| TRAVIS J CHAKA & TANYA L CHAKA , JT | | P O BOX 8 | | | BOLING | TX | 77420 | |
| TRAVIS PEAK ROYALTY CORP. | | SABINE AT SYCAMORE | | | CARTHAGE | TX | 75633 | |
| TRAVIS R WILLIAMS | | 424 FIRST ST SW | | | ARDMORE | OK | 73401-4726 | |
| TRAVIS REED | | 3274 PERSIMON APT 2054 | | | DALLAS | TX | 75241 | |
| TRAVIS SHANE BANKS | | C/O TONY BANKS | 1744 NORTH ROFF | | OKLAHOMA CITY | OK | 73107 | |
| TRAVIS WEAVER | | 1720 N CALHOUN | | | LIBERAL | KS | 67901 | |
| TRC ROD SERVICES OF OKLA. | | P O BOX 7659 | | | WOODLANDS | TX | 77387-7659 | |
| TRC SERVICES OF TEXAS INC | | 1400 WOODLOCH FOREST DR STE 170 | | | THE WOODLANDS | TX | 77380 | |
| TRE CANADA INC | | SUITE 410 - 475 WEST GEORGIA STREET | | | VANCOUVER | BC | V6B 4M9 | Canada |
| TREADMILL HEROES | | 311 LIBERTY ST | PO BOX 943 | | WILTON | IA | 52778 | |
| TREADSTONE SERVICES LLC | | 18644 HIGHWAY 152 | | | SAYRE | OK | 73662 | |
| TREADSTONE SERVICES LLC | | 801 WEST 11TH STREET | | | ELK CITY | OK | 73644 | |
| TREASURER UNITED STATES | US EPA - FINEST PENALTIES | CINCINNATI FINANCE CENTER | PO BOX 979077 | | ST LOUIS | MO | 63197-9000 | |
| TREBIE P FRANCISCO | | 2210 AVALON | | | HOUSTON | TX | 77019-6408 | |
| TREBLA VENTURA | | 3812 PURDUE AVE | | | DALLAS | TX | 75225-7112 | |
| TREEHORN ROYALTY COMPANY LLC | | 1723 DRAKESTONE AVE | | | OKLAHOMA CITY | OK | 73120 | |
| TREGELLAS FAMILY FARMS | | PO BOX 867 | | | PERRYTON | TX | 79070 | |
| TREGELLAS FAMILY INVESTMTS | | C/O FIRST NATIONAL BANK | BOX 337 | | SPEARMAN | TX | 79081 | |
| TREK RESOURCES INC | | 4925 GREENVILLE AVE STE 915 | | | DALLAS | TX | 75206-0490 | |
| TREMONT HOUSE ENTERPRISES | | 4455 CAMP BOWIE BLVD #114 PMB 58 | | | FORT WORTH | TX | 76107 | |
| TRENCOR ENTERPRISES | | PO BOX 773 | | | SPEARMAN | TX | 79081 | |
| TREND SERVICES INC | | PO BOX 747 | | | BROUSSARD | LA | 70518 | |
| TRENT A VOSS | | 111 1/2 EAST 4TH STREET | | | NEWKIRK | OK | 74647 | |
| TRENT E HEATON | | PO BOX 298 | | | ALVA | OK | 73717 | |
| TRENT PRODUCTION PENSION PLAN | | 1140 HWY 287 #400-310 | | | BROOMFIELD | CO | 80020 | |
| Trent, Daniel James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TREPCO PRODUCTION COMPANY | | 9320 NW EXPRESSWAY STAD | | | YUKON | OK | 73099-8346 | |
| TRES RIOS MINERALS LLC | | PO BOX 3098 | | | MIDLAND | TX | 79702 | |
| TRESSA BRYAN | | 3002 SEA MARSH ROAD | | | AMELIA ISLAND | FL | 32034 | |
| TREV MCCALMONT TEVIS | | 11750 FM 1267 | | | PERRYTON | TX | 79070 | |
| TREVOR GREGORY BURNETT, A MINOR | | CYNTHIA NICHOLS, GUARDIAN | 31203 KENSINGTON PARK DRIVE | | SPRING | TX | 77368 | |
| TREVOR OWEN | | 123 NE 2ND ST | | | OKLAHOMA CITY | OK | 73104 | |
| TREY EXPLORATION INC | | PO BOX 219 | | | CREEDE | CO | 81130 | |
| TREY RESOURCES INC | | P O BOX 50272 | | | MIDLAND | TX | 79710-0272 | |
| TREYCO LLC | | P O BOX 419 | | | HENNESSEY | OK | 73742 | |
| TRI LIFT SERVICES INC | | 5325 NORTH HWY 74 | | | CRESCENT | OK | 73028 | |
| TRI STATE CREDIT | | C/O CARL CLUCK | RR 2 BOX 2906 | | MOUNTAIN VIEW | MO | 65548-9401 | |
| TRI W OIL & GAS CO | | 100 E FERGUSON STREET | SUITE 1012 | | TYLER | TX | 75702-5706 | |
| TRIAD OPERATING CORP | | 6 NE 63RD, SUITE 220 | | | OKLAHOMA CITY | OK | 73105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI-AM ACID & FRACTURING SERVICE INC | | PO BOX 564 | | | PAWHUSKA | OK | 74056 | |
| TRIANGLE A&E INC | | BOX 306 | | | OKLAHOMA CITY | OK | 73101-0306 | |
| TRIANGLE OIL PROPERTIES LLC | | 220 CARRIAGE WAY LANE | | | ROSWELL | GA | 30076 | |
| TRIANGLE ROYALTY CORPORATION | | 1019-A WATERWOOD PARKWAY | | | EDMOND | OK | 73034-5329 | |
| TRIANGLE SERUM CO | | 1000 WEST MAIN | SUITE 100 | | PAWHUSKA | OK | 74056 | |
| TRIBOPETRO PARTNERS I, LLC | | P O BOX 130347 | | | HOUSTON | TX | 77219-0347 | |
| TRICAN COMPLETION SOLUTIONS LLC | | 4529 BRITTMOORE ROAD | | | HOUSTON | TX | 77041 | |
| TRICAN WELL SERVICE LP | | PO BOX 677418 | | | DALLAS | TX | 75267-7418 | |
| TRICIA LAW | | 6204 WATERFORD BLVD #4 | | | OKLAHOMA CITY | OK | 73118 | |
| TRICON ENERGY CORP | | 20 E 5TH STREET STE 1400 | | | TULSA | OK | 74103-4439 | |
| TRI-COUNTY ELECTRIC COOPERATIVE INC | | 995 Mile 46 Road | | | Hooker | OK | 73945-0880 | |
| TRI-COUNTY ELECTRIC COOPERATIVE INC | | PO BOX 880 | | | HOOKER | OK | 73945-0880 | |
| TRI-COUNTY ELECTRIC COOPERATIVE INC | B-K OFFICE | PO BOX 672 | | | SEYMOUR | TX | 76380-0672 | |
| TRIDENT CAPITAL LLC | | 427 SOUTH BOSTON AVENUE | SUITE 706 | | TULSA | OK | 74103 | |
| TRIDENT STEEL CORPORATION | | PO BOX 798279 | | | SAINT LOUIS | MO | 63179-8000 | |
| TRIDENTINE OIL & GAS LLC | | 5727 RICHMOND AVENUE, SUITE 202 | | | DALLAS | TX | 75206 | |
| TRIDENTINE OIL & GAS LLC - NPRI | | 5727 RICHMOND AVENUE, SUITE 103 | | | DALLAS | TX | 75206 | |
| TRIGG DRILLING 80-II VENTURE | | PO BOX 14426 | | | OKLAHOMA CITY | OK | 73113 | |
| TRIGG DRILLING CO. | | ATTN JOE DAN TRIGG | PO BOX 18605 | | OKLAHOMA CITY | OK | 73154 | |
| TRIGG FAMILY TRUST | | WELLS FARGO BANK - SAO | P O BOX 40909 | | AUSTIN | TX | 78704 | |
| TRIGG FAMILY TRUST | TRIGG FAMILY T/U/A | WELLS FARGO BANK-SAO | PO BOX 40909 | | AUSTIN | TX | 78704 | |
| TRIGG OIL & GAS LTD PARTNERSHIP | | P O BOX 520 | | | ROSWELL | NM | 88202-0520 | |
| TRIGGERS DISPOSAL LLC | | 129 EAST MAIN | | | SAYRE | OK | 73662 | |
| TRI-J OIL & GAS LLC | | C/O JONES OIL CO | 16 S 9TH ST STE 302 | | DUNCAN | OK | 73533 | |
| TRIJON EXPLORATION INC | | 615 NORTH UPPER BROADWAY ST SUITE 2040 | | | CORPUS CHRISTI | TX | 78401-0783 | |
| TRILOBITE RESOURCES LLC | | 13612 VERONA STRADA | | | OKLAHOMA CITY | OK | 73170 | |
| TRIMBLE B LATTING 1988 REVOCABLE TR | | JAMES T LATTING TRUSTEE | C/O JAMES C RICHARD | SUITE 201 4141 NW EXPRESSWAY | OKLAHOMA CITY | OK | 73116 | |
| TRIMBLE B. LATTING | | P O BOX 12610 | | | OKLAHOMA CITY | OK | 73157 | |
| TRIMBLE FARMS TRUST | | LAWRENCE C GAMBLE & PHILLIP GAMBLE CO-TR | 528 MELROSE | | RICHARDSON | TX | 75080 | |
| TRIMERIC CORPORATION | | PO BOX 826 | | | BUDA | TX | 78610 | |
| TRINA JANE HOLAMON FAIRCHILD | | 603 PLEASANT MANOR | | | BURLESON | TX | 76028 | |
| TRINACA INVESTMENT CORPORATION | | P O BOX 11369 | | | ALBUQUERQUE | NM | 87192-1369 | |
| TRINITY ANALYTICAL LABORATORIES INC | | 115 EAST 5TH | | | MOUND VALLEY | KS | 67354 | |
| TRINITY BAY ENERGY LP | | PO BOX 7010 | | | ARLINGTON | VA | 22207 | |
| TRINITY CONSULTANTS INC | | PO BOX 972047 | | | DALLAS | TX | 75397-2047 | |
| TRINITY DISPOSAL AND TRUCKING LLC | | 3030 LBJ FWY SUITE 1320 | LOCKBOX #47 | | DALLAS | TX | 75234 | |
| TRINITY JOHNSON | | 110 1ST NE UNIT A | | | PIEDMONT | OK | 73078 | |
| TRINITY JONASON | | 4877 N E H AVENUE | | | NEOTSU | OR | 97364 | |
| TRINITY LAND AND MINERALS, LP | | 309 W 7TH STREET #500 | | | FORT WORTH | TX | 76102 | |
| TRINITY PETROLEUM CORP | | P.O. BOX 7792 | | | EDMOND | OK | 73083-7792 | |
| TRINITY UNIVERSITY | | FROST NATIONAL BANK | PO BOX 27 | | SAN ANTONIO | TX | 78291 | |
| TRIO CONSULTING AND MANAGEMENT LLC | | P O BOX 209 | | | WICHITA FALLS | TX | 76307 | |
| TRIO PRODUCTION COMPANY LLC | | 1601 SE 19TH | | | EDMOND | OK | 73013 | |
| TRIPLE 8 ENTERPRISES INC | | PO BOX 96677 | | | OKLAHOMA CITY | OK | 73143 | |
| TRIPLE B INVESTMENTS LLC | | BEN A BAYSINGER | 12705 SAINT ANDREWS DR | | OKLAHOMA CITY | OK | 73120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPLE B OILFIELD SERVICE INC | (TRUCKING) | PO BOX 791 | | | ELK CITY | OK | 73648 | |
| TRIPLE F FIELDS LLC | | 105 HERNDON AVE | | | MANSFIELD | LA | 71052 | |
| TRIPLE F OILFIELD SERVICES LLC | | 1420 SHELBYVILLE STREET | | | CENTER | TX | 75935 | |
| TRIPLE F OILFIELD SERVICES LLC | | 3393 FM 417E | | | SHELBYVILLE | TX | 75973 | |
| TRIPLE H ENGINE SERVICE INC | | P O BOX 565 | | | LOVINGTON | NM | 88260 | |
| TRIPLE H OIL AND NATURAL GAS LLC | | 862 JOANN COURT | | | CARMEL | IN | 46032 | |
| TRIPLE K LIVING TRUST 7/6/06 | | JANA BETH & TERRY E KAUK TRUSTEES | 8411 N 2080 ROAD | | LEEDEY | OK | 73654 | |
| TRIPLE K LIVING TRUST 7/6/06 (DNU) | | JANA BETH & TERRY E KAUK TRUSTEES | 8411 N 2080 RD | | LEEDEY | OK | 73654 | |
| TRIPLE L ROUSTABOUT & CONST CO LLC | | PO BOX 843 | | | DAVIS | OK | 73030 | |
| TRIPLE P LLC | | 116 S ASTER AVENUE | | | BROKEN ARROW | OK | 74012 | |
| TRIPLE S MINERAL TRUST | | DATED 7-31-2015 | FIRST NATL BANK & TRUST OF ARDMORE, OK | P O BOX 69 | ARDMORE | OK | 73402 | |
| TRIPLE S RESOURCES, INC. | | 85 WILL SAVER RD | | | WASHOE VALLEY | NV | 89704 | |
| TRIPLE T OILFIELD HOTSHOT SERVICES INC | | PO BOX 1131 | | | MUSTANG | OK | 73064 | |
| TRIPLE T RANCH INC | | BOX 701 | | | PERRYTON | TX | 79070 | |
| TRIPLE T RESOURCES LP | | 4809 COLE AVE STE 108 | | | DALLAS | TX | 75205 | |
| TRIPLE W BACKHOE INC | | PO BOX 1475 | | | LAMESA | TX | 79331 | |
| TRIPLEX PUMP TRUCK SERVICE | JOHNNY SIMMONS | P O BOX 681 | | | YANTIS | TX | 75497 | |
| TRIPOINT LLC | | DEPT 381 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| TRIPOWER RESOURCES LLC | | P O BOX 849 | | | ARDMORE | OK | 73402-0849 | |
| TRIPPET KEE TRIPPET & PARSONS TRUST | ACCOUNT | PO BOX 728 | | | BEAVER | OK | 73932 | |
| TRI-PRODUCTION SERVICES INC | | 4709 SCRIMSHAW | | | COLLEGE STATION | TX | 77845 | |
| TRI-R FARMS LLC | | 721 5TH STREET | | | ALVA | OK | 73717 | |
| TRI-S ROYALTIES COMPANY | | PO BOX 1484 | | | ARDMORE | OK | 73402 | |
| TRISHA DELL HOLAMON STARNES | | 1373 ROTH RD | | | BOWIE | TX | 76230 | |
| TRISHA L BECKHAM | | 12705 MAGNOLIA MOUND TRAIL | | | AUSTIN | TX | 78727 | |
| TRISHA ONEBEAR | | 400 1/2 WEST AUGUSTA | | | MUSKOGEE | TX | 74401 | |
| TRISON COMPANY | | THOMAS BAUMAN AIF | PO BOX 132855 | | THE WOODLANDS | TX | 77393-2855 | |
| TRISTAR GAS MARKETING | | 300 N COIT, SUITE 950 | | | RICHARDSON | TX | 75080 | |
| TRI-STAR MINERALS | | PO BOX 3086 | | | MINOT | ND | 58702 | |
| TRI-STATE AUTOMATION & CONTROLS LLC | | 7608 NORTH HARVEY AVENUE | | | OKLAHOMA CITY | OK | 73116 | |
| TRI-STATE ELECTRICAL CONTRACTORS | | 7608 N HARVEY AVE | | | OKLAHOMA CITY | OK | 73116 | |
| TRI-STATE INDUSTRIAL GROUP | | PO BOX 105328 | | | ATLANTA | GA | 73114 | |
| TRI-STATE INDUSTRIES INC | | PO BOX 254 | | | GILLETTE | WY | 82717 | |
| TRI-STATE MINERALS LLC (NPI) | | AN OKLAHOMA LIMITED LIABILITY COMPANY | P O BOX 125 | | OKLAHOMA CITY | OK | 73101-0125 | |
| TRITEX ENERGY A LP | | 15455 DALLAS PARKWAY SUITE 600 | | | ADDISON | TX | 75001 | |
| TRITEX ENERGY A LP | | 15455 DALLAS PKWY SUITE 1050 | | | ADDISON | TX | 75001 | |
| TRITEX PRODUCTION COMPANY | | 2882 SAND HILL ROAD, SUITE 117 | | | MENLO PARK | CA | 94025 | |
| TRITEX PRODUCTION COMPANY | | 2882 SAND HILL ROAD STE 117 | | | MENlO PARK | CA | 94025 | |
| TRIUMPH RESOURCES CORP AS NOMINE | | FOR TRIUMPH RESOURCES CORP JOINT VENTURE | 2002-1 | 2601 RIDGMAR PLAZA, SUITE 202 | FORT WORTH | TX | 76116 | |
| TROCHTA LLC | | CHARLES TROCHTA MANAGER | 3624 QUAIL CREEK ROAD | | OKLAHOMA CITY | OK | 73120 | |
| Troglin, Elihue H | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TROIKA ANDOVER I LLC | | ATTN GULF COAST UPSTREAM LLC | 811 MAIN STREET, SUITE 3500 | | HOUSTON | TX | 77002 | |
| TROJAN FAMILY TRUST | | JAMES J TROJAN - TRUSTEE | 3501 DANA DRIVE | | ENID | OK | 73703 | |
| TROPICAL MINERALS INC | | PO BOX 720070 | | | OKLAHOMA CITY | OK | 73172-0070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROTTIER REV TRUST 10/9/09 | | JULIE A AND WESLEY R TROTTIER - TRUSTEES | 1920 NW 176TH TERRACE | | EDMOND | OK | 73012-6981 | |
| TROUSIL & ASSOCIATES INC. | | P.O. BOX 776290 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| TROUT DISPOSAL WELL INC | | PO BOX 292 | | | HAMMON | OK | 73650 | |
| TROUT EXPLORATION LLC | | P O BOX 21826 | | | OKLAHOMA CITY | OK | 73120 | |
| TROY COOK | | 1605 WALNUT | | | HAYS | KS | 67601-3748 | |
| TROY D CHISUM | | 8828 EAST 65TH ST | | | TULSA | OK | 74133 | |
| TROY D JONES | | 3312 EAST BERRIDGE LANE | | | PARADISE VALLEY | AZ | 85253 | |
| TROY FAYE HUGLE | | 50399 DEADMAN TRAIL ROAD | | | WISTER | OK | 74966 | |
| TROY H MCMAHON | | 1214 W CASADO ST | | | WICHITA | KS | 67217 | |
| TROY JONES EQUIPMENT INC | | 1203 S MAIN | | | ELK CITY | OK | 73648 | |
| TROY JONES RENTAL INC #2 | | 3607 WILLIAMS AVE | | | WOODWARD | OK | 73801 | |
| TROY LAHR | | 101 CINNAMON | | | ALVA | OK | 73717 | |
| TROY LEE | | 112 S 7TH | | | CLINTON | OK | 73601 | |
| TROY LONNIE STEWART | | 3801 TERRY WAY | | | DEL CITY | OK | 73115 | |
| TROY MORRIS | | 4317 S ALDREDGE STREET | | | AMARILLO | TX | 79118-7786 | |
| TROY P COKER III | | 10846 CREEKMERE DR | | | DALLAS | TX | 75218 | |
| TROY VINSON | | 4666 SW LOOP 820 | | | FORT WORTH | TX | 76109 | |
| TRS SERVICES INC | C/O RIVIERA FINANCE | PO BOX 202485 | | | DALLAS | TX | 75320-2485 | |
| TRUDI M. BROWN | | P.O. BOX 284 | | | BEAVER | OK | 73932 | |
| TRUDIE BETH PLUNK | | 8747 SAN FIDEL WAY | | | SAN ANTONIO | TX | 78255 | |
| TRUDY BATH WALLACE | | PO BOX 10234 | | | LONGVIEW | TX | 75608 | |
| TRUDY L KOPE | | 61 FORREST DRIVE | | | FRIDAY HARBOR | WA | 98250-8131 | |
| TRUDY LEANN MCKINNEY | | 18489 SANDPLANT ROAD | | | SPIRO | OK | 74959 | |
| TRUDY LOGSDON | | 626 QUAIL RUN DRIVE | | | MURPHY | TX | 75094 | |
| TRUE POINT LOGISTICS LLC | | 25 HIGHLAND PARK VILLAGE #100 355 | | | DALLAS | TX | 75205 | |
| TRUESPEC ENERGY PRODUCTS INC | | PO BOX 203146 | | | DALLAS | TX | 75320 | |
| TRUMAN & LAURA SCHROCK | | ROUTE 1 BOX 82 | | | THOMAS | OK | 73669-9745 | |
| TRUMAN BLAIR | | RT 3 BOX 102 B | | | EL RENO | OK | 73036-9505 | |
| TRUMAN J CASE | | PO BOX 1167 | | | GAINESVILLE | TX | 76241 | |
| TRUMBULL OIL PROPERTIES LLC | | 333 TIGERTAIL ROAD | | | LOS ANGELES | CA | 90049 | |
| TRUNK BAY ROYALTY PARTNERS LTD | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| TRUNK BAY ROYALTY PARTNERS LTD | | P O BOX 671099 | | | DALLAS | TX | 75367-1099 | |
| TRUNKLINE GAS COMPANY LLC | | PO BOX 201203 | | | HOUSTON | TX | 77216-1203 | |
| TRUST A FBO LINN H DAUGHERTY | | PAUL E DAUGHERTY JR TTEE | 7027 FISHER RD | | DALLAS | TX | 75214 | |
| TRUST A U/W JAMES FITZ-GERALD III | | CAROLYN MELTON FITZ-GERALD, MARY MAB | FITZ-GERALD & CAROLYN FITZ-GERALD LEVIN | PO BOX 832067 | RICHARDSON | TX | 75083 | |
| TRUST A U/W/O BILL ARNETT DATED | | RAYMA KAY ARNETT TRUSTEE | P O BOX 10995 | | MIDWEST CITY | OK | 73140 | |
| TRUST B OF VIRGIL VOIGT IRREV TR | | NITA VOIGT & MARCIE FALCONE CO-TRUSTEES | 1401 SH 92 | | TUTTLE | OK | 73089 | |
| TRUST CREATED U/L/W OF FRANK FULLER | | CECIL H UNRUH, O.J. BUTTS | & PEARL S FULLER, TTEES | | | | | |
| TRUST DTD 5/5/2006 FBO MELIKA GRAY | | A MINOR PERSON | APRIL GRAY, TRUSTEE | P O BOX 331194 | HOUSTON | TX | 77233 | |
| TRUST FBO PAUL EVAN DAUGHERTY III | | UWO PAUL E DAUGHERTY | PAUL E DAUGHERTY JR TTEE | 7027 FISHER RD | DALLAS | TX | 75214 | |
| TRUST NO 62 FBO SEAN P ARON | | PETER A ARON, ET AL, CO-TRUSTEES | C/O LAFAYETTE ENTERPRISES INC | 100 JERICHO QUADRANGLE SUITE 214 | NEW YORK | NY | 11753 | |
| TRUST NO 968 | | C/O NATIONSBANK | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | |
| TRUSTEES OF THE JAL PUBLIC | | LIBRARY FUND | BOX 178 | | JAL | NM | 88252 | |
| TRYER PROCESS EQUIPMENT LTD | | PO BOX 3456 | | | WICHITA FALLS | TX | 76301-0456 | |
| TRYON LAW FIRM | | 4148 HOCKADAY DRIVE | | | DALLAS | TX | 75229 | |
| TSC ENVIRONMENTAL | | PO BOX 1629 | | | ENID | OK | 73702 | |
| TSC OIL & GAS INC | | 4925 GREENVILLE AVE | SUITE 600 | | DALLAS | TX | 75206-4016 | |
| Tsegay, Solomon G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TSZ LP | | 105 E CYPRESS AVE | | | YUKON | OK | 73099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUBECO SERVICES INC | | PO BOX 850742 | | | YUKON | OK | 73085 | |
| TUBING TESTERS INC | | PO BOX 655 | | | ARCHER CITY | TX | 76351 | |
| TUCKER ALBRIGHT | | PO BOX 332 | | | BOOKER | TX | 79005 | |
| TUCKER B ROYALL | | C/O CNB TRUST SERVICES-AGENT | PO BOX 770 | | PALESTINE | TX | 75802 | |
| TUCKER B. ROYALL TRUST | | U/T/W FRANCES K. ROYALL | C/O CNB TRUST SERVICES-AGENT | PO BOX 770 | PALESTINE | TX | 75802-0202 | |
| TUCKER CONSTRUCTION CO | | PO BOX 442 | | | LINDSAY | OK | 73052-0442 | |
| TUCKER CONSTRUCTION INC | | PO BOX 1396 | | | SNYDER | TX | 79550 | |
| TUCKER FAMILY 1992 TRUST B | | DATED 05-22-1992 | WALLACE H TUCKER TRUSTEE | P O BOX 800 | BONSALL | CA | 92003 | |
| TUCKER FAMILY INVESTMENTS LLLP | | 12741 EAST CALEY AVENUE, UNIT 142 | | | ENGLEWOOD | CO | 80111 | |
| TUCKER FOUNDATION | | PO BOX 600667 | | | DALLAS | TX | 75360-0667 | |
| TUCKER LIVING TRUST | | BILL L TUCKER, TRUSTEE | 6604 N 78TH STREET | | SCOTTSDALE | AZ | 85250 | |
| TUCKER REVOCABLE TRUST | | NORMAN A TUCKER TRUSTEE | 13919 BARRINGTON FAIRWAY | | HOUSTON | TX | 77069-1129 | |
| TUCSON PHYSICAL THERAPY | | PO BOX 36867 | | | TUCSON | AZ | 85740 | |
| TUCSON TRANSFORMER & APPARATUS LLC | | 1519 S SECOND AVE | | | DODGE CITY | KS | 67801 | |
| TUFTS COVE INVESTMENT CORPORATION | C/O DEECORP PROPERTIES LTD | 388 WEST 8TH AVE SUITE 201 | | | VANCOUVER | BC | V5Y 3X2 | Canada |
| TUG HILL ENERGY LLC | | 1320 S UNIVERSITY DR., STE. 500 | | | FORT WORTH | TX | 76107 | |
| TULA MILLER SHAWD DECD | | EDWARD A ROSS | 16800 WOOD STREET | | HAZEL CREST | IL | 60429-2747 | |
| TULANE CARY ROYALTY INTERESTS LLC | | 800 E. COMMERCE RD SUITE 201 | | | HARAHAN | LA | 70123-3452 | |
| TULANE CARY WORKING INTERESTS LLC | | 800 E. COMMERCE RD SUITE 201 | | | HARAHAN | LA | 70123-3452 | |
| TULAROSA INC | | 6424 N SANTA FE, A | | | OKLAHOMA CITY | OK | 73116 | |
| TULLIE WIMBERLY LACOUR | | 2904 BLACKSMITH CT | | | GRAND PRAIRIE | TX | 75052 | |
| TULSA ASSOCIATION OF PETROLEUM | LANDMEN | P O BOX 1342 | | | TULSA | OK | 74101 | |
| TULSA BOYS HOME INC | | C/O MIDFIRST BANK, AGENT | PO BOX 258850 | | OKLAHOMA CITY | OK | 73125 | |
| TULSA CLEANING SYSTEMS | | 6502 NEW SAPULPA ROAD | | | TULSA | OK | 74131 | |
| TULSA ROYALTIES COMPANY | | C/O BAPTIST FOUNDATION OF TEXAS AIF | 1601 ELM SUITE 1700 | | DALLAS | TX | 75201-7241 | |
| TULSA TOOL & PUMP COMPANY INC | | 11366 EAST 60TH PLACE | | | TULSA | OK | 74146 | |
| TUNSTILL MINERAL COMPANY LP | | P O BOX 5398 | | | AUSTIN | TX | 78763 | |
| TUNSTILL OIL & LAND TRUST | JEANIE TUNSTILL COWDEN SUCC TTEE | PO BOX 50119 | | | AUSTIN | TX | 78763 | |
| TURBECO INC DBA SPIDLE TURBECO | | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| TURBINE AIRCRAFT SERVICES LLC | REPAIR STATION NO TBWR469X | 7101 MILLIONAIRE DRIVE HANGER 21 | | | BETHANY | OK | 73008 | |
| TURBO-CHEM INTERNATIONAL INC | | PO BOX 60383 | | | LAFAYETTE | LA | 70596 | |
| TURFTECH HYDROSEEDING | | 1216 N KATY CT | | | STILLWATER | OK | 74075 | |
| TURIE CAROLYN BROOKS | | 2006 NORTH MINNESOTA ST | | | SHAWNEE | OK | 74804 | |
| TURK OIL & GAS LLC | | BANK OF OKLA NA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| TURKEY TROT/MIDWAY ALABAMA LP | | A TEXAS LIMITED PARTNERSHIP | 8235 DOUGLAS AVENUE SUITE 1050 | | DALLAS | TX | 75225 | |
| TURMAN HOLDINGS LP | | TURMAN MGMT INC GP | PO BOX 1659 | | CLEBURNE | TX | 76033 | |
| TURNER D GRIFFIN III | | 1508 HOMESTEAD STREET | | | FLOWER MOUND | TX | 75028 | |
| TURNER ENERGY SERVICES LLC | | PO BOX 201993 | | | DALLAS | TX | 75320-1993 | |
| TURNER INCOME TRUST | | BENJAMIN M TURNER JR - TRUSTEE | | | | | | |
| TURNER MINERALS LLC | | 8028 N MAY SUITE 202 | | | OKLAHOMA CITY | OK | 73120 | |
| TURNER OIL & GAS PROPERTIES INC | | 3232 W BRITTON ROAD SUITE 200 | | | OKLAHOMA CITY | OK | 73120 | |
| TURNER OIL & GAS PROPERTIES INC | | 3240 W BRITTON RD SUITE 200 | | | OKLAHOMA CITY | OK | 73120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER OIL & GAS PROPERTIES INC | | P O BOX 18329 | | | OKLAHOMA CITY | OK | 73154 | |
| TURNER STAGNER LP | | 717 AUGUSTA DRIVE | | | MIDLAND | TX | 79705 | |
| TURNER TANK TRUCKS INC | | PO BOX 53 | | | DRUMRIGHT | OK | 74030 | |
| Turner, Kevin G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Turner, Larry A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Turner, Robert Bradley | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| TUTTLE FAMILY TRUST | | PO BOX 563 | | | PASO ROBLES | CA | 93447 | |
| TUTWILER 1999 REVOCABLE TRUST | | GLEA H TUTWILER TRUSTEE | 1638 VANESSA DR | | CLINTON | OK | 73601 | |
| TVR TRANSPORTATION LLC | | 10717 BLUESTEM | | | ENID | OK | 73701 | |
| TVR TRANSPORTATION LLC | | PO BOX 271256 | | | OKLAHOMA CITY | OK | 73127 | |
| TWANDA J MILLER | | PO BOX 87116 | | | PHOENIX | AZ | 85080 | |
| TWE MINERAL PARTNERSHIP AGENCY | | BANK OF AMERICA AGENT | TRUST OIL & GAS | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| TWE MINERAL PTNRSP AGENCY 12753 | | BANK OF AMERICA AGENT | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| TWILA EASTERWOOD | | P O BOX 482 | | | BUFFALO | OK | 73834 | |
| TWILA FAYE SCHULTZ LIFE ESTATE | | P O BOX 326 | | | FOLLETT | TX | 79034 | |
| TWILA M HALL LIFE EST | | 1915 E 10TH STREET | | | SHAWNEE | OK | 74801 | |
| TWILA MAE HALL | | 1915 E 10TH STREET | | | SHAWNEE | OK | 74801 | |
| TWILA YOUNG | | 320 CRESTWOOD | | | NORTH ENID | OK | 73701 | |
| TWIN CITIES TECHNOLOGIES/TCT | A DIVISION OF ENABLE MIDSTREAM PARTNERS LP | PO BOX 301392 | | | DALLAS | TX | 75303-1392 | |
| TWIN CITIES TECHNOLOGIES-USE 087069 | A DIVISION OF CENTERPOINT ENERGY FIELD SERVICES LLC | PO BOX 203295 | | | HOUSTON | TX | 77216-3295 | |
| TWIN OIL COMPANY, LTD. | | P O BOX 801348 | | | DALLAS | TX | 75380 | |
| TWISTER MIXER LLC | | PO BOX 57149 | | | OKLAHOMA CITY | OK | 73157 | |
| TWO DRAW WELDING LLC | | PO BOX 744 | | | POST | TX | 79356 | |
| TWODUBYAH LLC | | AMEGY BANK N A | PERSONAL TRUST DEPARTMENT | P O BOX 27767 | HOUSTON | TX | 77227-7767 | |
| TWYLA JO JAMES | | RT 1 BOX 75 | | | HOOKER | OK | 73945 | |
| TWYLA KAY SAMPSON LIFE ESTATE | | 1509 PEARE | | | DUNCAN | OK | 73533 | |
| TWYLA MICHAEL & JUDI ZORBA JTWROS | | 709 QUAIL CREEK DR | | | PERRY | OK | 73077 | |
| TWYLA RAE SIMON | | 840 FONTANA | | | DEL CITY | OK | 73115 | |
| TXAM PUMPS LLC | | P O BOX 38622 | | | HOUSTON | TX | 77238 | |
| TXTAG | | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TY DEVELOPMENT CORP | | PO BOX 854 | | | PERRYTON | TX | 79070 | |
| TY GRUBBS | | 3436 CHESTNUT ST | | | NEW ORLEANS | LA | 70115 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| Tyco Integrated Security, LLC | | 965 Pinebrook Knolls Dr | | | Winston Salem | NC | 27105 | |
| Tyco Integrated Security, LLC | | P.O. Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| TYER ROYALTY LLC | | P O BOX 66 | | | GENE AUTRY | OK | 73436 | |
| TYL OIL | | M J MOURNE JR | 605 CANON RIDGE TRAIL | | CANON CITY | CO | 81212 | |
| TYLER COUNTY CLERK | | 100 W BLUFF ROOM 110 | | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CLERK (TEXAS) | | 100 W BLUFF ROOM 110 | | | WOODVILLE | TX | 75979 | |
| TYLER F CHANCELLOR TRUST | | GARY STOLTZ SUC TTEE | PO BOX 1821 | | MIDLAND | TX | 79702 | |
| TYLER KENNETH RITTER | | 4111 NORTHAMPTON DRIVE | | | NORMAN | OK | 73072 | |
| TYLER KIBODEAUX | | 2821 NW 170TH STREET | | | EDMOND | OK | 73012 | |
| TYLER LATHAM | | 514 N. CANYON | | | GUYMON | OK | 73942 | |
| TYLER R SCONCE & TIA M SCONCE | | 766 SAN SOUCI DRIVE | | | ROSEBURG | OR | 97471 | |
| TYLER SCOTT HEPNER | | 5750 MEDLOCK BRIDGE PARKWAY | | | JOHNS CREEK | GA | 30022 | |
| TYLER W LUDLOW | | 133 SOUTH 7TH ST | | | COVE | AR | 71937 | |
| TYLER WAYNE STAHL | | 418 TYLER ROAD | | | LOGANSPORT | LA | 71049 | |
| TYNES DIESEL TIRES AND AUTO | | 167 LOCUST RD | | | WILSON | OK | 73463 | |
| TYRA KAY HAAR BECKER | | PO BOX 496 | | | HOLCOMB | KS | 67851-0496 | |
| TYREL WARNKE | | 2613 S HARVARD | | | PERRYTON | TX | 79070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U DEAN SIMMONS | | 459 SOUTH 100 WEST | | | BURLEY | ID | 83318 | |
| U I S ENTERPRISES LLC | LAUREN SMITH PORTER | PO BOX 6004 | | | DENVER | CO | 80206-0004 | |
| U I SMITH ENTERPRISES LLC | ROD SMITH | 5008 NORTHFIELD COURT | | | CHARLESTON | NC | 29414-7539 | |
| U I SMITH INC | | ATTN LAUREN SMITH PORTER | PO BOX 6004 | | DENVER | CO | 80206-0004 | |
| U S CHAPARRAL WATER SYSTEMS INC | | PO BOX 80249 | | | MIDLAND | TX | 79708-0249 | |
| U S DEPARTMENT OF TRANSPORTATION | DOT/PHMSA | C/O ESC AMZ-300 | PO BOX 269039 | | OKLAHOMA CITY | OK | 73125 | |
| U S DEPARTMENT OF TRANSPORTATION | DOT/PHMSA | C/O ESC, AMK-325 | PO BOX 269039 | | OKLAHOMA CITY | OK | 73125 | |
| U S DEPARTMENT OF TRANSPORTATION | HAZARDOUS MATERIALS REGISTRATION | P O BOX 740188 | | | ATLANTA | GA | 30374-0188 | |
| U S DISTRICT COURT CLERK FOR CARL | | RAY MONTGOMERY (CASE NO CR-02-169-C) | U. S. COURT HOUSE | 200 N W 4TH SUITE 1210 | OKLAHOMA CITY | OK | 73102 | |
| U S ENERGY DEVELOPMENT CORP | | 2350 N FOREST ROAD | | | GETZVILLE | NY | 14068 | |
| U S ENERGY RESOURCES INC | | 5522 SPRING BLOSSOM CT | | | KATY | TX | 77450 | |
| U S PETROLEUM INC | | BOX 306 | 903 SOUTH MAIN ST | | STILLWATER | OK | 74074 | |
| U S ROYALTIES CORPORATION | | PO BOX 789 | | | HOUSTON | TX | 77001 | |
| U S STEEL OILWELL SERVICES LLC | | PO BOX 844532 | | | DALLAS | TX | 75284-4532 | |
| U S TREASURY FOR CARL T PERRY & | | HELGA PERRY LEVY PROCEEDS 447347294 | P O BOX 24017 | | FRESNO | CA | 93779-4017 | |
| U S WATER ENGINEERING & EQUIPMENT | | 12270 43RD STREET NE | | | ST MICHAEL | MN | 55376-8517 | |
| U.S. ROYALTY COMPANY | | C/O U.S. OPERATING, INC | 17210 CAMPBELL RD STE 100W | | DALLAS | TX | 75252-4202 | |
| U/W/O JOSEPHINE LUNDY | | SUN TRUST BANK TRUSTEE | MAIL CODE GA-MC-252 | PO BOX 4655 | ATLANTA | GA | 30302-4655 | |
| UBALDO HERNANDEZ | | AND ADELA HERNANDEZ | BOX 158 | | TEXHOMA | OK | 73949 | |
| UGGS ENERGY LLC | | 4925 GREENVILLE AVE # 915 | | | DALLAS | TX | 75206 | |
| ULRICH W YOUNG | | PO BOX 47 | | | PRAGUE | OK | 78464 | |
| ULTERRA DRILLING TECHNOLOGIES LP | | PO BOX 650092 | | | DALLAS | TX | 75265-0092 | |
| ULTERRA DRILLING TECHNOLOGIES LP | | PO BOX 844488 | | | DALLAS | TX | 75284-4488 | |
| ULTIMATE SAFETY & SUPPLY LLC | | 1120 40TH ST | | | WOODWARD | OK | 73801 | |
| ULTRA PREMIUM OILFIELD SERVICES LTD | | PO BOX 202200 | | | DALLAS | TX | 75320-2200 | |
| UMBRELLA CORP | | C/O PETER MASON FREEBORN & PETERS | 311 S WACKER DRIVE STE 3000 | | CHICAGO | IL | 60606-6677 | |
| UNA LEE CARPENTER | | 2205 NORTH UNION AVE | | | SHAWNEE | OK | 74804 | |
| UNA M KRUSE | | 3904 SHORE DRIVE | | | ST. AUGUSTINE | FL | 32086 | |
| UNDERWOOD HOTSHOT SERVICE | | PO BOX 677 | | | WHEATLAND | OK | 73097 | |
| UNDERWRITERS GROUP DIVERSIFIED | | ROY TR COMMONWEALTH TRUST CO | PO BOX 350 | | WILMINGTON | DE | 19899 | |
| UNIFIED OILFIELD GROUP LLC | C/O DIVERSIFIED LENDERS INC | PO BOX 6565 | | | LUBBOCK | TX | 79493-6565 | |
| UNIFIRST CORPORATION | | 2244 N BOLIVAR ROAD | | | SPRINGFIELD | MO | 65803 | |
| UNIFIRST CORPORATION | | PO BOX 1629 | | | GARDEN CITY | KS | 67846 | |
| UNIFIRST HOLDINGS INC | | 1100 FM 1417 NE | | | SHERMAN | TX | 75090 | |
| UNIFIRST HOLDINGS INC | | 1201 N JOHN STOCKBAUER DR | | | VICTORIA | TX | 77901 | |
| UNIFIRST HOLDINGS INC | | 12700 STATE HIGHWAY 30 | | | COLLEGE STATION | TX | 77845 | |
| UNIFIRST HOLDINGS INC | | 1415 WAYNE CABANISS DR | | | DENISON | TX | 75020 | |
| UNIFIRST HOLDINGS INC | | 1618 NORTH VAN BUREN | | | ENID | OK | 73703 | |
| UNIFIRST HOLDINGS INC | | 2100 N BEECH AVE | | | BROKEN ARROW | OK | 74012 | |
| UNIFIRST HOLDINGS INC | | 2130 E CALIFORNIA AVENUE | | | OKLAHOMA CITY | OK | 73117 | |
| UNIFIRST HOLDINGS INC | | 3104 E RED RIVER STREET | | | VICTORIA | TX | 77901 | |
| UNIFIRST HOLDINGS INC | | 4210 SE 22ND AVE | | | AMARILLO | TX | 79103 | |
| UNIFIRST HOLDINGS INC | | 4407 HENRY S GRACE FWY | | | WICHITA FALLS | TX | 76302 | |
| UNIFIRST HOLDINGS INC | | 6000 BOLM ROAD | | | AUSTIN | TX | 78721 | |
| UNIFIRST HOLDINGS INC | | PO BOX 1629 | | | GARDEN CITY | KS | 67846 | |
| UNIFIRST HOLDINGS INC | | PO BOX 1666 | | | ODESSA | TX | 79760 | |
| UNIFIRST HOLDINGS INC | | PO BOX 7393 | | | LONGVIEW | TX | 75607 | |
| UNIFIRST HOLDINGS INC | | PO BOX 894 | | | HOBBS | NM | 88240 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION BANK & TRUST CO FAO | | DAVID M SHROFF | P O BOX 12669 | | OKLAHOMA CITY | OK | 73157 | |
| UNION COMPRESSION & SERVICES LLC | | PO BOX 556 | | | INEZ | TX | 77968 | |
| UNION FCB TEXAS LTD | | ATTN RALPH ELLIS | 113 W 8TH AVENUE | | AMARILLO | TX | 79101 | |
| UNION HILL ELECTRIC LLC | | 1232 COUNTY ROAD 1390 | | | CHICKASHA | OK | 73018 | |
| UNION PACIFIC OIL AND GAS COMPANY | | P O BOX 730875 | | | DALLAS | TX | 75373-0875 | |
| UNION PACIFIC RAILROAD COMPANY | | PO BOX 301764 | | | DALLAS | TX | 75303 | |
| UNION PACIFIC RAILROAD COMPANY | REAL ESTATE DEPARTMENT | 1400 DOUGLAS STREET STOP 1690 | | | OMAHA | NE | 68179-1690 | |
| UNION PACIFIC RESOURCES- JIB REMIT | | PO BOX 730875 | | | DALLAS | TX | 75373-0277 | |
| UNION PARISH SHERIFF OFFICE | | 100 EAST BAYOU SUITE 101 | | | FARMERVILLE | LA | 71241-2843 | |
| UNION PARISH SHERIFF OFFICE | | 710 HOLDER ROAD | | | FARMERVILLE | LA | 71241-3850 | |
| UNION SERVICES LLP | | PO BOX 325 | | | INEZ | TX | 77968 | |
| UNIT DRILLING CO | | DEPARTMENT 247 | | | TULSA | OK | 74182 | |
| UNIT PETROLEUM CO ROYALTY SHARE | | DEPARTMENT 247 | | | TULSA | OK | 74182 | |
| UNIT PETROLEUM CO ROYALTY SHARE | | P O BOX 702500 | | | TULSA | OK | 74170-2500 | |
| UNIT PETROLEUM COMPANY | | DEPARTMENT 247 | | | TULSA | OK | 74182 | |
| UNIT PETROLEUM COMPANY | | PO BOX 702500 | | | TULSA | OK | 74170-2500 | |
| UNIT TEXAS DRILLING LLC | | DEPT 247 | | | TULSA | OK | 74182 | |
| UNITED BUILDERS SUPPLY | | P O BOX 1728 | | | WESTERLY | RI | 02891-0912 | |
| UNITED CURRENT | | 1801 BROADWAY STE 900 | | | DENVER | CO | 80202 | |
| UNITED DISTRIBUTING COMPANY INC | | PO BOX 1452 | | | SKYESVILLE | MD | 21784 | |
| UNITED DRILLING FLUIDS LLC | | PO BOX 50727 | | | MIDLAND | TX | 79710-0727 | |
| UNITED ENERGY LLC | | P O BOX 3621 | | | EDMOND | OK | 73083 | |
| UNITED ENERGY TECHNOLOGIES INC | | 224 WEST GRAY SUITE 204 | | | NORMAN | OK | 73069 | |
| UNITED ENGINES | | PO BOX 731594 | | | DALLAS | TX | 75373-1594 | |
| UNITED ENGINES LLC - USE 089660 | | PO BOX 731594 | | | DALLAS | TX | 75373-1594 | |
| UNITED FUEL & ENERGY | DBA SC FUELS | PO BOX 14093 | | | ORANGE | CA | 92863-4093 | |
| UNITED JEWISH APPEAL | | FED OF JEWISH PHILANTHROPIES OF NEW YORK | 130 EAST 59TH STREET | | NEW YORK | NY | 10022 | |
| UNITED LEASE SERVICES | | PO BOX 201 | | | CHRIESMAN | TX | 77838 | |
| UNITED MECHANICAL | | 117 NE 38TH TERR | | | OKLAHOMA CITY | OK | 73105-2403 | |
| UNITED METHODIST BOYS RANCH | | BANK ONE TRUST COMPANY NA | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| UNITED METHODIST HOMES INC | | 7220 SW ASBURY DRIVE | | | TOPEKA | KS | 66614 | |
| UNITED METHODIST RETIREMENT &HEALTH | | CARE CENTER INC | C/O BOKF NA AGENT | P O BOX 1588 | TULSA | OK | 74101 | |
| UNITED OIL CORPORATION | | 1801 BROADWAY | SUITE 600 | | DENVER | CO | 80202 | |
| UNITED OIL CORPORATION | | DEPT D8070 | PO BOX 650002 | | DALLAS | TX | 75265-0002 | |
| UNITED PRODUCTION COMPANY LLC | | 1001 NW 139TH STREET PARKWAY | | | EDMOND | OK | 73013 | |
| UNITED PROPERTIES INC | | 6925 SOUTH CANTON | | | TULSA | OK | 74136-3422 | |
| UNITED PROSPECTS LLC | | PO BOX 14483 | | | OKLAHOMA CITY | OK | 73113 | |
| UNITED RENTALS (NORTH AMERICA) INC | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| UNITED RENTALS NORTH AMERICA INC | | 5101 W Reno Ave | | | Oklahoma City | OK | 73127 | |
| UNITED RES OF AMERICAN LTD | | PO BOX 204840 | | | DALLAS | TX | 75320-4840 | |
| UNITED ROYALTY INCOME FUND 1 | | 222 E GLENARM STREET SUITE C | | | PASADENA | CA | 91106 | |
| UNITED SERVICES LIMITED | | PO BOX 689 | | | WOODWARD | OK | 73802 | |
| UNITED STATES DEPT OF THE INTERIOR | OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 | |
| UNITED STATES POSTAL SERVICE | OKLAHOMA CITY BME | 4025 W RENO ROOM 1102 | | | OKLAHOMA CITY | OK | 73125-9651 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | | INTERNAL REVENUE | | | CINCINNATI | OH | 45999-0039 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITED VAN LINES LLC | | ONE UNITED DRIVE | | | FENTON | MO | 63026-1350 | |
| UNITED VISION LOGISTICS | | PO BOX 975357 | | | DALLAS | TX | 75397-5357 | |
| UNITED WAY OF CENTRAL OKLAHOMA | | PO BOX 837 | | | OKLAHOMA CITY | OK | 73101 | |
| UNITED WELDING SUPPLY | | PO BOX 52 | | | SHIDLER | OK | 74652-0052 | |
| UNITEX OIL & GAS LLC | | 310 WEST WALL STE 503 | | | MIDLAND | TX | 79701 | |
| UNITY 12-C LLC | | FARMERS NATIONAL CO, AGENT | P O BOX 3480 OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | |
| UNIV OF OKLAHOMA FDN INC | | 100 TIMBERDELL ROAD | | | NORMAN | OK | 73019 | |
| UNIVAR USA INC | | PO BOX 849027 | | | DALLAS | TX | 75284-9027 | |
| UNIVERSAL AVIONICS SYSTEMS | CORPORATION | PO BOX 849273 | | | LOS ANGELES | CA | 90084-9273 | |
| UNIVERSAL GUARANTY LIFE INSURANCE | | PO BOX 148 | | | ABILENE | TX | 79604-0148 | |
| UNIVERSAL OIL & GAS ACQUISITION | | PROGRAM 1 | 23704 EL TORO RD #5-348 | | EL TORO | CA | 92630-4794 | |
| UNIVERSAL VALVE CO INC | | 3501 W INDUSTRIAL | | | MIDLAND | TX | 79703 | |
| UNIVERSAL WEATHER AND AVIATION INC | | PO BOX 201033 | | | HOUSTON | TX | 77216-1033 | |
| UNIVERSAL WEATHER AND AVIATION INC | | PO BOX 301164 | | | DALLAS | TX | 75303-1164 | |
| UNIVERSITY CHRISTIAN CHURCH | | 2720 SOUTH UNIVERSITY | | | FORT WORTH | TX | 76109 | |
| UNIVERSITY OF CALIFORNIA RGTS | | FARMERS NATIONAL CO, AGENT | P O BOX 3480, OIL & GAS DEPT | | OMAHA | NE | 68103-0480 | |
| UNIVERSITY OF CHICAGO | | ATTN DAVID L CRABB | 5235 S HARPER CT ROOM 733 | | CHICAGO | IL | 60611-4212 | |
| UNIVERSITY OF NEW ORLEANS FDN | | WORKING INTEREST LLC | 2021 LAKESHORE DR SUITE 420 | | NEW ORLEANS | LA | 70122-3533 | |
| UNIVERSITY OF NEW ORLEANS FDN | | ROYALTY COMPANY LLC | 2021 LAKESHORE DR #420 | | NEW ORLEANS | LA | 70122-3533 | |
| UNIVERSITY OF OKLAHOMA | | ATTN FINANCIAL SUPPORT SERVICES | 660 PARRINGTON OVAL, ROOM 119 | | NORMAN | OK | 73019-3003 | |
| UNIVERSITY OF OKLAHOMA | | 100 EAST BOYD ROOM N-131 | | | NORMAN | OK | 73019 | |
| UNIVERSITY OF OKLAHOMA | | 1700 ASP AVE RM B-1 | | | NORMAN | OK | 73072-6400 | |
| UNIVERSITY OF OKLAHOMA | | 307 W BROOKS RM 105-K | | | NORMAN | OK | 73019-4007 | |
| UNIVERSITY OF OKLAHOMA | COLLEGE OF CONT. EDUCATION, REGISTRATION | 1700 ASP AVE. ROOM B-1 | | | NORMAN | OK | 73072-6400 | |
| UNIVERSITY OF OKLAHOMA | ENERGY MANAGEMENT PROGRAM | 307 W BROOKS | RM 105-K | | NORMAN | OK | 73019-4007 | |
| UNIVERSITY OF OKLAHOMA | OFFICE OF RESEARCH SERVICES | 201 DAVID L BOREN BLVD | THREE PARTNERS PLACE SUITE 150 | | NORMAN | OK | 73019-5300 | |
| UNIVERSITY OF OKLAHOMA CAREER SERVICES | | 900 ASP AVENUE SUITE 323 | | | NORMAN | OK | 73019-4057 | |
| UNIVERSITY OF OKLAHOMA FND INC | | 100 TIMBERDELL ROAD | | | NORMAN | OK | 73019-0685 | |
| UNIVERSITY OF OKLAHOMA FOUNDATION | | 100 TIMBERDELL RD | | | NORMAN | OK | 73019 | |
| UNIVERSITY OF SCIENCES & ARTS OF | | OKLAHOMA FOUNDATION INC | C/O 1ST NATIONAL BANK & TR CO | 1727 W ALABAMA | CHICKASHA | OK | 73018 | |
| UNIVERSITY OF TEXAS AT AUSTIN | SCHOOL OF LAW | PO BOX 7759 | | | AUSTIN | TX | 78713-7759 | |
| UNIVERSITY OF THE OZARKS | | 415 N COLLEGE AVE | | | CLARKSVILLE | AR | 72830 | |
| UNIVESTORS LLC | | A COLORADO LIMITED LIABILITY COMPANY | PO BOX 1959 | | PARKER | CO | 80134 | |
| UNLIMITED BEGINNINGS LLC | | 9304 SOUTH McKINLEY | | | OKLAHOMA CITY | OK | 73139 | |
| UNRUH LIVING TRUST | | RAYMOND & DAMARIS UNRUH, TTEES | BOX 6 | | EBLING | KS | 67041 | |
| UPLAND RESOURCES | | 105 N 5TH STREET | | | CANADIAN | TX | 79014 | |
| UPLANDS RESOURCES INC | | 427 S BOSTON, SUITE 800 | | | TULSA | OK | 74103-4133 | |
| UPS | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPSHUR COUNTY TAX ASSESSOR | COLLECTOR | 215 N TITUS | | | GILMER | TX | 75644 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPSTREAM DOWNSTREAM SOLUTIONS LLC | | PO BOX 989 | | | ALICE | TX | 78333 | |
| UPSTREAM ENERGY SERVICES LP | | 2277 PLAZA DRIVE SUITE 440 | | | SUGAR LAND | TX | 77479-4203 | |
| UPTON CO APPRAISAL DIST | | P O BOX 1110 | | | MCCAMEY | TX | 79752 | |
| Upton, Kathy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| URBAN FAMILY IRREVOCABLE TRUST | | MARY LYNN BURTON TRUSTEE | 742 EAST STATE HIGHWAY 71 | | LA GRANGE | TX | 78945-4422 | |
| URBAN J ENDRES | | P. O. DRAWER 250 | | | MUENSTER | TX | 76252-0250 | |
| URGENT CARE AND FAMILY PRACTICE | CENTER OF PONCA CITY LLC | JAN R HILL MD URG CARE AND FAM PRACT | 1715 N 5TH STREET | | PONCA CITY | OK | 74602-2763 | |
| URS CORPORATION | | PO BOX 116183 | | | ATLANTA | GA | 30368-6183 | |
| US AG BANK FCB | | P O BOX 2940 | | | WICHITA | KS | 67201-2940 | |
| US AG BANK FCB | | RC-32172-651-0 | P.O. BOX 2940 | | WICHITA | KS | 67201-2940 | |
| US Bank | Bruce Hernandez | 950 17th Street | | | Denver | CO | 80202 | |
| US Bank | Michael Homes | 3800 Wintergreen Drive | | | Plano | TX | 75074-1639 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 230789 | | | PORTLAND | OR | 97281 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 790413 | | | ST LOUIS | MO | 63179-0413 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 952493 | | | SAINT LOUIS | MO | 63195-2493 | |
| US BANK EQUIPMENT FINANCE A DIVISION OF U.S. BANK NATIONAL ASSN | | 1310 Madrid St | | | Marshall | MN | 56258 | |
| US BANK EQUIPMENT FINANCE A DIVISION OF US BANK NATIONAL ASSOCIATION | | PO Box 230789 | | | Portland | OR | 97281 | |
| US BANK NATIONAL ASSOCIATION ACCOUNTING THROUGH ITS DIVISION US BANK EQUIPMENT FINANCE | | PO Box 230789 | | | Portland | OR | 97281 | |
| US CASING SERVICE | LIQUID CAPITAL EXCHANGE INC | PO BOX 168688 | | | IRVING | TX | 75016 | |
| US CELLULAR | | 8410 W. Bryn Mawr | Suite 700 | | Chicago | IL | 60631-3486 | |
| US CELLULAR | | DEPT 0205 | | | PALATINE | IL | 60055-0205 | |
| US CELLULAR | | P O BOX 650684 | | | DALLAS | TX | 75265-0684 | |
| US ENERGY SERVICES INC | | 32604 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0604 | |
| US ENERGY SERVICES INC | ACCT # M&I 95 | PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | |
| US ENVIRONMENTAL PROTECTION AGENCY | FINES AND PENALTIES | CINCINNATI FINANCE CENTER | PO BOX 979077 | | ST LOUIS | MO | 63197-9000 | |
| US ENVIRONMENTAL PROTECTION AGENCY | USEPA FINES & PENALTIES | PO BOX 979077 | | | ST LOUIS | MO | 63197-9000 | |
| US FOOD SERVICE | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | |
| US FOOD SERVICE | | PO BOX 973118 | | | DALLAS | TX | 75397-3118 | |
| U-S OIL TOOLS INC | | PO BOX 567 | | | WOODWARD | OK | 73802 | |
| US SECURITIES AND EXCHANGE COMMISSION | | 100 F STREET NE | | | WASHINGTON | DC | 20549 | |
| US Specialty Insurance Company | HCC Global Financial Products LLC | 8 Forest Park Drive | | | Farmington | CT | 06032 | |
| US TREASURY FAO RICHARD O | | BERTSCHINER -TAX LEVY | 55 N ROBINSON AVENUE | MAIL STOP 5113-1636 OKC | OKLAHOMA CITY | OK | 73102-9226 | |
| US WATER SERVICES INC | | 12270 43RD STREET NE | | | ST MICHAEL | MN | 55376-8517 | |
| US WATER SERVICES INC | | 330 SOUTH CLEVELAND STREET | | | CAMBRIDGE | MN | 55008 | |
| USA COMPRESSION | | PO BOX 974206 | | | DALLAS | TX | 75397-4206 | |
| USA TANK COMPANY LLC | C/O EMET LENDING LLC | PO BOX 20007 | | | OKLAHOMA CITY | OK | 73156-0007 | |
| USFLEETTRACKING | | 2912 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| Usry, Jo Beverly | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Utah State Tax Commission | | 210 North 1950 | | | West Salt Lake City | UT | 84134-0180 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0180 | |
| UTC HOLDING & FINANCE, INC. | | P O BOX 515568 | | | DALLAS | TX | 75251-5568 | |
| UTILITIES UNDERGROUND LOCATION | CENTER | PO BOX 1862 | | | TACOMA | WA | 98401-1862 | |
| UTILITY REBATE CONSULTANTS INC | | 2526 EAST 71ST STREET SUITE E | | | TULSA | OK | 74136-5531 | |
| UTILITY SUPPLY CO | | 19711 EAST 6TH STREET | | | TULSA | OK | 74108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| V & L KNISLEY IRREVOCABLE TRUST | | DOUG KNISLEY, TRUSTEE | 5875 GROVE CITY RD | | GROVE CITY | OH | 43123-9509 | |
| V & S INDUSTRIAL SUPPLY INC | | PO BOX 2725 | | | AMARILLO | TX | 79105-2725 | |
| V A JOHNSTON FAMILY TRUST | | P O BOX 825 | | | RALLS | TX | 79357-0825 | |
| V A JOHNSTON LTD | | P O BOX 303247 | | | AUSTIN | TX | 78703 | |
| V C HILL | | 3410 TRINITY MEADOWS DRIVE | | | MIDLAND | TX | 79707 | |
| V CAMILLA COSTELLO | | 3869 S EMERALD DR | | | BUCKEYE | AZ | 85326-7168 | |
| V E JENKINS | | AND JOY JENKINS | BOX 591 | | TEXHOMA | OK | 73949 | |
| V E JOLLY ESTATE | | PO BOX 1172 | | | SEMINOLE | OK | 74818-1172 | |
| V F LIMITED | | LINDA S MORELAND, ATTORNEY IN FACT | P O BOX 11138 | | MIDLAND | TX | 79702 | |
| V L FOSTER | | 12118 INDIAN TRAIL RD | | | MARIETTA | OK | 73448 | |
| V R & VADA WEATHERS JT | | 224 BROADMOOR | | | TOPEKA | KS | 66606 | |
| V R DELK & B S LAUTERBACH TR | | 1620 TEXAS COMM BANK BLDG | | | EL PASO | TX | 79901 | |
| V R LABAHN | | 900 S COUNTRY CLUB ROAD | | | EL RENO | OK | 73036 | |
| V ROSS BROWN | | 777 E 15TH APT 255 | | | EDMOND | OK | 73013 | |
| V S & MARY ANN CHRISTOPHER & | | FIRST BANK & TRUST COMPANY OF BOOKER TX | BOX 314 | | BOOKER | TX | 79005 | |
| V S CHRISTOPHER & FIRST BANK | | OF BOOKER TEXAS | BOX 314 | | BOOKER | TX | 79005 | |
| V S HOLDINGS (USA) LTD | | PMB # 419 | 4155 DEEP LAKE BOUNDARY RD | | COLVILLE | WA | 99114 | |
| V W RESOURCES INC | | P O BOX 471249 | | | TULSA | OK | 74147-1249 | |
| V. A. JOHNSTON FAMILY TRST | | D. PREWITT-M. CHESSER COTRTE | P.O. BOX 825 | | RALLS | TX | 79357-0825 | |
| V. RANELL CORNWELL | | 1130 N. OAK | | | GUTHRIE | OK | 73044 | |
| VADA DARLENE SEALS | | 1016 E PINE | | | ENID | OK | 73701 | |
| VADA M PARKER | | 3522 WHIPPOORWILL LANE | | | ENID | OK | 73703-1419 | |
| VADA M PARKER FAMILY TRUST AGREEMNT | | 3532 WHIPPOORWILL LANE | | | ENID | OK | 73703-1419 | |
| Vafadar, Kristin M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VAL & CAROLYN DIXON MINERALS TRUST | | UTA DATED 7-10-98 | 406 ELKINS LAKE | | HUNTSVILLE | TX | 77340 | |
| VAL GENE IVEN | | 1824 S CREEKSIDE CT | | | STILLWATER | OK | 74074 | |
| VAL R DIXON & CAROLYN J DIXON | | 406 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 | |
| VAL R MILLER | | 3432 RED ROCK ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| VALA MAE SOMMER | | JILL QUIRE | 3787 CESAR CHAVEZ ST | | SAN FRANCISCO | CA | 94110 | |
| VALARIE A KOLKMANN | | 13 RIVER RIDGE RD | | | BROKEN ARROW | OK | 74014 | |
| VALARIE ROSE CARSON RYCKMAN | | 1302 LAKE POINTE PKWY | | | SUGARLAND | TX | 77478 | |
| VALARIE SHANE HARRIS | | P O BOX 58 | | | FAIRFIELD | IA | 52556-0001 | |
| VALASTA ROESLER | | PO BOX 11 | | | ELLINGER | TX | 78938 | |
| VALDENE M SESTAK | | 56495 WOLVERINE RD | | | PRAGUE | OK | 74864 | |
| VALEDA IDELL MIDDLETON | | 46 FLYNN AVE APT 604 | | | PLATTSBURGH | NY | 12901-3735 | |
| VALENCE OPERATING COMPANY | | P O BOX 840693 | | | DALLAS | TX | 75284-0693 | |
| VALENCIA HOT OIL SERVICE LLC | | 1403 N OKLAHOMA | | | GUYMON | OK | 73942 | |
| VALENDA MAUCK | | 16816 SOUTH STABE RD | | | AMES | OK | 73718-1810 | |
| VALENE PERRY MCMILLAN | | 1305 LAKEVEIW DR | | | CELINA | TX | 75009 | |
| VALENTINA ENTERPRISES LLC | | 1676 COUNTY RD 100 | | | CARBONDALE | CO | 81623 | |
| VALERIA MICK | | 4904 NE 27TH | | | PORTLAND | OR | 97211 | |
| VALERIE ANN CHAMBERS DEASON | | 1803 17TH STREET | | | BROWNWOOD | TX | 76801 | |
| VALERIE DEAN WESTHEIMER | | JEROME M WESTHEIMER JR GUARDIAN | PO BOX 428 | | ARDMORE | OK | 73402 | |
| VALERIE E LAMB | | P O BOX 121 | | | ROSS | CA | 94957-0121 | |
| VALERIE J HIPPARD | | 1155 S ST VRAIN AVE 3-4 | | | ESTES PARK | CO | 80517 | |
| VALERIE JEAN HEWITT | | 800 AMITY LANE | | | EL RENO | OK | 73036 | |
| VALERIE JOHNSON | | 900 PARK LANE | | | KINGFISHER | OK | 73750-3833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIE L BARRETT ESTATE | | MONICA LISA SHASTEEN, PERSONAL REPRESENTATIVE OF THE ESTATE | 2920 HARBOR VIEW AVE WEST | | TAMPA | FL | 33611-1643 | |
| VALERIE L SINGLETON | | 14950 MULBERRY DR | APT #1B | | WHITIER | CA | 90604 | |
| VALERIE L ZWAYER | | 363 W DURBIN CIR | | | BELLVILLE | OH | 44813-1174 | |
| VALERIE LESLIE STEPHENS | | 176 BRIDGEACRE GARDENS | | | COVENTRY WEST MIDLAN | | CV3 2NP | England |
| VALERIE PAGE | | 2811 COLUMBINE LANE | | | WICHITA | KS | 67204 | |
| VALERIE POTEET CLEANING & SUPPLY | | 185 EUGENE ST | | | HEALDTON | OK | 73438 | |
| VALERIE STRAW | | 109 RIVER PLACE WEST | | | GATESVILLE | TX | 76528 | |
| VALERIE WISE | | P O BOX 550 | | | BOWIE | TX | 76230 | |
| VALERIE ZOLLER | | PO BOX 935 | | | PORT ORCHARD | WA | 98366-0935 | |
| VALERO CAPITAL CORPORATION | FOR BENEFIT OF VALERO MARKETING AND SUPPLY COMPANY | PO BOX 972945 | | | DALLAS | TX | 75397-2945 | |
| VALERUS COMPRESSION SERVICES LP | | DEPT 5339 | PO BOX 4228 | | HOUSTON | TX | 77210-4228 | |
| VALERUS COMPRESSION SERVICES LP | | PO BOX 732170 | | | DALLAS | TX | 75373-2170 | |
| VALERUS COMPRESSION SERVICES LP | | PO BOX 95359 | | | GRAPEVINE | TX | 76099-9733 | |
| VALETA BROWN | | 589 BRIGHTON DR | | | THE VILLAGES | FL | 32162 | |
| VALHALLA ENERGY CORP | | 100 N. BROADWAY STE 3040 | LIBERTY TOWER | | OKLAHOMA CITY | OK | 73102 | |
| VALIR | PHYSICAL THERAPY | PO BOX 21002 | | | TULSA | OK | 74121 | |
| VALIR OUTPATIENT CLINICS LLC | VALIR PHYSICAL THERAPY | PO BOX 720861 | | | NORMAN | OK | 73070 | |
| VALLEY OAKS INVESTMENTS LP | | C/O DANIEL HRDY | 21440 ROAD 87 | | WINTERS | CA | 95694 | |
| VALMONT INDUSTRIES, INC. | | W HIGHWAY 275 | | | VALLEY | NE | 68064 | |
| VALORIE J SCOTT DECD | | 7127 REEDS ROAD | | | OVERLAND PARK | KS | 66204 | |
| VALORIE SPARKS | | 5253 BRASS LANTERN | | | ST LOUIS | MO | 63128 | |
| VALOYCE JEAN MUSGROVE REV TRUST | | U/A DTD 1/24/05 | VALOYCE JEAN MUSGROVE TTEE | 1121 N PRENTICE RD | PONCA CITY | OK | 74604 | |
| VALQUEST PARTNERS #36, L.P. | | C/O ROBERT A BORIES | 650 POYDRAS STREET, SUITE 2660 | | NEW ORLEANS | LA | 70112 | |
| VALRIE COX WALKER | | 4006 KNOB CREEK LANE | | | CEDAR PARK | TX | 78613 | |
| VALTON LEE STEPHENS | | 104 COUNTY ROAD 30 | | | LAMESA | TX | 79331-4912 | |
| VALVE TECH LABORATORY INC | | PO BOX 746 | | | WOODWARD | OK | 73802 | |
| VALVESYSTEMS INC | | 1337 34TH STREET | | | DENVER | CO | 80205 | |
| VAM USA LLC | | PO BOX 840565 | | | DALLAS | TX | 75284-0565 | |
| Van Auken, Joe | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VAN B LITTLETON DECD | | 6431 ANITA ST | | | DALLAS | TX | 75214 | |
| VAN B MYERS | | 6219 DENMARK DR | | | PASADENA | TX | 77505-4012 | |
| Van Brunt, William Danie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VAN CRABTREE | | P O BOX 272 | | | GAGE | OK | 73843-0272 | |
| VAN EATON & VAN EATON A PARTNERSHIP | | P O BOX 1356 | | | ARDMORE | OK | 73402-1356 | |
| VAN OIL COMPANY | | 445 FT WORTH CLUB BLDG | 306 W 7TH ST | | FT WORTH | TX | 76102-4905 | |
| VAN SHEA IVEN | | 13309 CEDAR TRL | | | OKLAHOMA CITY | OK | 73131-1802 | |
| Van Sickle, Scott T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VAN STEED | | 3118 CORRINA DRIVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| VAN VLECK FAMILY TRUST 1991 | | C/O JON VAN VLECK TRUSTEE | 869 WRIGHTS CREEK DRIVE | | ASHLAND | OR | 97520 | |
| VAN VLECK TRUST 4/12/93 | | GAYLE VAN VLECK TRUSTEE | 2224 STACY LANE | | CAMARILLO | CA | 93012 | |
| VAN W PARSONS TRUST | | WILLIAM F PARSONS-TRUSTEE | 1205 BRITTANY PARKWAY DRIVE | | MANCHESTER | MO | 63011 | |
| VAN WARREN WILSON II | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| VAN ZANDT APPRAISAL DISTRICT | | P O BOX 926 | | | CANTON | TX | 75103 | |
| VAN ZANT OIL COMPANY | | 445 FORT WORTH CLUB BLDG | 306 WEST SEVENTH STREET | | FORT WORTH | TX | 76102-4905 | |
| VANA KENNEDY | | RT 1 BOX 56A | | | HEDLEY | TX | 79237 | |
| VANCE A DUFFY | | P O BOX 2502 | | | FORT WORTH | TX | 76113-2502 | |
| VANCE A LAHEY TEST TRUST | | JUNE R LAHEY & THOMAS L LAHEY - CO TRUSTEES | 24341 ROAD B | | MOSCOW | KS | 67952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANCE B MORRIS DECD | | 8075 CO RD Y | | | GRUVER | TX | 79040 | |
| VANCE ELTON PAYNE | | 130 PR 5884 | | | YANTIS | TX | 75497 | |
| VANCE FRANKLIN SPARKS | | PO BOX 25431 | | | DALLAS | TX | 75225-1431 | |
| VANCE FRANKLIN SPARKS | | 6933 MEADOWBRIAR LN | | | DALLAS | TX | 75230 | |
| VANCE HALL | | 4181 S TROOST PLACE | | | TULSA | OK | 74105 | |
| VANCE KENT APPLE | | 816 BAY HARBOR LN | | | FRISCO | TX | 75034-2922 | |
| VANCE R GRIFFITH | | BOX 762 | | | SKELLYTOWN | TX | 79086 | |
| VANCO | | PO BOX 411832 DEPT 100 | | | KANSAS CITY | MO | 64141-1832 | |
| VANDALAY LLC | | 5904 E 15TH ST | | | EDMOND | OK | 73013 | |
| Vandeburgh, Steven | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VANDERWORK ENERGY LLC | | C/O HERITAGE TRUST COMPANY, AGENT | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156 | |
| VANDERWORK MINERAL TR DTD 3-26-84 | | MARYLU OAKES, LESLIE S & MICKEY M | & LYNN R VANDERWORK CO-TTEES | RT 1 BOX 26AA | TALOGA | OK | 73667 | |
| VANESSA BAILEY PARKER | | 80 CR 67633 | | | DAYTON | TX | 77535 | |
| VANESSA KAY MORRIS BROWN | | 3613 MONTAGUE | | | AMARILLO | TX | 79109 | |
| VANESSA W HILL RITTHALER | | 6911 N W 87 AVE SUITE A | | | MIAMI | FL | 33178 | |
| VANETA M HAZLETT DECD | | C/O FIRST FIDELITY BANK | PO BOX 32282 | | OKLAHOMA CITY | OK | 73123-0482 | |
| VANETA T HODGKIN | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| VANGUARD NATURAL RESOURCES LLC | | 5847 SAN FELIPE SUITE 3000 | | | HOUSTON | TX | 77057 | |
| VANGUARD OIL & GAS INC | | PO BOX 572260 | | | HOUSTON | TX | 77057 | |
| VANGUARD OPERATING LLC | | P O BOX 46094 | | | HOUSTON | TX | 77210-6094 | |
| VANGUARD OPERATING LLC | | 5847 SAN FELIPE #3000 | | | HOUSTON | TX | 77057 | |
| VANGUARD OPERATING LLC (RLTY SHAR | | PO BOX 46094 | | | HOUSTON | TX | 77210 | |
| VANGUARD VACUUM TRUCKS LLC | | P O BOX 4276 | | | HOUMA | LA | 70361 | |
| VANN COMPANY LLC | | 5639 DOLIVER DR. | | | HOUSTON | TX | 77056 | |
| VANN ENERGY SERVICES LLC | | 101 SUMMIT AVE SUITE 403 | | | FORT WORTH | TX | 76102 | |
| VANN ROYALTY LLC | | 5639 DOLIVER DR. | | | HOUSTON | TX | 77056 | |
| VANNA M POPE | | PO BOX 9311 | | | COLLEGE STATION | TX | 77842 | |
| VANNESSA M DEVINE | | 2643 S 30TH DRIVE | | | YUMA | AZ | 85364 | |
| VAQUERO ROYALTY LLC | | PO BOX 114 | | | BULLARD | TX | 75757 | |
| VARDEMAN G MOORE | | 6175 PRESTON CREEK COURT | | | DALLAS | TX | 75240-3514 | |
| VAREL INTERNATIONAL | | DEPARTMENT 3474 | PO BOX 123474 | | DALLAS | TX | 75312-3474 | |
| VAREL INTERNATIONAL | | PO BOX 201900 | | | DALLAS | TX | 75320-1900 | |
| VAREL INTERNATIONAL | | PO BOX 540157 | | | DALLAS | TX | 75354-0157 | |
| Vargas, Antonio | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VASHTI FULLEN ESTATE | | HEIRS OR DEVISEES | | | | | | |
| Vasquez Villarreal, Ricardo | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Vasquez, Donaldo Jose | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VAUGHN & VANDELL BROS MIN TR | | MIDFIRST BANK TTEE | ATTN TRUST OIL & GAS DEPT | 501 NW GRAND BLVD STE 300 | OKLAHOMA CITY | OK | 73118 | |
| VAUGHN CONCRETE PRODUCTS INC | | 12650 TUCSON STREET | | | HENDERSON | CO | 80640-9334 | |
| VAUGHN ENERGY SERVICES | A GTI COMPANY | PO BOX 261021 | | | CORPUS CHRISTI | TX | 78426-1021 | |
| VAUGHN H CHANCELLOR | | 201 VANDERPOOL LN #41 | | | HOUSTON | TX | 77024 | |
| VAUGHN STERLING BRYAN JR | | 1900 COUNTRY CLUB DRIVE | | | REDLANDS | CA | 92373 | |
| Veach, Dwain M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VECSES LLC | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| VECTOR CONTROLS LLC | | PO BOX 732145 | | | DALLAS | TX | 75373-2145 | |
| VECTOR RESOURCES, L.L.C. | | P O BOX 33129 | | | TULSA | OK | 74153 | |
| VEE BAR LTD | | P O BOX 1179 | | | KERMIT | TX | 79745 | |
| VEENKER RESOURCES INC PROFIT | | SHARING TRUST | PO BOX 14339 | | OKLAHOMA CITY | OK | 73113-0339 | |
| VEENKER RESOURCES INC PROFIT | SHARING TRUST | 1601 NW EXPRESSWAY STE 1700 | | | OKLAHOMA CITY | OK | 73118 | |
| VEENKER RESOURCES, INC | | P O BOX 14339 | | | OKLAHOMA CITY | OK | 73113-0339 | |
| VEF SONS LLC | | P O BOX 123 | | | OKEENE | OK | 73763 | |
| VEJA INC | | P O BOX 18442 | | | OKLAHOMA CITY | OK | 73154-0442 | |
| VELA MAE BECKER | | 4683 COUNTY RD 450 | | | NAVASOTA | TX | 77868 | |
| VELDA JUNE OGLE | | 637 BEAM AVE | | | YUKON | OK | 73099-3833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELDO H BREWER COMPANY LP | | PO BOX 308 | | | HOLDENVILLE | OK | 74848 | |
| VELLA HOWARD TRUST UTA DTD 7/1/2001 | | JAMES W HOWARD, KAY HOWARD MOORE, DONA HOWARD BROOKS & STEVEN D HOWARD SUCC CO-TTEES | C/O DONNA HOWARD BROOKS | 8716 N 2930 RD | RINGLING | OK | 73456-2053 | |
| VELMA COFFEY DECD | | CLIFFORD W COFFEY, PERSONAL REP | 1 BIRCH DRIVE | | BASKING RIDGE | NJ | 07920 | |
| VELMA COFFMAN DECD | | AKA VELMA WESTON | 602 N HOBSON | | SHAWNEE | OK | 74801 | |
| VELMA CUELLAR | | 23450 TRUMBO RD | | | SAN ANTONIO | TX | 78264 | |
| VELMA ENGINE SALES & SUPPLY INC | | BOX 212 | | | VELMA | OK | 73091 | |
| VELMA FAYE LARD REV LVG TRUST | | DTD 11/19/07 SHAREN LAURRELL TRUSTEE | 2905 JULIAN | | AMARILLO | TX | 79102 | |
| VELMA GOUKER | | 1318 E 9TH | | | SHAWNEE | OK | 74801 | |
| VELMA J COLLINS ESTATE | | J ROGER COLLINS PERS REP | 2208 E 23RD ST | | TULSA | OK | 74114-2908 | |
| VELMA JEAN APPLEMAN | | 1610 E N AVE | | | TONKAWA | OK | 74653 | |
| VELMA LEE COX DECD | | 2813 PRINCE ALBERT DRIVE | | | MODESTO | CA | 95350 | |
| VELMA LEE WILEY DECD | | 5106 TEAKEWOOD TRACE | | | MIDLAND | TX | 79707 | |
| VELMA MEALER | | 111 WESTVIEW DRIVE | | | ARKOMA | OK | 74901 | |
| VELMA NAN YARBROUGH DECD | | 2700 E JACKSON AVENUE | | | ORANGE | CA | 92867-6259 | |
| VELMA RUTH COLLIER ESTATE | | JIM E BURK PERSONAL REPRESENTATIVE | PO BOX 915 | | SULPHER | OK | 73086-0915 | |
| VELMA RUTH WARE REVOCABLE TRUST | | DATED 4/6/98 SCOTT ARTHUR WARE TRUSTEE | 2921 BROOKHAVEN | | WOODWARD | OK | 73801 | |
| VELMA RUTH WARE REVOCABLE TRUST | DATED 4/6/98 | SCOTT ARTHUR WARE SUCCESSOR TRUSTEE | 2921 BROOKHAVEN | | WOODWARD | OK | 73801 | |
| VELMA SASSER | | 24032 137TH AVE SE | | | KENT | WA | 98042-5174 | |
| VELMA SUE HARDY | | P O BOX 855 | | | OKLAHOMA CITY | OK | 73101 | |
| VELMA SUE HARDY REV TR | | MICHAEL A PORTER TTEE | PO BOX 855 | | OKLAHOMA CITY | OK | 73101 | |
| VELMA WAKEFIELD | | P O BOX 2 | | | PIEDRA | CA | 93649 | |
| VELOCITY DATABANK INC | | 1304 LANGHAM CREEK DR, STE 498 | | | HOUSTON | TX | 77084 | |
| VELORA WILLEMS | | 9157 N. BACKER CT | | | FRESNO | CA | 93720-4113 | |
| VELTA C. GRIESEL DECD | | PO BOX 243 | | | EL RENO | OK | 73036-0243 | |
| VELTA HILBURN | | 109 SOUTH RAMBLIN OAKS DRIVE | | | MOORE | OK | 73160 | |
| VELTA M ROBERTS REV TRST | | DAVID W RUSSELL AIF | PINNACLE TRST CO AS TRSTEE | 101 PORT STREET SUITE 200 | MADISON | MS | 39110 | |
| VELTA MAE LINN REV TR DTD 6/3/1993 | | VELTA MAE LINN TTEE | PO BOX 850235 | | YUKON | OK | 73085 | |
| VELVA JO FAUSETT | | 504 MAIN STREET | | | PLATTE CITY | MO | 64079 | |
| VENA B HUNT KREY | | 308 COUNTRY CLUB DRIVE | | | CANYON | TX | 79015 | |
| VENA K ACKERMAN | | P O BOX 540 | | | brodheadsville | PA | 18322 | |
| VENA MAE WEST FAMILY TRUST | | P O BOX 39 | | | VERDEN | OK | 73092 | |
| VENA MAE WEST TRUST | | P.O. BOX 39 | | | VERDEN | OK | 73902 | |
| VENABLE OIL LTD LLP | | PO BOX 171 | | | TYLER | TX | 75710-0171 | |
| VENABLE ROYALTY, LTD. | | PO BOX 171 | | | TYLER | TX | 75710-0171 | |
| Venable, Buck J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VENDETTA ROYALTY PARTNERS LTD | | P O BOX 141638 | | | AUSTIN | TX | 78714-1638 | |
| VENETA A TAYLOR DECD | | 13592 HWY 15 | | | BOOKER | TX | 79005 | |
| VENETA BERRY ARRINGTON REV TRUST | | 916 N MAIN | | | STILLWATER | OK | 74075 | |
| VENITA L DAVIS | | 2413 ROBIN | | | ALTUS | OK | 73521 | |
| VENNIE REBECCA ATTEBERRY TRUST | | JOHN W WELCH TRUSTEE | P O BOX 669 | | LODI | CA | 95241 | |
| VENRO LTD | | 5910 N CENTRAL EXPWY STE 1470 | | | DALLAS | TX | 75206 | |
| VENRO LTD | | PO BOX 187 | | | TYLER | TX | 75710 | |
| VENTRISS ANN PAYNE | | 579 F M 31 S | | | CARTHAGE | TX | 75633 | |
| VENTURE MANAGEMENT INC | | PO BOX 8938 | | | THE WOODLANDS | TX | 77387 | |
| VENTURE MINERALS INC | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURE PARTNERS LTD | | P O BOX 203029 | | | DALLAS | TX | 75320-3029 | |
| VENTURE ROYALTIES | | 212 S FIRST STREET | | | MULVANE | KS | 67110 | |
| VENTURETECH LP | | 6901 ALABONSON | | | HOUSTON | TX | 77088 | |
| VENUS OIL COMPANY | | P O BOX 160186 | | | SAN ANTONIO | TX | 78280 | |
| VEOLIA WATER TECHNOLOGIES INC | TECHNOLOGIES NORTH AMERICA INC | 23885 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| VERA BISHOP | | C/O BARCLAYS BANK | APARTADO 439 | 29670 SAN PEDRO de ALCANTARA | | | | Spain |
| VERA BURLING DECD | | 34789 RIDGE ROAD | | | AFTON | OK | 74331 | |
| VERA D PICKETT | | C/O NORMA D COYLE POA | 811 TIMBER COVE DRIVE | | SEABROOK | TX | 77586 | |
| VERA F WYATT DECD | | PO BOX 360 | | | SONOMA | CA | 95476 | |
| VERA FAYE TOMLINSON CASKEY | | 1502 GOLDENROD COURT | | | NORTHFIELD | MN | 55057-3427 | |
| VERA J BURGIN | | 7517 UNIVERSITY AVE APT 8 | | | CEDAR FALLS | IA | 50613 | |
| VERA J DOVE BLOODWORTH REV TRT DTD | | VERA J DOVE TRUSTEE | 1718 OVERLAND DRIVE | | DUNCAN | OK | 73533-1418 | |
| VERA JEAN FREAM TRUST DTD 3/1/2013 | | VERA JEAN FREAM, TRUSTEE | 33242 CARDINAL DRIVE | | AFTON | OK | 74331 | |
| VERA L.B. JAMES | | RT 2 BOX 27-B | | | WAURIKA | OK | 73573-9605 | |
| VERA MAE PARSONS | | 1509 N PENNSYLVANIA | | | SHAWNEE | OK | 74804 | |
| VERA MAE SAMPLE REGISTER | | 174 REGISTER LOOP | | | LOGANSPORT | LA | 71049 | |
| VERA MARJORIE HARVEY DECD | | 701 E QUINTON ST | | | BROKEN ARROW | OK | 74011-8845 | |
| VERA MORROW VAUGHN | | 5716 ALLENDALE RD | | | HOUSTON | TX | 77017 | |
| VERA NELL DAVIS | | 214 MURRAY LANE | | | RICHARDSON | TX | 75080-5826 | |
| VERA NORA RETTIG | | 4642 E 54TH ST | | | TULSA | OK | 74135 | |
| VERA NOVOTNY | | 4704 NW 65TH ST | | | OKLAHOMA CITY | OK | 73132-6827 | |
| VERA PAYNE SONLEY | | 1006 CRESTWOOD | | | BRYAN | TX | 77801-1303 | |
| VERA PERRY | | PO BOX 280 | | | BOOKER | TX | 79005 | |
| VERA SULLIVAN BARNES DECD | | 6391 ENCHANTED VALLEY | | | RENO | NV | 89523 | |
| VERA V NOVOTNY REVOCABLE TRUST | | DATED AUGUST 27, 2003 | VERA V NOVOTNY TRUSTEE | 4704 N W 65TH STREET | OKLAHOMA CITY | OK | 73132 | |
| VERA WELLIVER | | 1134 MOOSE | | | YUKON | OK | 73099 | |
| VERBY LEE KIRKPATRICK | | BOX 366 | | | COMANCHE | OK | 73529 | |
| VERDA MCGEE | | P O BOX 126076 | | | BENBROOK | TX | 76126-0076 | |
| VERDELL IRBY | | 4222 N E 32ND ST | | | OKLAHOMA CITY | OK | 73121 | |
| VERDEN LAND INC | | PO BOX 6204 | | | EDMOND | OK | 73083 | |
| VERDIGRIS VALLEY ELECTRIC COOP INC | | 8901 E. 146th St. N. | | | Collinsville | OK | 74021 | |
| VERDIGRIS VALLEY ELECTRIC COOP INC | | PO BOX 219 | | | COLLINSVILLE | OK | 74021 | |
| VEREXCO INC | | P O BOX 50 | | | EDMOND | OK | 73083-0050 | |
| VERGIE I BARNETT | | PO BOX 343 | | | CRESCENT | OK | 73028 | |
| VERHOEVEN FAMILY TRUST 4/18/2012 | | ROSELLEN VERHOEVEN SUCC TTE | PO BOX 1505 | | ARDMORE | OK | 73402 | |
| VERITAS ENERGY LLC | | PO BOX 9289 | | | WITCHITA FALLS | TX | 76308 | |
| VERIZON SOUTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| Verizon Wireless | | 600 Hidden Ridge Dr. | EO4 H15 | | Irving | TX | 75038 | |
| Verizon Wireless | | P.O. Box 660108 | | | Dallas | TX | 75266-0108 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERIZON WIRELESS SERVICES LLC | | ONE VERIZON PLACE | TAX DEPARTMENT | | ALPHARETTA | GA | 30004 | |
| VERL DOYLE TAYLOR | | 3410 SHADOWLAWN DRIVE | | | CHATTANOOGA | TN | 37412 | |
| VERLE AND BETTY SUE CRAY | | 921 SUSAN AVENUE | | | EDINBURY | TX | 78539-7106 | |
| VERLE RAY JONES DECD | | 11212 ALINE ST | | | YUKON | OK | 73099-8261 | |
| VERLE T NAUGHTON | | 68 STELLA ROAD | | | MONTGOMERY CITY | MO | 63361-4123 | |
| VERLEY DELANO THOMASON | | AND CONSTANCE ANNE THOMASON | RR 1 BOX 113A | | TEXHOMA | OK | 73949 | |
| VERLEY DELANO THOMASON DECD | | 215 ALLISON | | | TEXHOMA | OK | 73949 | |
| VERLIE ANGELLOZ LOUPE | | 1714 ELM STREET | | | MORGAN CITY | LA | 70380 | |
| VERLIN & MARYANNE BROWN, JR. | | 7575 EVELYN DRIVE | | | SOUTH BELOIT | IL | 61080 | |
| VERLIN DAY | | BOX 191 | | | VICI | OK | 73859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERLIN N & BETTY L MCMURPHY AS JTS | | 307 2ND STREET | | | ALVA | OK | 73717 | |
| VERLIN N MCMURPHY NPRI | | 307 2ND STREET | | | ALVA | OK | 73717 | |
| VERLINE & WILMA CHERVENKA | | P.O. BOX 397 | | | CANUTE | OK | 73626-0397 | |
| VERLON ERWIN REV TR DTD 3/12/97 | | RT 2 BOX 95 | | | BUFFALO | OK | 73834 | |
| VERMEER GREAT PLAINS | | 8300 N I-35 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| VERMEER GREAT PLAINS INC | | 8300 N I-35 Service Road | | | Oklahoma City | OK | 73131 | |
| VERN & JUANITA NEFF MINERAL TRUST | | U/A 12/1/10, AMERICAN STATE BANK | & TRUST CO OF WILLISTON | 223 MAIN ST - PO BOX 1446 | WILLISTON | ND | 58802-1446 | |
| VERN E BROWN | | 304 BELLE AIR PL | | | CARTHAGE | MO | 64836-2622 | |
| VERN MAYO | | PO BOX 282 | | | FOWLER | KS | 67844 | |
| VERN MINDRUM | | 3312 61ST AVENUE N | | | MINNEAPOLIS | MN | 55429 | |
| VERN O WILSON | | 4606 BOGEY COURT | | | COLLEGE STATION | TX | 77845 | |
| VERN STRANG | | 30421 SAINT ANDREWS DRIVE | | | GEORGETOWN | TX | 78628 | |
| VERNA G. CLENNEY | | 812 N. BEAVER | | | GUYMON | OK | 73942 | |
| VERNA LEE TAYLOR | | 7365 W JENAN DRIVE | | | PEORIA | AZ | 85345 | |
| VERNA LOIS MORRIS ROSE | | 1927 KLATTENHOFF DR | | | AUSTIN | TX | 78728 | |
| VERNA LOU LEFTWICH | | 3444 ROCKMARTIN | | | DALLAS | TX | 75234 | |
| VERNA LYNNE GOLDSMITH | | RT 2 BOX 532 | | | BOOKER | TX | 79005 | |
| VERNA M SPURGEON | | 42522 S COUNTY ROAD 272 | | | MENO | OK | 73760-0029 | |
| VERNA MABLE VAUGHN | | 11696 VILLA ST | | | ADELANTO | CA | 92301 | |
| VERNA MAE WRIGHT | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| VERNA MAGNUSSON | | 3412 VILLAGE GREEN BLVD #308 | | | MOORHEAD | MN | 56560+5459 | |
| VERNA N TRAMMELL & VICKIE BRIMM JT | | PO BOX 471 | | | CHANDLER | OK | 74834 | |
| VERNA PITTAM | | 1015 W AVE J | | | LOVINGTON | NM | 88260 | |
| VERNA R REID TRUST | | VERNA R REID, TRUSTEE | 4117 BLACK OAK DRIVE | | CLEBURNE | TX | 76031 | |
| VERNA STUCKER | | 8305 S OLIE AVE | | | OKLAHOMA CITY | OK | 73139 | |
| VERNA T ELLINGTON | | 2855 N GRAHAM ROAD | | | COLLEGE STATION | TX | 77845 | |
| VERNARD KOEHN & RUBY LEE KOEHN | | JTWRS, FOR LIFE | REMAINDER TO VK FARMS LLC | RT 2 BOX 47 | MENO | OK | 73760 | |
| VERNELL TONEY & WILLIAM TONEY | | JOINT TENANTS | 221 SKYCREST ST | | BORGER | TX | 79007 | |
| VERNER WILLIAM LAIRD | | 2102 NORTH STATE HWY 42 | | | KILGORE | TX | 75662 | |
| VERNIA SHEPPARD ESTATE | | ELMER SHEPPARD, PERS REP | 323S 7TH STREET | | TAFT | CA | 93268 | |
| VERNICE SMITHEN | | 112 MORNINGSIDE DRIVE | | | CHICKASHA | OK | 73018 | |
| VERNIE MCCLAFLIN | | 17722 BRIGHT PATH | | | ANDERSON | CA | 96007-8604 | |
| VERNILE OBRIEN | | 404 MAINE AVE | | | SLIDELL | LA | 70458 | |
| VERNITA SCHMIDT LOESCH | | 4905 BEECH ST | | | BELLAIRE | TX | 77401 | |
| VERNON A. VAVERKA | | 26020 HARPER ROAD | | | DENNIS | KS | 67341 | |
| VERNON ALLEN STEPHENS SR DECD | | COUNTY ROAD 4876 BOX 1271 | | | DAYTON | TX | 77535 | |
| VERNON AND JAN MARTINEK JURECKA | | 805 BRADBURY | | | ELLINGER | TX | 78938 | |
| VERNON B. MILLSPAUGH | | AND LINDA S MILLSPAUGH JT | 2004 MACKENZIE WAY | | YUKON | OK | 73099-7823 | |
| VERNON BELL | | P O BOX 617 | | | FOLLETT | TX | 79034 | |
| VERNON CHILDRENS MINERAL TRUST | | SUZANNE K BIGBIE TRUSTEE | PO BOX 2798 | | MCKINNEY | TX | 75070 | |
| VERNON DEAN GREENAMYER | | 2805 VIA CLAREZ | | | CARLSBAD | CA | 92008 | |
| VERNON E BELL AND DELORES BELL | | P O BOX 617 | | | FOLLETT | TX | 79034 | |
| VERNON E FAULCONER INC | | P O BOX 7995 | | | TYLER | TX | 75711 | |
| VERNON E FAULCONER INC | | P O BOX 8150 | | | TYLER | TX | 75711-8150 | |
| VERNON E. PELLOW | | C/O GEORGE M HALL, CPA | PO BOX 21598 | | OKLAHOMA CITY | OK | 73156-1598 | |
| VERNON FORMAN DECD | | ROUTE 1 | | | ANTON | TX | 79313 | |
| VERNON H VOTH TRUST | | GARY DEAN VOTH & VERNA ROSE REID CO-TTEE | 4116 BLACK OAK ROAD | | CLEBURNE | TX | 76831 | |
| VERNON KING | | P O BOX 16703 | | | JACKSON | MS | 39236 | |
| VERNON L & MARY JOE TREXLER REV | | TRUST DATED MAY 11, 1977 ACCT #1090022572 | MARY JO TREXLER TRUSTEE | P O BOX 5629 | PORTLAND | OR | 97228-5629 | |
| VERNON L BOMHOFF | | 401 TEXAS ST | | | WEATHERFORD | OK | 73096-5631 | |
| VERNON L BOMHOFF | | AND JOYCE J BOMHOFF, JT | 401 TEXAS STREET | | WEATHERFORD | OK | 73096-5631 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON L FOSTER 2001 DECL OF TRUST | | PO BOX 23265 | | | OKLAHOMA CITY | OK | 73132 | |
| VERNON LAWSON | | 1744 SE MURPHY BLVD | | | JOPLIN | MO | 64804 | |
| VERNON LEROY COMBS | | RT. 1, BOX 145 | | | LONGDALE | OK | 73755 | |
| VERNON MORRIS | | 804 HASTINGS DR | | | DUMAS | TX | 79029-3309 | |
| VERNON N POWDERS | | 815 APACHE | | | ALVA | OK | 73717 | |
| VERNON PSHIGODA | | 2309 INDIAN DR | | | PERRYTON | TX | 79070 | |
| VERNON R BULLARD REV LIVING TRUST | | 1031 ADAMS | | | HUGOTON | KS | 67951 | |
| VERNON R SELL | | 400 GLADE ROAD #102 | | | GRAPEVINE | TX | 76051 | |
| VERNON ROESLER | | 1018 BLACKHAW | | | HOUSTON | TX | 77079 | |
| VERNON W BAUGUSS ESTATE NET PROFITS | | NANCY BAUGUSS FERRY EXEC | 4128 SHANNON DR | | FORT WORTH | TX | 76116-8042 | |
| VERNON WARD JR | | BOX 235 | | | YAMHILL | OR | 97148 | |
| VERNON WILKERSON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| Vernon, Shelia Marie | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VERONICA AXTELL | | 1431 EL CAMINO DR | | | FLORISSANT | MO | 63031 | |
| VERONICA MEISEL | | P O BOX 1302 | | | PAULS VALLEY | OK | 73075 | |
| VERONICA P DILLINGHAM | | PO BOX 145 | | | BARNARDSVILLE | NC | 28709 | |
| VEROS SYSTEMS | | 5910 COURTYARD DR SUITE 150 | | | AUSTIN | TX | 78731 | |
| VEROS SYSTEMS | | 5914 COURTYARD DR W SUITE 190 | | | AUSTIN | TX | 78730 | |
| VEROS SYSTEMS | | PO BOX 10534 | | | COLLEGE STATION | TX | 77842 | |
| VERR DAVIS DECD | | 627 KAREN DRIVE | | | ZIONSVILLE | IN | 46077 | |
| VESCO FAMILY LLLP | | 5 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| VESCO INC | | 211 N 48TH STREET | | | WOODWARD | OK | 73802 | |
| VESCO INC | | PO BOX 246 | | | WOODWARD | OK | 73802 | |
| VESCO RENTAL & PRESSURE CONTROL | | PO BOX 11612 | | | NEW IBERIA | LA | 70562-1612 | |
| VESCO RENTAL & SUPPLY LLC | | P O BOX 11612 | | | NEW IBERIA | LA | 70562-1612 | |
| VEST & PIGMON | | PO BOX 1179 | | | KERMIT | TX | 79745 | |
| VESTA ROACH | | PO BOX 294 | | | BOOKER | TX | 79005 | |
| VESTA WORMLEY MCFADDEN | | P O BOX 1132 | | | LOMPOC | CA | 93438 | |
| VESTER LEE SMITH & MARTHA A SMITH | | PO BOX 68 | | | HIGGINS | TX | 79046 | |
| VESTEX OIL & GAS | | HUBERT VESTAL | 5959 F.M. 2 | | NAVASOTA | TX | 77868 | |
| VETA J. CORNISH | | 132 CHRISTY | | | LOHOMA | OK | 73754-9738 | |
| VETERAN SAFETY SERVICES LLC | | PO BOX 664 | | | LOVINGTON | NM | 88260 | |
| VETHA L PERKINS | | 1764 N 64TH ST | | | PORT HUENEME | CA | 93041 | |
| VGM INC | | 60 GREAT ROAD 2ND FLOOR | | | BEDFORD | MA | 01730 | |
| VHE VENTURES LP | C/O JEFFREY H EUBANK | 64 BEAVER ST #155 | | | NEW YORK | NY | 10004 | |
| VICARS DRILLING FLUIDS | | PO BOX 191323 | | | DALLAS | TX | 75219 | |
| VICK MINERAL INTERESTS LP | | 2817 PERSIMMON RIDGE COURT | | | BRYAN | TX | 77807 | |
| VICKEY JEAN REAM MURPHY | | 905 NW 47TH ST | | | OKLAHOMA CITY | OK | 73118-6409 | |
| VICKI ANNE SLOCUM | | 22807 S RECKER RD | | | GILBERT | AZ | 852978 | |
| VICKI ANNE SLOCUM TRUST | | KANOA WARREN HAKAM BAYSA, TRUSTEE | 35 N ELM ST | | BEACON | NY | 12508 | |
| VICKI BOOK | | 4332 WHITE CHAPEL | | | SANTA MARIA | CA | 93455 | |
| VICKI BOUSE HOLLAN | | 6931 CARMELITO LOOP NE | | | ALBUQUERQUE | NM | 87113 | |
| VICKI BRASUELL | | 8340 E 117TH ST S | | | BIXBY | OK | 74009-1904 | |
| VICKI CASE | | 3510 WILLOW WEST DRIVE | | | WOODWARD | OK | 73801 | |
| VICKI CURREY | | 7917 BAL HARBOUR COURT | | | FORT WORTH | TX | 76179 | |
| VICKI DENE DONELY | | 1002 SCISSOR TAIL DRIVE | | | CLINTON | OK | 73601 | |
| VICKI DILLARD | | RR 1 BOX 6600 | | | WARNER | OK | 74469 | |
| VICKI ELAINE JONES | | 303 SMITH AVENUE | | | DALE | OK | 74851 | |
| VICKI ELAINE JUMP | | 6128 CAREW STREET | | | HOUSTON | TX | 77074 | |
| VICKI H BERTOCH | | 7937 GREYSTONE DRIVE | | | TALLAHASSEE | FL | 32312 | |
| VICKI J FIDLER | | 6714 TREVI CT | | | OKLAHOMA CITY | OK | 73116-2604 | |
| VICKI J LEONARD | | PO BOX 851065 | | | YUKON | OK | 73085-1065 | |
| VICKI J. COKER | | 1717 ROCKHOLLOW | | | MOORE | OK | 73160 | |
| VICKI JOAN STROUD | | 4275 PITTMAN | | | GUTHRIE | OK | 73044 | |
| VICKI KAREN MORRIS EDGAR | | 3120 SHADY OAKS DRIVE | | | BROWNWOOD | TX | 76801 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI KELLOGG | | 2002 CROOKED LAKE RD | | | CHELSEA | MI | 48118-9750 | |
| VICKI KELLY | | 700 CARNEGIE ST UNIT 1423 | | | HENDERSON | NV | 89052 | |
| VICKI L BYRNE | | 1001 S STAGECOACH STREET | | | WICHITA | KS | 67230 | |
| VICKI L KEITH | | 3030 CR 4346 | | | BIVINS | TX | 75555-4066 | |
| VICKI L KLASSEN | | PO BOX 57147 | | | OKLAHOMA CITY | OK | 73157 | |
| VICKI L PARKHILL | | 74 SETON CREEK DRIVE | | | OSWEGO | IL | 60543 | |
| VICKI L SULLIVAN | | 9626 BAYOU BROOK ST | | | HOUSTON | TX | 77063-1050 | |
| VICKI L. LANG DECD | | 2235 SO. MOSLEY | | | WICHITA | KS | 67211-5029 | |
| VICKI LEIGH BEAN WALDRIP | | 901 JAMESWAY | | | CHOCTAW | OK | 73020 | |
| VICKI LORENE BAUER | | BOX 738 | | | WATFORD CITY | ND | 58854-0738 | |
| VICKI LYNN ALLEN | | 3167 E 49TH STREET, APT 108 | | | TULSA | OK | 74105 | |
| VICKI LYNN LOUKAS | | 1207 KELLISON LANE | | | SULPHUR | LA | 70663 | |
| VICKI LYNN PALMOUR | | PO BOX 1925 | | | GRAHAM | TX | 76450 | |
| VICKI LYNN PLANGMAN | | 165 FAWN HOLLOW | | | ARGYLE | TX | 76226-9663 | |
| VICKI LYNN WISE | | 791 AURORA WAY | | | BLYTHE | CA | 92225 | |
| VICKI M LONGWORTH | | 2815 PROMENADE PLACE | | | ROCKWALL | TX | 75087 | |
| VICKI MARKOWSKY | | 12023 HOPES CREEK RD | | | COLLEGE STATION | TX | 77845 | |
| VICKI MCCUMBER | | 1000 S CHESTNUT AVE | | | BROKEN ARROW | OK | 74102-4609 | |
| VICKI P JORDAN | | 1928 FM 316 | | | MABANK | TX | 75147 | |
| VICKI R DOLEZAL | | 2432 STEEPLECHASE RD | | | EDMOND | OK | 73034 | |
| VICKI R ROSS | | 156 E LAXFORD ST | | | GLENDORA | CA | 91740 | |
| VICKI ROSENFELD | | 52110 AVENIDA NAVARRO | | | LA QUINTA | CA | 92253 | |
| VICKI SHORE TESTAMENTARY TRUST | | FOR BENEFIT OF LORRY A CHAPMAN | LORRY A CHAPMAN TRUSTEE | 3838 N CENTRAL AVENUE STE 1700 | PHOENIZ | AZ | 85012 | |
| VICKI SMITH BIGHAM | | 5315B FM 1960 WEST #115 | | | HOUSTON | TX | 77069 | |
| VICKI ST CLAIR & STEVE ST CLAIR | | 18582 HWY 47 | | | CHEYENNE | OK | 73628 | |
| VICKI TOMPKINS | | 548 E COLUMBIA 23 | | | Emerson | AR | 71740 | |
| VICKI WAUGH EIDMAN TRUST | | VICKI WAUGH EIDMAN TTEE | 1613 PEASE ROAD | | AUSTIN | TX | 78703 | |
| VICKI WAUGH EIDMAN TRUST (NPI) | | VICKI WAUGH EIDMAN TTEE | 1613 PEASE ROAD | | AUSTIN | TX | 78703 | |
| VICKIE ANN ALLEN | | 9817 SOUTH IRVINGTON | | | TULSA | OK | 74137 | |
| VICKIE BANKS OBRIEN | | 970824 S 3450 ROAD | | | CHANDLER | OK | 74834 | |
| VICKIE CAIN NERVINO | | 9828 GOLF LINK ROAD | | | HILMAR | CA | 95324-9306 | |
| VICKIE CALVERT | | 11847 S 257TH EAST AVE | | | COWETA | OK | 74429 | |
| VICKIE CLARK | | 6715 VALLE VERDE ROAD NW | | | ALBUQUERQUE | NM | 87114 | |
| VICKIE D L CROWLEY | | 881 BERKSHIRE COURT | | | THOMASVILLE | AL | 36784 | |
| VICKIE DALLEY CLAYTON | | 37 PLUMCREEK DR | | | BILLINGS | MT | 59102 | |
| VICKIE DUNCAN | | 21951 HOWARD RD | | | MORRIS | OK | 74445-2526 | |
| VICKIE FILES | | 211 S BK 1240 RD | | | STIGLER | OK | 74462 | |
| VICKIE GILBERT | | 529 GALPIN RD | | | NASHUA | MT | 59248-9101 | |
| VICKIE HARZMAN NPRI | | 3002 22ND STREET | | | WOODWARD | OK | 73801 | |
| VICKIE HENSLEY | | 616 NW 19TH STREET | | | MINERAL WELLS | TX | 76067 | |
| VICKIE J ERVIN | | 4420 E 23RD STREET | | | TULSA | OK | 74114 | |
| VICKIE J GRAMMER REV TRUST | | VICKIE J & RICHARD GRAMMER - CO-TTEES | 8240 S 112TH E AVE | | TULSA | OK | 74133 | |
| VICKIE JAN GRAMMER | | 8240 S 112 E AVE | | | TULSA | OK | 74133 | |
| VICKIE L CARROLL | | P O BOX 866 | | | WESLACO | TX | 78599 | |
| VICKIE L MANESS | | 2589 PINEY GROVE RD | | | LOGANVILLE | GA | 30052-3616 | |
| VICKIE L YEAGER | | 102330 COTTON ROAD | | | HUNTER | OK | 74640 | |
| VICKIE LEA ECCLES | | P O BOX 51 | | | BEAVER | OK | 73932 | |
| VICKIE LEE BROADBENT | | 19394 E 840 RD | | | LEEDEY | OK | 73654 | |
| VICKIE MCKINNON | | 1402 N ROOSEVELT | | | GUYMON | OK | 73942 | |
| VICKIE NORMAN | | RR 1 BOX 8 | | | WOODWARD | OK | 73801-9704 | |
| VICKIE S MATLOCK | | 408 JAYME CT | | | BURLESON | TX | 76028 | |
| VICKIE SLATEN WILSON | | 3 TURKEY KNOB | | | SHAWNEE | OK | 74804 | |
| VICKIE SUE MCKINNON | | 1402 N ROOSEVELT | | | GUYMON | OK | 73942 | |
| VICKREY FAMILY TRUST | | RUTH ANN MCNEILL SUCCESSOR TRUSTEE | P O BOX 856 | | HEALDTON | OK | 73438 | |
| VICKY A NAUGHTON | | 2694 BOTTOM RIDGE DRIVE | | | ORANGE PARK | FL | 32065 | |
| VICKY B BLACK INDEPENDENT EXECUTRIX | OF THE GARY GEORGE ESTATE | 12685 FM 1267 | | | PERRYTON | TX | 79070 | |
| VICKY BUDD GEORGE BLACK | | 12685 FM 1267 | | | PERRYTON | TX | 79070 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKY GEORGE BLACK LIFE ESTATE | | 12685 FM 1267 | | | PERRYTON | TX | 79070 | |
| VICKY HALL WINCHESTER | | 533 NATURAL GAS RD | | | LOGANSPORT | LA | 71049 | |
| VICKY HART KEITH | | P O BOX 944 | | | WHITEHOUSE | TX | 75791 | |
| VICKY J CAMPBELL TR DTD 6/20/12 | | 3515 HARBOR ISLAND DR | | | COLORADO SPRINGS | CO | 80920 | |
| VICKY LYNN RADER SMART | | 10 DEL RANCHO LANE | | | SHAWNEE | OK | 74804 | |
| VICKY PYLE MYERS FURRH | | 2408 ARLINGTON ROAD | | | MARSHALL | TX | 75672 | |
| VICKYE WATSON | | 15504 SUMMIT PARKE DRIVE | | | EDMOND | OK | 73013 | |
| VICTOR A SCOTT | | 1800 CROOKED LANE | | | PLANO | TX | 75023 | |
| VICTOR BENDA AND | | LAVERNE BENDA | 6804 N LIBBY | | OKLAHOMA CITY | OK | 73132 | |
| VICTOR CHARLES EASTON DECD | | UNKNOWN ADDRESS | | | REDONDO BEACH | CA | 90278 | |
| VICTOR DEWAYNE LANGOLF LIFE ESTATE | | 2129 COLGATE DRIVE | | | PERRYTON | TX | 79070 | |
| VICTOR E BAILEY | | BOX 334 | | | FAIRVIEW | OK | 73737 | |
| VICTOR E COBB REVOCABLE TRUST | | 11724 VALLEY DALE DR | | | DALLAS | TX | 75230 | |
| VICTOR E. POWERS | | P.O. BOX 75 | | | ALVA | OK | 73717 | |
| VICTOR ELLIOTT | | PO BOX 601528 | | | KURTISTOWN | HI | 96760-1528 | |
| VICTOR I RIOS JR | | 438 S. PENNSYLVANIA APT. 8 | | | LIBERAL | KS | 67901 | |
| VICTOR LEE DEUBACK | | 202 N MAIN | | | CEDAR HILL | TX | 75104 | |
| VICTOR LEE NASH DECD | | c/o HENRY NASH | 1714 SAYLE STREET | | GREENVILLE | TX | 75401 | |
| VICTOR LEON JOYCE | | 12113 VICTORIA PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| VICTOR R HARRIS | | PO BOX 10900 | | | CASA GRANDE | AZ | 85222 | |
| VICTOR THOMPSON | | 807 PINE BROOK | | | GUTHRIE | OK | 73044 | |
| VICTOR W. PRYOR, JR. | | BOX 898 | | | HOLDENVILLE | OK | 74848 | |
| VICTORIA A WILSON HUNNICUTT | | 2478 GRAHAM ROAD | | | GRAY | GA | 31032 | |
| VICTORIA ANNE JOHNSON | | 14201 SW POHL RD | | | VASHON | WA | 98070-8723 | |
| Victoria County Tax A/C | | P.O. Box 2569 | | | Victoria | TX | 77902 | |
| VICTORIA COUNTY TAX OFFICE | | P O BOX 2569 | | | VICTORIA | TX | 77902-2569 | |
| VICTORIA E & RICHARD C SCOTT | | 430 SHADY VALLEY DRIVE | | | ALLEN | TX | 75002 | |
| VICTORIA E KUYKENDALL | | 5010 EDENBURGH LANE | | | AUSTIN | TX | 78754 | |
| VICTORIA E. RICHARDSON SEGRO | | 1257 S ST PAUL ST | | | DENVER | CO | 80210 | |
| VICTORIA ELECTRIC COOPERATIVE INC | | PO BOX 2178 | | | VICTORIA | TX | 77902-2178 | |
| VICTORIA EQUIPMENT & SUPPLY CO INC | | PO BOX 3791 | | | VICTORIA | TX | 77903-3791 | |
| VICTORIA EVANS TOUCHET | | 5503 EXETER DRIVE | | | AUSTIN | TX | 78723-3517 | |
| VICTORIA FIRE & SAFETY | | PO BOX 3381 | | | VICTORIA | TX | 77903 | |
| VICTORIA FISHING & RENTAL | C/O SPARKMAN INDUSTRIES INC | PO BOX 19589 | | | HOUSTON | TX | 77224 | |
| VICTORIA FISHING & RENTAL | C/O SPARKMAN INDUSTRIES INC | PO BOX 3405 | | | VICTORIA | TX | 77901 | |
| VICTORIA H TANZMAN | | 1043 W DUANE LAKE RD | | | DUANESBURG | NY | 12056 | |
| VICTORIA HARTER | | 3221 SANDAL CT NE | | | SALEM | OR | 97305 | |
| VICTORIA HIPPARD | | 402 BALLENTINE STREET | | | BAY ST.LOUIS | MS | 39520 | |
| VICTORIA JANE MILLMAN | | 2043 DODGE STREET | | | SIGNEY | NE | 69162 | |
| VICTORIA JOAN ALBERT | | 802 S HAYES ST #3 | | | ENID | OK | 73703 | |
| VICTORIA JOYCE | | 1697 GARLAND STREET | | | LAKEWOOD | CO | 80215-2970 | |
| VICTORIA L ALLEN | | PO BOX 52566 | | | TULSA | OK | 74152 | |
| VICTORIA L MARKS | | 812 E 790 ROAD | | | OMEGA | OK | 73764 | |
| VICTORIA L SEALE | | 369 MONTEZUMA AVENUE #442 | | | SANTA FE | NM | 87501 | |
| VICTORIA L STEAGALL | | 1101 NE 10TH COURT | | | MOORE | OK | 73160 | |
| VICTORIA LOU MILAM | | 508 S 10TH | | | ALTAMONT | IL | 62411-1011 | |
| VICTORIA MARTINEZ KILEY | | 3777 S GESSNER RD APT #414 | | | HOUSTON | TX | 77063 | |
| VICTORIA PEARSON REED | | 622 WEST MAPLE | | | HINSDALE | IL | 60521 | |
| VICTORIA SUZANNE COULTER | | 61144 BRYAN ROAD | | | ALINE | OK | 73716 | |
| VICTORIA TAYLOR-GORE | | 2416 6TH AVE | | | CANYON | TX | 79015-4112 | |
| VICTORIA TRADING CO LLC | | PO BOX 1077 | | | EDINBURG | TX | 78540 | |
| VICTORIA VANDERPOOL | | 3516 BROOKLINE LANE | | | FARMERS BRANCH | TX | 75234 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA WELL SERVICE | C/O SPARKMAN INDUSTRIES INC | PO BOX 19589 | | | HOUSTON | TX | 77224 | |
| VICTORIA WELL SERVICE | C/O SPARKMAN INDUSTRIES LTD | PO BOX 3405 | | | VICTORIA | TX | 77903 | |
| VICTORS BACKHOE SERVICE | | 205 N AVE B | | | KERMIT | TX | 79745 | |
| VICTORY AIR AND EQUIPMENT INC | | PO BOX 3584 | | | VICTORIA | TX | 77903 | |
| VICTORY BAPTIST CHURCH | | AN OKLAHOMA CORPORATION | 323 NORTH 11TH ST | | KINGFISHER | OK | 73750 | |
| VICTORY ENERGY SERVICES LLC | | PO BOX 1148 | | | EUNICE | NM | 88231 | |
| VICTORY FINANCIAL GROUP INC | | P O BOX 5902 | | | METAIRIE | LA | 70009 | |
| VICTORY PRODUCTION LLC | | P O BOX 998 | | | RANCHO SANTA FE | CA | 92067 | |
| VIDA A MUNCY | | 522 S MASSACHUSETT | | | ERIE | KS | 66733 | |
| VIDAL MONTEMAYOR JR | | 2509 E FM 1717 | | | KINGSVILLE | TX | 78363 | |
| Viera, Christina Ann | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VIERSEN OIL & GAS COMPANY | | PO BOX 57 | | | OKMULGEE | OK | 74447 | |
| VIEVA LAVERNE THORNTON | | 338 YOSHMITE AVE | | | MODESTO | CA | 95351 | |
| Vigilant Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| Vigilant Insurance Company (Chubb) | c/o Chubb Group of Insurance Companies | 2001 Bryan Street, Suite 3400 | | | Dallas | TX | 75201 | |
| VIJAYA B RAO | | 2214 N UNION AVE | | | TACOMA | WA | 98406-5821 | |
| VIKI L WALLACE | | 39 CORTE ENCANTO | | | GREENBRAE | CA | 94904 | |
| VIKING EXPLORATION LLC | | 101 N ROBINSON SUITE 940 | | | OKLAHOMA CITY | OK | 73102 | |
| VIKING FISHING & OIL TOOLS | | PO BOX 670346 | | | DALLAS | TX | 75267-0346 | |
| VIKING MINERALS LLC | | PO BOX 2099 | | | OKLAHOMA CITY | OK | 73101 | |
| VIKING OIL & GAS EXPLORATION CO | | 10000 HIGHWAY 55 WEST | | | MINNEAPOLIS | MN | 55441 | |
| VIKING PIPE & SUPPLY LLC | | PO BOX 1518 | 1911 E HIGHWAY 66 | | EL RENO | OK | 73036-1518 | |
| VIKKI LEIGH GADMAN COMBS | | 8240 NEDA ST | | | SPRING HILL | FL | 34606 | |
| VILETTE OWEN | | PO BOX 292601 | | | LEWISVILLE | TX | 75029 | |
| Villa, Rodolfo L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VILLAGRAN ENERGY SERVICES LLC | | PO BOX 781 | | | PERRYTON | TX | 79070-0781 | |
| VILLAREAL & ASSOCIATES INC | | 624 S BOSTON AVE SUITE 610 | | | TULSA | OK | 74119 | |
| Villines, Clinton Briar | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VILMA BOLLHEIMER | | 1567 GABRY ROAD | | | PIQUA | OH | 45356-8238 | |
| VINA ELIZABETH BLANKINSHIP | | BOX 51270 | | | MIDLAND | TX | 79710-1270 | |
| VINA P MATTOX LIVING TRUST | | 102 N 4TH | | | NOBLE | OK | 73068 | |
| VINCENT B EDMONDSON | | PO BOX 802 | | | MANNFORD | OK | 74044 | |
| VINCENT FAMILY FARMS LLC | | 8219 RAINTREE DR NE | | | ALBUQUERQUE | NM | 87122 | |
| VINCENT LEO SIMON | | 10596 N 2010 RD | | | ELK CITY | OK | 73644 | |
| VINCENT M BRIGHAM | | 13025 OAK HOLLOW ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| VINCENT N. ROTHER | | PO BOX 642 | | | OKARCHE | OK | 73762 | |
| VINCENT RAY CHANCELLOR | | 1521 IRENE AVE | | | MODESTO | CA | 95355 | |
| Vincent, Becky S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Vincent, Jason K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VINETTA HOWARD | | ROUTE 2 BOX 17 | | | BOOKER | TX | 79005 | |
| VINEWOOD ROYALTIES LLC | | 7603 VINEWOOD CT | | | SAN ANTONIO | TX | 78209 | |
| VINING RENTAL & SUPPLY | | 3700 NORTH 14TH | | | PONCA CITY | OK | 74601 | |
| VINING RENTAL & SUPPLY - USE 092010 | | 3700 NORTH 14TH | | | PONCA CITY | OK | 74601 | |
| VINITA A PARK | | 10100 THOMPKINS LANE | | | OKLAHOMA CITY | OK | 73162 | |
| VINITA H BARFIELD | | 132 LINDSEY ROAD | | | BIG SANDY | TX | 75755 | |
| VINNIE E. SAUNDERS | | P O BOX 305 | | | BOOKER | TX | 79005 | |
| VINSON & ELKINS LLP | | PO BOX 301019 | | | DALLAS | TX | 75303-1019 | |
| VINSON & ELKINS LLP | ATTORNEYS AT LAW | P O BOX 200113 | | | HOUSTON | TX | 77216-0113 | |
| VINSON PROCESS CONTROLS LP | | PO BOX 671389 | | | DALLAS | TX | 75267-1389 | |
| VINSON WRIGHT | | 1304 GRINNEL DR | | | MESQUITE | TX | 75150 | |
| VINTAGE PETROLEUM LLC | | PO BOX 841803 | | | DALLAS | TX | 75284-1803 | |
| VINYARD FRUIT & VEGETABLE CO | | 330 NE 36TH STREET | | | OKLAHOMA CITY | OK | 73105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINYARD FRUIT & VEGETABLE CO | | PO BOX 2778 | | | OKLAHOMA CITY | OK | 73101-2778 | |
| VIOLA D. PENICK DECD | | 19722 CHERRY OAKS LN | | | HUMBLE | TX | 77346-2029 | |
| VIOLA E BOWES | | 502 S 73RD WEST AVE | | | TULSA | OK | 74127-5925 | |
| VIOLA ELIZABETH HILLGER DECD | | 903 TODD RD | | | BIG SPRINGS | TX | 79720 | |
| VIOLA GALE WORMLEY | | 6661 SCHOOL CIRCLE DRIVE | | | RIVERSIDE | CA | 92506 | |
| VIOLA HAYNES | | P O BOX 189 | | | AUGUSTA | KS | 67010 | |
| VIOLA HODGES DUNCAN | | PO BOX 610 | | | LAVERNE | OK | 73848 | |
| VIOLA I STEWART TRUST | | P O BOX 291245 | | | KERRVILLE | TX | 78029-1245 | |
| VIOLA KAUTZ | | CR 45050-757 | | | ARTHUR CITY | TX | 75411 | |
| VIOLA LAUB ESTATE | | C/O ROBERT G LAUB PERS REPRESENTATIVE | 622 F STREET | | SALIDA | CO | 81201 | |
| VIOLA M CONSTIEN 1993 REV TRUST | | VIOLA M CONSTIEN TRUSTEE | 1520 W HICKORY | | EL RENO | OK | 73036 | |
| VIOLA M STERN | | P O BOX 4078 | | | YUMA | AZ | 85364 | |
| VIOLA V ASKEW ESTATE | | ROBERT PATTERSON PERS REP | 1913 WESTVIEW TERRACE | | ARLINGTON | TX | 76013-6506 | |
| VIOLET E EICKENBROCK | | PO BOX 427 | | | LANGDON | ND | 58249-0427 | |
| VIOLET E FRIDAY | | P O BOX 43 | | | GUTHRIE | OK | 73044 | |
| VIOLET GANTENBEIN | | 8629 W. MITCHELL STREET | | | WEST ALIS | WI | 53214 | |
| VIOLET GOLSON DECD | | ROUTE 1 BOX 196B | | | LACENTER | WA | 98629 | |
| VIOLET JEAN STATTNER | | 1300 E CRESTVIEW DR | | | COTTONWOOD | AZ | 86326-4548 | |
| VIOLET JUNE PITTMAN | | 751 NO OXFORD RD | | | UDALL | KS | 67146 | |
| VIOLET LOLAR | | 1109 SHEPHERD | | | CHICKASHA | OK | 73018 | |
| VIOLET MAYHUGH | | 3701 JOSHUA COURT | | | ARLINGTON | TX | 76016 | |
| VIOLET THOMAS | | 1227 1ST AVENUE EAST | | | WILLISTON | ND | 58801 | |
| VIOLETTE M. COOPER | | 1008 S W 51ST | | | OKLAHOMA CITY | OK | 73109-3807 | |
| VIRGIE CLINGMAN DALTON ESTATE | | C/O SARAH RAY DALTON | 6225 ROSEMONT AVENUE | | FORT WORTH | TX | 76116 | |
| VIRGIE LEE HALE | | 1170 DARREL AVE | | | GLEN ROSE | TX | 76043 | |
| VIRGIE SMITH | | PO BOX 844 | | | ULYSSES | KS | 67880 | |
| VIRGIL & NITA VOIGT JT | | 1401 SH 92 | | | TUTTLE | OK | 73089 | |
| VIRGIL & NITA VOIGT W/H JT | | 1401 SH 92 | | | TUTTLE | OK | 73089 | |
| VIRGIL ALAN WHITTAKER | | 732 SILVER PINE COURT | | | SUNNYVALE | CA | 94086 | |
| VIRGIL B EDWARDS | | 7842 COMPASS LAKE DRIVE | | | SAN DIEGO | CA | 92119 | |
| VIRGIL B ELLIOT REVOCABLE INTER | VIVOS TRUST | 4806 S FLORENCE | | | TULSA | OK | 74105 | |
| VIRGIL E BUECHNER & | | LOIS E BUECHNER REV TR DTD | 9/12/06, V & L BUECHNER, TTEES | PO BOX 415 | BEAVER | OK | 73932-0415 | |
| VIRGIL F YOUNG | | 710 N MILES | | | EL RENO | OK | 73036 | |
| VIRGIL GAIL & LILLY M FENDERSON REV | | TRUST UA 8/8/12 | 100182 S HIGHWAY 177 | | MEEKER | OK | 74855 | |
| VIRGIL GLENN CAUSEY | | PO BOX 1833 | | | FORNEY | TX | 75126 | |
| VIRGIL H SPARKS DECD | | P O BOX 984 | | | CHICKASHA | OK | 73023 | |
| VIRGIL JURGENSMEYER TRUST | | VIRGIL JURGENSMEYER TTEE | 1920 7TH AVENUE NE | | MIAMI | OK | 74354-4957 | |
| VIRGIL LEON CRAVENS | | 1000 PIXLEY RD | | | FAIRFAX | OK | 74637 | |
| VIRGIL LOUIS FRANCIS | | 1910 HENRY LANE | | | WILBURTON | OK | 74578 | |
| VIRGIL LOUIS FRANCIS AND | | PATRICIA FRANCIS, JTS | 1910 HENRY LANE | | WILBURTON | OK | 74578 | |
| VIRGIL MICHAEL BENOIT | | 5115 COTTON BELT PKWY | | | LORENA | TX | 76655 | |
| VIRGIL OR JULIE LITCHFORD | | 501 JULIE CIRCLE | | | BRYAN | TX | 77807 | |
| VIRGIL R NIGH | | P O BOX 6003 | | | BRYAN | TX | 77805 | |
| VIRGIL RAY TROSPER | | 12 MESA DR | | | CANYON | TX | 79015 | |
| VIRGIL SMITH RAY | | P O BOX 37207 | | | HUSTON | TX | 77237 | |
| VIRGIL THOMAS INGLE JR | | 8435 EDGEWOOD CHURCH RD | | | FREDERICK | MD | 21702 | |
| VIRGIL WALLS | | ROUTE #1, BOX 85-C | | | GEARY | OK | 73040 | |
| VIRGINIA A BILLINGS DECD | | 3708 S DOUGLAS AVE | #29 | | OKLAHOMA CITY | OK | 73109 | |
| VIRGINIA A DISNEY TRUST | | SCOTT A DISNEY TRUSTEE | 396721 WEST 4000 ROAD | | SKIATOOK | OK | 74070 | |
| VIRGINIA A MOSLOW CONTESTABLE | | 227 MEADOW LANE | | | WEBSTER | NY | 14580-1413 | |
| VIRGINIA A PARSONS, TRUSTEE | | 10971 HOPES CREEK ROAD | | | COLLEGE STATION | TX | 77845 | |
| VIRGINIA A WARRICK | | 1746 ENGLEWOOD DR APT C3 | | | STAUNTON | VA | 24401-1783 | |
| VIRGINIA A. BARKER | | 10764 BEXLEY DRIVE | | | HOUSTON | TX | 77099-1885 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA A. GENGLER | | 3121 NORTH MADISON COURT | | | STILLWATER | OK | 74075 | |
| VIRGINIA ABNER DECD | | 24898 STATE HIGHWAY 25 | | | BLOOMFIELD | MO | 63825 | |
| VIRGINIA ANDERSON | | 1111 W FOREMAN | | | EL RENO | OK | 73036 | |
| VIRGINIA ANDREWS IRREVOCABLE TRUST | BOBBIE SUE BAKER TRUSTEE | 1514 WEST E AVE | | | ELK CITY | OK | 73644 | |
| VIRGINIA ANN BELL LONG | | 1609 CORSICANA ST | | | WELLINGTON | TX | 79095-3715 | |
| VIRGINIA ANN GUNN TRUSTEE | | GUNN REVOCABLE TRUST DTD 12/8/2003 | 7710 MARQUETTE | | DALLAS | TX | 75225 | |
| VIRGINA ANN LACROIX & ZANE EUGENE | LACROIX | 144 EAST PARKLAND DRIVE | | | YUKON | OK | 73099 | |
| VIRGINIA ANN STOVER | | 6597 188TH ST | | | SPERRY | IA | 52650 | |
| VIRGINIA ANN WALKER COCHRAN | | P O BOX 1007 | | | ROGERSVILLE | AL | 35652-1007 | |
| VIRGINIA B GUNTER | | 1115 MEADOWCREST LANE | | | MANSFIELD | TX | 76063 | |
| VIRGINIA B OBRIEN TRUST | | VIRGINIA B OBRIEN TRUSTEE | P O BOX 38249 | | COLORADO SPRINGS | CO | 80937-8249 | |
| VIRGINIA B POSEY DECD | | 308 N SHEFFIELD WAY | | | MUSTANG | OK | 73064 | |
| VIRGINIA B. LIVELY | | 10605 WELCOME HITES DR | | | BAKER | LA | 70714 | |
| VIRGINIA BALTZELL | | 208 REX AVE | | | PHILADELPHIA | PA | 19118 | |
| VIRGINIA BANKS TRUST | | FARMERS NATIONAL COMPANY | OIL & GAS DEPARTMENT | PO BOX 3480 | OMAHA | NE | 68103 | |
| VIRGINIA BOLING | | 204 KENDALL BLVD | | | MUSKOGEE | OK | 74401 | |
| VIRGINIA BROCK ESTATE | | JAMES PASCHAL BROCK EXECUTOR | BOX 441 | | CENTRE | AL | 35960 | |
| VIRGINIA C DOYLE | | UNKNOWN ADDRESS | | | | OK | | |
| VIRGINIA C MANZER | | 6 N GRAND FORK DR | | | EDMOND | OK | 73003 | |
| VIRGINIA C. HINMAN | | 2334 CHRISWOOD RD | | | TOLEDO | OH | 43671-1258 | |
| VIRGINIA CAROL BURDEN | | 1712 SARAHS TRAIL | | | HERMITAGE | TN | 37076 | |
| VIRGINIA CATHERINE BASS | | PO BOX 157 | | | EL RENO | OK | 73036 | |
| VIRGINIA CREWS HEAD ESTATE | | NORTHERN TRUST BANK OF TEXAS NA | PO BOX 226270 | | DALLAS | TX | 75222-6270 | |
| VIRGINIA D & GEOFFREY KINISON | | 19626 SWEET FOREST LANE | | | HUMBLE | TX | 77346 | |
| VIRGINIA DAY CLARK | | 5513 WESTCHESTER DR | | | TYLER | TX | 75703 | |
| VIRGINIA DORMAN AGENCY | | BANK OF AMERICA NA AGENT | P.O. BOX 840738 | | DALLAS | TX | 75284-0738 | |
| VIRGINIA DUNN DECD | | BOX 108 | | | BOOKER | TX | 79005 | |
| VIRGINIA E LOWRY | | 10100 N WALKER ROAD | | | CLEVELAND | TX | 77328 | |
| VIRGINIA E SUTTON ESTATE | | BEN E SUTTON JR, EMIL G WOOD & | MURPH WILSON, TRUSTEES | PO BOX 521 | TYLER | TX | 75710-0521 | |
| VIRGINIA ELIZABETH ALAN FULP | | 800 CENTRAL AVENUE | | | BOWIE | TX | 76230 | |
| VIRGINIA FULGHAM ASKEW | | 6125 LUTHER LANE # 271 | | | DALLAS | TX | 75225 | |
| VIRGINIA G GILBERT | | 3350 WESTERN CENTER BLVD APT 114 | | | FORT WORTH | TX | 76137-3115 | |
| Virginia G. Giokaris | Rasmussen Willis Dickey & Moore L.L.C. | 9200 Ward Parkway | Suite 400 | | Kansas City | MO | 64114 | |
| VIRGINIA GLOVER | | 2908 TULL PL | | | MUSKOGEE | OK | 74403-6051 | |
| VIRGINIA GRACE STINSON | | 20685 MURAL ST | | | PERRIS | CA | 92570-5908 | |
| VIRGINIA GRAVES | | 18050 CO. ROAD 230 | | | MORRISON | OK | 73061 | |
| VIRGINIA GRIFFIN NEW | | 4501 ELM ST | | | BELLAIRE | TX | 77401 | |
| VIRGINIA H CRANE | | 2547 RED RIVER DR | | | MESQUITE | TX | 75150 | |
| VIRGINIA HAWKINS GATEWOOD | | P O BOX 608 | | | TYLER | TX | 75710 | |
| VIRGINIA HOWE SMITH REV TRUST | | C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| VIRGINIA HUGGINS | | 330 SUMMIT DR | | | ROUND MOUNTAIN | TX | 78663 | |
| VIRGINIA JANE HARRELL | | MARSHALL A HARRELL III | CUSTODIAN OF MINOR | PO BOX 56 | CALDWELL | TX | 77836-9357 | |
| VIRGINIA JO BOGLE | | 7569 IVORY RD | | | REEDS | MO | 64859 | |
| VIRGINIA K ROSS REVOCABLE TRUST | | PO BOX 282 | | | SHIDLER | OK | 74652 | |
| VIRGINIA KAY ALLREAD | | 21905 S W 89TH STREET | | | UNION CITY | OK | 73090 | |
| VIRGINIA KAY ATKINSON SCHINK | | 1283 OLD COUNTY FARM ROAD | | | UNION | MO | 63084 | |
| VIRGINIA KEENER PETERSON | | PO BOX 89 | 667 GILEAD ST | | HEBRON | CT | 06248-1318 | |
| VIRGINIA L BRIDGMAN & | | JACK S BRIDGMON LIFE ESTATE | 47438 STEELE HILL RD | | HALFWAY | OR | 97834-8051 | |
| VIRGINIA L BRUTON | | C/O PORTLAND PROPERTIES | PO BOX 14826 | | PORTLAND | OR | 97293-0826 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA L DICK LIVING TRUST | | VIRGINIA L. DICK TTEE | 16361 SCOTLAND WAY | | EDMOND | OK | 73013 | |
| VIRGINIA L FROST DECD | | 17143 RENO | | | RIVERVIEW | MI | 48192 | |
| VIRGINIA L TAVAKOLI NEE SCHROER | | 511 DEL RIO CT | | | ALLEN | TX | 75013-5471 | |
| VIRGINIA LASH | | c/o MICHAEL WAYNE LASH POA | 1104 CINDY CARR DRIVE | | Matthews | NC | 28105 | |
| VIRGINIA LEE ALLISON | | P.O. BOX 11307 | | | CHARLOTTE | NC | 28220 | |
| VIRGINIA LEE AUTRY | | 1414 W WABASH AVE | | | ENID | OK | 73703 | |
| VIRGINIA LEE BRISCOE REVOCABLE | | TRUST DATED 4/18/90 | VIRGINIA LEE BRISCOE TRUSTEE | 2329 S SPRUCE | WICHITA | KS | 67211-5432 | |
| VIRGINIA LEE BURGIN CONTARSY | | CARON ANN LOWE AIF | 307 EUCLID AVE | | LONG BEACH | CA | 90814 | |
| VIRGINIA LEE ELLIOTT LIFE ESTATE | | 3209 KENSINGTON | | | MESQUITE | TX | 75150 | |
| VIRGINIA LEE FRANTZ | | 1412 N ACADEMY ST | | | GUYMON | OK | 73942-3234 | |
| VIRGINIA LEE HEDGES (NPRI) DECD | | 1207 S BRUCE | | | MONOHANS | TX | 79756 | |
| VIRGINIA LEE HOWARD 2008 REV TRUST | | DATED 11/24/08 | VIRGINIA L HOWARD - TRUSTEE | PO BOX 37 | NEWCASTLE | OK | 73065-0037 | |
| VIRGINIA LEE PACE LYLE | | 4005 BAYBROOK PLACE | | | MIDLAND | TX | 79707 | |
| VIRGINIA LEE POLLETT TEST TRUST | | JOE ROBERT NELSON - TRUSTEE | 302 CHOCTAW AVE | | CHICKASHA | OK | 73018 | |
| VIRGINIA LEE STOUT DECD | | PO BOX 605 | | | CRESCENT | OK | 73028 | |
| VIRGINIA LEN ARNOLD | | 2412 BRIAR RIDGE DR | | | HOUSTON | TX | 77057-4506 | |
| VIRGINIA LENORE BROOKS | | 11221 BLUE LAKE ROAD | | | HOLTON | MI | 49425 | |
| VIRGINIA LOIS NARRAMORE TRUST | | VIRGINIA L NARRAMORE TRUSTEE | 8301 BOBWHITE | | FRISCO | TX | 75034 | |
| VIRGINIA LOWREY REVOCABLE TR | | VIRGINIA LOWREY, TRUSTEE | C/O MEINDERS MANAGEMENT INC | PO BOX 1330 | WOODWARD | OK | 73802-1330 | |
| VIRGINIA LYN DAVENPORT | | 16321 BANDERA | | | EDMOND | OK | 73013 | |
| VIRGINIA LYNN DIVELEY ROBISON DECD | | 6004 KENWOOD DRIVE | | | NASHVILLE | TN | 37215 | |
| VIRGINIA M BURKHAMMER | | 406 NO JEFFERSON STREET | | | ROCKVILLE | IL | 47872 | |
| VIRGINIA M DAUL | | 10 CALLE ARBOLITOS | | | PLACITAS | NM | 87043 | |
| VIRGINIA M EGGERS | | 3131 MAPLE AVENUE, APT. 7-D | | | DALLAS | TX | 75201-1206 | |
| VIRGINIA M GILBREATH | | 211 NW TROTTER GLEN | | | WELLBORN | FL | 32094 | |
| VIRGINIA M OQUINN TRUST | | VIRGINIA M OQUINN KNIBB, TRUSTEE | 3902 S CHESNUT | | LUFKIN | TX | 75901 | |
| VIRGINIA M SCHAUB REV TRUST | | 2056 W BASIN CT | | | WHEATLAND | WY | 82201 | |
| VIRGINIA M SKEEN | | PO BOX 6092 | | | TYLER | TX | 75711 | |
| VIRGINIA M. JOHNSON | | 709 S. 18TH STREET | | | CLINTON | OK | 73601-5129 | |
| VIRGINIA MAE BROWN DECD | | RT 2 BOX 129 | | | KINGFISHER | OK | 73750 | |
| VIRGINIA MALLORY | | C/O NANCY SCOTTINO AIF | 2705 ELK GROVE | | CARROLLTON | TX | 75007 | |
| VIRGINIA MARIE MARRA | | APPLEWOOD LIVING CENTER | 1800 STROH PLACE | | LONGMONT | CO | 80501 | |
| VIRGINIA MARIE ROGERS | | 6721 WINTON STREET | | | DALLAS | TX | 75214-2749 | |
| VIRGINIA MARIE WOODS | | 502 WESTBROOK DRIVE | | | AUSTIN | TX | 78746 | |
| VIRGINIA MARY WIGGINS | | 10401 CAVECREEK RD | #6 | | PHOENIX | AZ | 85020 | |
| VIRGINIA MCMANUS | | 1838 BASSE ROAD | APT 230 | | SAN ANTONIO | TX | 78213-4658 | |
| VIRGINIA NEWTON | | 6718 E. 28TH PLACE | | | TULSA | OK | 74129 | |
| VIRGINIA NICHOLSON MARTIN | | 2420 NORTH 12TH ST | | | BROKEN ARROW | OK | 74012 | |
| VIRGINIA P HARTMAN | | 7480 BEECHNUT APT 117 | | | HOUSTON | TX | 77074 | |
| VIRGINIA PHILLIPS | | R 2 BOX 13 | | | ALINE | OK | 73716 | |
| VIRGINIA PRITCHETT | | 1500 TOYA LANE | | | EL CAJUN | CA | 92021 | |
| VIRGINIA Q SMITH | | WINDSOR SENIOR LIVING UNIT #608 | 7750 LBJ FREEWAY | | DALLAS | TX | 75251 | |
| VIRGINIA R FREEMAN REVOCABLE TR | | DATED AUGUST 14, 2001 | VIRGINIA R FREEMAN TRUSTEE | 29032 E CO RD 1582 | PAULS VALLEY | OK | 73075 | |
| VIRGINIA R. OCKERSHAUSER DECD | | 6305 NO. VILLA AVE., APT. 14 | | | OKLAHOMA CITY | OK | 73112 | |
| VIRGINIA RAYBURN | | P O BOX 456 | | | ALEX | OK | 73002 | |
| VIRGINIA ROEDER WENGER REVOCABLE TR | | VIRGINIA ROEDER WENGER TRUSTEE | 3626 SWANS LANDING | | LAND O LAKES | FL | 34639-4439 | |
| VIRGINIA RUSH LIFE TENANT | | RT 1 BOX A-60 | | | FORT SUPPLY | OK | 73841-9801 | |
| VIRGINIA RUTH DOWLING | | 3809 SHADOWRIDGE DRIVE | | | NORMAN | OK | 73072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA RUTH DOWLING TRUST | | BANK OF OK TTEE | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| VIRGINIA RUTH HURST | | 604 SO. BARKER | | | EL RENO | OK | 73036 | |
| VIRGINIA S HAYNES FAMILY TRUST FBO | | JEFF HAYNES | 119 N 6TH STREET SUITE 203 | | ALPINE | TX | 79830 | |
| VIRGINIA SCHILZ REVOCABLE TRUST | | FROST NATL BK AGENT AA544 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| VIRGINIA SCHULTZ | | RR 1 BOX 113 | | | OKEENE | OK | 73763 | |
| VIRGINIA SEWELL | | 1212 QUITMAN | | | PITTSBURG | TX | 75686 | |
| VIRGINIA STREET KOEHL | | 420 SOUTH VANDIVER ROAD | | | SAN ANTONIO | TX | 78209 | |
| VIRGINIA SUE HANES | | 17103 SOUTH OLD HIGHWAY 88 ROAD | | | CLAREMORE | OK | 74017 | |
| VIRGINIA SUE LEE | | 27462 N COUNTY ROAD 3250 | | | WYNNEWOOD | OK | 73098-9286 | |
| VIRGINIA TARVER NEWMAN ESTATE | | LAWRENCE G NEWMAN INDEP CO-EXECUTOR | 3529 HAYNIE AVENUE | | DALLAS | TX | 75205 | |
| VIRGINIA VAN HORN OQUINN | | 3902 S CHESTNAT ST | | | LUFKIN | TX | 75901 | |
| VIRGINIA VEAL | | 6240 RED CANYON DRIVE APT B | | | HIGHLANDS RANCH | CO | 80130 | |
| VIRGINIA VESECKY | | 10221 MAJOR AVE. #202 | | | OAK LAWN | IL | 60453-4414 | |
| VIRGINIA W BARBER (NPI) | | 3915 VINELAND #8 | | | STUDIO CITY | CA | 91604 | |
| VIRGINIA W CROKA | | 614 E CLEVELAND | | | HENNESSEY | OK | 73742 | |
| VIRGINIA W CUMMINS REVOCABLE TRUST | | PO BOX 64 | | | BAY CITY | TX | 77404 | |
| VIRGINIA WAGNER | | 4537 HEATHER GLEN CT | | | MOORPARK | CA | 93021 | |
| VIRGINIA WILLIAMS | | GARDENS AT REDING APARTMENTS | 3708 S DOUGLAS AVE APT 31 | | OKLAHOMA CITY | OK | 73109 | |
| VISHAL DHAR | | 5608 RISBOROUGH DRIVE | | | PLANO | TX | 75093 | |
| VISTA ENVIRONMENTAL | | ATTN GREGORY TONKOVICH | 1021 DIDRICKSON WAY | | LAGUNA BEACH | CA | 92651 | |
| VISTA RIDGE RESOURCES | | 1600 SE 19TH ST SUITE 404 | | | EDMOND | OK | 73013 | |
| VISTATEX ENERGY LLC | | 6363 WOODWAY DR SUITE 1025 | | | HOUSTON | TX | 77057-1759 | |
| VISTATEX ENERGY LLC | | 2929 ALLEN PARKWAY SUITE 3450 | | | HOUSTON | TX | 77019-7120 | |
| VISTATEX ENERGY LLC | | 5535 MEMORIAL DRIVE SUITE F-860 | | | HOUSTON | TX | 77007 | |
| VITAL ENERGY, INC. | | 7268 CARRIZO DRIVE | | | LA JOLLA | CA | 92037 | |
| VITALES PORTRAIT STUDIO | | 10320 S PENNSYLVANIA AVE SUITE 205 | | | OKLAHOMA CITY | OK | 73159 | |
| VITALSMARTS LC | | 282 RIVER BEND LANE SUITE 100 | | | PROVO | UT | 84604 | |
| VITRUVIAN II WOODFORD LLC | | 4 WATERWAY SQUARE PL SUITE 400 | | | THE WOODLANDS | TX | 77380 | |
| VIVA LEE LOVETT | | PO BOX 6423 | | | EDMOND | OK | 73083 | |
| VIVA O PETERSON IRREVOCABLE TRUST | | BANK OF OKLAHOMA & BILL PETERSON | CO-TRUSTEES - ACCT 1186057 | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| VIVERAE INC | | DEPT 2483 | PO BOX 122483 | | DALLAS | TX | 75312-2483 | |
| VIVIAN ATKINSON | | PO BOX 1186 | | | DALHART | TX | 79022 | |
| VIVIAN B PARMELE LIVING TRUST | | VIVIAN B PARMELE TRUSTEE | 5121 S WHEELING AVENUE | | TULSA | OK | 74105-6421 | |
| VIVIAN DUFFY DECD | | 2445 N W 46TH | | | OKLAHOMA CITY | OK | 73112 | |
| VIVIAN ELAINE BRATT | | 2056 VIVIAN COURT | | | TRACY | CA | 95376 | |
| VIVIAN F. GREADY | | 5534 PAGEWOOD | | | HOUSTON | TX | 77056 | |
| VIVIAN FLEIG SEC 142 TRUST | | AUSTIN TRUST COMPANY TRUSTEE | 336 S CONGRESS AVE SUITE 100 | | AUSTIN | TX | 78704-1221 | |
| VIVIAN G DILLARD IRREV TRUST | | STEVEN JAMES SUCC TTEE | AC 3001-711693-2 | 11947 SIERRA LANE | NORTHRIDGE | CA | 91326 | |
| VIVIAN GLEN GAMMEL | | 309 10TH STREET | | | VADER | WA | 98593 | |
| VIVIAN GODFREY | | 3013 ROSEWOOD LN | | | PAMPA | TX | 79065-2623 | |
| VIVIAN HODGKIN CAMMON | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| VIVIAN IRBY | | 100 AMELIA CT | | | YORKTOWN | VA | 23693 | |
| VIVIAN JEAN BAINES | | 1940 WEST 92ND STREET | | | LOS ANGELES | CA | 90047 | |
| VIVIAN KAY DISHMAN | | 601 CR 43340 | | | PARIS | TX | 75462 | |
| VIVIAN L REED | | 1109 S HAYES | | | ENID | OK | 73703 | |
| VIVIAN L SPARKS | | 109 MARYNELL ROAD | | | CHICKASHA | OK | 73018 | |
| VIVIAN LOIS WILLIAMS | | ALDON KENT WILLIAMS & | GLENDA JOYCE WALL, AIF | 3402 S ASH | PERRYTON | TX | 79070 | |
| VIVIAN LORAINE KAMPHAUS | | PO BOX 216 | | | CANUTE | OK | 73626 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN LYNN BISHOP STEPHENS | | 7804 SOMMERVILLE PLACE ROAD | | | FT WORTH | TX | 76135 | |
| VIVIAN LYNOTT | | 1014 COHASSET LANE | | | KALAMAZOO | MI | 49008-2327 | |
| VIVIAN MADEWELL | | 3041 S W 37TH | | | OKLAHOMA CITY | OK | 73119 | |
| VIVIAN NAULT DECD | | 433 BEAUCHAMP CIRCLE | | | FRANKLIN | TN | 37067-6443 | |
| VIVIAN R SMITH | | 8746 N 1996 RD. | | | HAMMON | OK | 73650-3306 | |
| VIVIAN RICHARD MITCHELL, JR | A/K/A RICK MITCHELL | 11138 N 1930 RD | | | SAYRE | OK | 73662 | |
| VIVIAN S PAYNE | | 941 N E 49TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| VIVIAN SMITH CULP DECD | | 912 WILSON | | | NORMAN | OK | 73072 | |
| VK ENTERPRISES INC | | PO BOX 3577 | | | EDMOND | OK | 73083 | |
| VLORA JUNE BARKER MILLER DECD | | 517 1/2 E 9TH ST | | | CHANDLER | OK | 74834 | |
| VM PARTNERSHIP LLLP | | 6940 SOUTH HOLLY CIRCLE, SUITE 110 | | | CENTENNIAL | CO | 80112 | |
| VMJ OILFIELD SERVICE INC | | 701 CEDAR LAKE BOULEVARD | | | OKLAHOMA CITY | OK | 73114 | |
| VMJ OILFIELD SERVICE INC | | PO BOX 1912 | | | LOVINGTON | NM | 88260 | |
| VOLVO RENTS | | 3417 WEST BROADWAY | | | ARDMORE | OK | 73401 | |
| VOLZ WELDING & MACHINE | | 1617 WEST MAPLE | | | INDEPENDENCE | KS | 67301 | |
| VON EVA PRICHARD | | 31 POLVADERA ROAD | | | POLVADERA | NM | 87828 | |
| VONA L CLARKE TRUST DATED 3-29-12 | | BETTY RAE BRATCHER TRUSTEE | 24344 THOMAS ROAD | | BUFFALO | KS | 66717 | |
| VONALEE LUTHI - TRUSTEE | | VONALEE LUTHI REV TRUST - 11/3/06 | 1315 E CAREY ST | | SHATTUCK | OK | 73858 | |
| VONALENE LORIESE DAWES | | 1602 N JAMES | | | GUYMON | OK | 73942 | |
| VONCILLE WILLIAMS | | 1108 GREGG STREET | | | COLUMBIA | SC | 29201 | |
| VONDA DELONG FAMILY LP | | 145 B HUNTINGTON LANE | | | WICHITA FALLS | TX | 76305 | |
| VONDA FIRESTONE | | 83096 LONG COVE DRIVE | | | INDIO | CA | 92203 | |
| VONDA KIMBRELL | | 3902 WOODHAVEN LANE | | | GRAND PRAIRIE | TX | 75052 | |
| VONDA ZOE HENDERSON | | 7305 NICHOLS ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| VONETA F HARPER | | 825 TIMBERDALE ST | | | GRAND PRAIRIE | TX | 75052-6532 | |
| VONNELL COLLINS | | PO BOX 741712 | | | RIVERDALE | GA | 30274 | |
| VONNELL ROSSON | | 3215 FERNWOOD DR | | | TYLER | TX | 75701 | |
| VOOR MAC LLC | | ASSET MANAGEMENT ADVISORS AGENT | 6307 WATERFORD BLVD STE 200 | | OKLAHOMA CITY | OK | 73118 | |
| VOSS LIGHTING | | PO BOX 22159 | | | LINCOLN | NE | 68542-2159 | |
| VOTH FAMILY TRUST | | ERNEST H & VIRGIE L VOTH CO-TRUSTEES | P O BOX 118 | | KREMLIN | OK | 73753-0118 | |
| VOYAGER SEARCH | | PO BOX 331 | | | REDLANDS | CA | 92373 | |
| VROOMAN ENERGY LLC | | 10510 S KINGSTON AVENUE | | | TULSA | OK | 74137 | |
| VS HOLDINGS (USA) LTD | | PO BOX 629 | | | POINT ROBERTS | WA | 98281-0629 | |
| VTEX ENERGY INC | | 1811 BERING DRIVE SUITE 400 | | | HOUSTON | TX | 77057 | |
| Vu, Teresa T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| VULTURE VENTURES | | ATTN RANDOLPH MUNDT | P O BOX 7483 | | HOUSTON | TX | 77248 | |
| VWP JR INC | | PO BOX 898 | | | HOLDENVILLE | OK | 74848-0898 | |
| VZS PROPERTIES LP | | 3917 CLAYTON RD EAST | | | FORT WORTH | TX | 76116 | |
| W & D PHELPS FAMILY TRUST | | U/A DATED APRIL 22, 2013 | SCOTT R PHELPS, TRUSTEE | 9930 BEAVER CREEK DRIVE | SHREVEPORT | LA | 71106 | |
| W & W FIBERGLASS TANK CO | | 8840 COUNTY RD 10 | | | PAMPA | TX | 79065 | |
| W A BLANKENSHIP JR | | 148 CHATEAU SAINT MICHEL DRIVE | | | KENNER | LA | 70065-2038 | |
| W A GILBERT AKA WILLIAM A GILBERT | | PO BOX 246 | | | DURANT | OK | 74702 | |
| W A MONCRIEF JR | | MONCRIEF BUILDING | 950 COMMERCE STREET | | FORT WORTH | TX | 76102 | |
| W A RYALL JR | | 3435 FOX RUN ROAD #104 | | | SARA SOTO | FL | 34231 | |
| W B IRVIN DECD | | 6119 AVERILL WAY APT A | | | DALLAS | TX | 75225 | |
| W B OSBORN OIL & GAS OPERATIONS | | P O BOX 8C | | | SAN ANTONIO | TX | 78217-8199 | |
| W B RATLIFF MINERALS LLC | | 38 WINGED FOOT | | | BOERNE | TX | 78006 | |
| W B RAYBOURN TRUST DTD 4/30/97 | | W B RAYBOURN TRUSTEE | P.O. BOX 1371 | | SHAWNEE | OK | 74802-1371 | |
| W BEN GOLDING TRUST U/W | | TRUST ACCT #21-0009-00 | PO BOX 1 | | AMARILLO | TX | 79105-0001 | |
| W BRENT BROCKERMEYER TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | |
| W BURT NELSON TRUST | | MARJORIE RIETTINI TRUSTEE | 110 RIDGE ROAD | | KERRVILLE | TX | 78028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W C BAHAN FAMILY REVOCABLE LIV TR | | SUITE 516 | 6300 RIDGLEA PLACE | | FORT WORTH | TX | 76116-5731 | |
| W C MCRAE JR | | 20045 HWY 306 | | | CANYON LAKE | TX | 78133 | |
| W C MORRIS JR FAMILY TRUST | | P O BOX 327 | | | RUSSELL | KS | 67665-0327 | |
| W C PAYNE ENERGY LLC | | 7005 N ROBINSON | | | OKLAHOMA CITY | OK | 73116-9044 | |
| W C ROGERS FAO | | TREASURER OF STATE OF TEXAS | PO BOX 12608 CAPITOL STATION | | AUSTIN | TX | 78711 | |
| W C STONE TRUSTEE | | TRUST AGREEMENT OF W C STONE | 15800 S WESTERN | | OKLAHOMA CITY | OK | 73170 | |
| W CHANCE CARNES | | 6505 E CENTRAL #237 | | | WICHITA | KS | 67206 | |
| W D CHANEY | | PO BOX 1146 | | | SHREVEPORT | LA | 71163 | |
| W D FLETCHER JR | | P O BOX 42 | | | ELKHART | KS | 67950 | |
| W D JOHNSON JR TRUST FBO | | DOROTHY M HAGGERTY | BANK OF AMERICA NA, SUCC TTEE | P O BOX 840738 | DALLAS | TX | 75284 | |
| W D JOHNSON JR TRUST FBO | PATRICK JOSEPH HAGGERTY III, COLIN MICHAEL HAGGERTY AND HOLLY HAGGERTY | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| W D MCMURRY TESTAMENTARY TRUST | | BETTY A MCMURRY, TRUSTEE | 123 MEDICAL DRIVE | | GUYMON | OK | 73942 | |
| W D VAN DYKE II | | 411 EAST WISCONSIN AVE | STE 2200 | | MILWAUKEE | WI | 53202 | |
| W DAVID WELLS LIFE TRUST | | W DAVID WELLS, TRUSTEE | U S BANK, NA, AGENT | P O BOX 1588 | TULSA | OK | 74101-3499 | |
| W E BAKKE JR ESTATE TRUST | | RICHARD BAKKE TRUSTEE | 224 BELVIDERE DR | | SAN ANTONIO | TX | 78212 | |
| W E GOAD FAMILY TRUST | | 10205 CARLOTTA COVE | | | AUSTIN | TX | 78733 | |
| W E HAYDEN LEASE SERVICE INC | | PO BOX 290 | | | GANADO | TX | 77962 | |
| W E HORKEY PROPERTIES LLC | | 7310 ABERDEEN PKWY E | | | TULSA | OK | 74132-2140 | |
| W E HORKEY PROPERTIES REV TRUST | | 3800 W 71ST ST APT 3213 | | | TULSA | OK | 74132-2151 | |
| W E LESLIE | | 409 PARK CIRCLE DRIVE | | | STERLING | CO | 80751 | |
| W E LESLIE FAMILY TR DTD 3/17/07 | | JAN DONNELL- SUCCESSOR TTEE | 5195 PINYON JAY ROAD | | PARKER | CO | 80134 | |
| W E MELTON JR DECD | | 202 S 4TH STREET | | | CHICKASHA | OK | 73018 | |
| W E ROBINSON JR (NPI) DECD | | 7409 MAPLE AVE | | | TAKOMA PARK | MD | 20912 | |
| W E ROWSEY JR REVOCABLE LVG TRUST | | PO BOX 386 | | | MUSKOGEE | OK | 74402 | |
| W E RUBARTS | | 2153 TABORLAKE PLACE | | | LEXINGTON | KY | 40502 | |
| W E SECREST JR | | PO BOX 2676 | | | BROKEN ARROW | OK | 74013-2676 | |
| W E SECREST JR & ANN SECREST | | PO BOX 2676 | | | BROKEN ARROW | OK | 74013-2676 | |
| W E THOMPSON DECD | | 907 S ROCKFORD RD | | | ARDMORE | OK | 73401 | |
| W F LYNCH HOLDINGS INC | | ATTN A MARKS POWERS CPA | 1200 MAIN ST #2209 | | DALLAS | TX | 75202-4310 | |
| W H CORBUSIER | | U S NAVAL BANK | P O BOX 17 | | GALVESTON | TX | 77553-0179 | |
| W H DAVIS FAMILY LTD PARTNERSHIP++ | | WILLIAM H DAVIS GENERAL PARTNER | CAMRICK AND PERRYTON UNITS | 401 S BOSTON AVENUE SUITE 2800 | TULSA | OK | 74103 | |
| W H DAVIS FAMILY LTD PARTNERSHIP++ | | 2800 MID-CONTINENT TOWER | | | TULSA | OK | 74013 | |
| W H MENGDEN JR | | P.O. BOX 342442 | | | AUSTIN | TX | 78734 | |
| W H WHEELER ESTATE | | DANA & WILLIAM H WHEELER CO-EXECUTORS | 29 BAWDEN LANE | | HUNTSVILLE | TX | 77340 | |
| W HAYES HOLLIDAY DECD | | 1905 BEDFORD DR | | | OKLAHOMA CITY | OK | 73116 | |
| W J & RUBY J SUSTAIRE | | DANNY SUSTAIRE-POA | PO BOX 11576 | | COLLEGE STATION | TX | 77845 | |
| W J COLE | | 3115 MCCOLM DRIVE | | | FARMINGTON | NM | 87402 | |
| W J ERWIN | | PO BOX 720848 | | | SAN JOSE | CA | 95172-0848 | |
| W J FOLEY | | 327 OCEAN VIEW LN | | | INDIALANTIC | FL | 32903-2313 | |
| W J HURLEY | | P O BOX 7306 | | | METAIRIE | LA | 70010-7306 | |
| W JEAN HILL | | VICTORIAN ESTATES | 1129 CAMEO DRIVE #406 | | YUKON | OK | 73099 | |
| W KEVAN MARSH | | 7409 NW 104TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| W KIRK BAKER | | 1728 CHIMNEY ROCK | | | HOUSTON | TX | 77056 | |
| W L SUDDERTH | | PO BOX 2033 | | | TYLER | TX | 75710-2033 | |
| W LESTER BALLARD & RUTH PEELER | | BALLARD | 315 N OAK STREET | | LINCOLNTON | NC | 28092 | |
| W M GWYN | | GEORGE E GWYN | BOX 1548 | | ARDMORE | OK | 73401 | |
| W M OILFIELD SERVICES INC | | PO BOX 1347 | | | MCCAMEY | TX | 79752 | |
| W MARVIN ZAHN JR | | 1510 POSTBRIDGE CT. | | | ARLINGTON | TX | 76012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W MARVIN ZAHN JR | | RT 2 BOX 195 N | | | WAXAHACHIE | TX | 75165-0000 | |
| W N SMITH CO | | C/O RAYMOND B KEATING III | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| W NELSON CHITTY TRUST | | J JOE & GENE W SMITH, TRUSTEES | 1420 W FRISCO | | CLINTON | OK | 73601 | |
| W O ALLEN OIL COMPANY LLC | | 320 SOUTH BOSTON SUITE 1115 | | | TULSA | OK | 74103 | |
| W O BLOOMQUIST & SONS HOLDINGS LLC | | PO BOX 252 | | | SPARTA | MI | 49345 | |
| W O CREECH DECD | | 720 JONES STREET APT 34 | | | SAN FRANCISCO | CA | 94109 | |
| W O HIGGINS JR | | UNKNOWN ADDRESS | | | | TX | | |
| W O PETTIT ESTATE | | LINDA A. SWEETIN, PERSONAL REPRESENTATIVE | PO BOX 390 | | HARTSHORNE | OK | 74547 | |
| W O PETTIT ESTATE | | PO BOX 390 | | | HARTSHORNE | OK | 74547 | |
| W P DULANEY | | P O BOX 188 | | | TUNICA | MS | 38676 | |
| W P PROPERTIES CORPORATION | | P.O. BOX 2223 | | | CODY | WY | 82414 | |
| W R BRANSCUM JR | | 405 SOUTH LEO | | | SHAWNEE | OK | 74801 | |
| W R FISK | | BOX 571 | | | TEXHOMA | OK | 73949 | |
| W R TREY SIBLEY III | | IN HIS INDIVIDUAL CAPACITY | 1700 PACIFIC AVE STE 4700 | | DALLAS | TX | 75201-4670 | |
| W ROBERT HUNTER | | 1419 MAIN ST | | | WOODWARD | OK | 73801 | |
| W S & GRACE SCROGGS DECD | | HC 3 BOX 29 | | | PERRYTON | TX | 79070 | |
| W S BARCUS DECD | | 2901 HAINE DR APT 411 | | | HARLINGEN | TX | 78550 | |
| W S CLINE FAMILY TRUST | UTA DTD 1-25-84 | LISA KUBIK MANAGING TTEE | PO BOX 330 | | NEWKIRK | OK | 74647 | |
| W S EDMONDS | | 2911 GEORGIA | | | BRYAN | TX | 77803 | |
| W S PEARSON | | 3502 SPRING LANE | | | BRYAN | TX | 77802 | |
| W S ROYALTY PARTNERS 2006 | | P O BOX 51108 | | | MIDLAND | TX | 79710 | |
| W SCOTT WALKER | | 8 KNAPTON STREET | | | BARRINGTON | RI | 02806 | |
| W T & LOUISE J MORAN FOUNDATION | | 3843 N BRAESWOOD STE 200 | | | HOUSTON | TX | 77025 | |
| W T AVERITT III TRUST | | JOHN D SWALLOW & JULIA | JOPLIN SWALLOW, SUCC CO-TTEE | PO BOX 5575 | MIDLAND | TX | 79704 | |
| W T BURNS II TRUST #3 | | WALLER THOMAS BURNS II TRUSTEE | P O BOX 28525 | | AUSTIN | TX | 78755 | |
| W T STANHOPE | | BOX 131 | | | KEYES | OK | 73947 | |
| W T STRANGE AND | | MARYLEE STRANGE | 3349 BRUSH CREEK ROAD | | OKLAHOMA CITY | OK | 73120 | |
| W T THOMPSON DECD | | Attn LOIS VAUGHN | 510 N EVANS AVE | | EL RENO | OK | 73036-1837 | |
| W T WOODWARD LTD | | PO BOX 325 | | | TAFT | CA | 93268 | |
| W U BARNES TESTAMENTARY TRUST A | | HERITAGE TRUST COMPANY | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| W U BARNES TESTAMENTARY TRUST B | | HERITAGE TRUST COMPANY | P O BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| W W ALLEN REV TRUST | | DTD 4 02 85 | C/O W W ALLEN, TRUSTEE | 3213 EAST 73RD STREET | TULSA | OK | 74136-5927 | |
| W W GIBSON | | HC 65 BOX 31 | | | VADITO | NM | 87579-9710 | |
| W W HUMPHRIES | | 9847 FM 1179 | | | BRYAN | TX | 77808-9771 | |
| W W MARTIN LLC AN OK LLC | | WARREN W MARTIN MANAGER | PO BOX 62 | | ARDMORE | OK | 73402 | |
| W W MOORE ESTATE PARTNERSHIP | | 60 CRESTWOOD CIRCLE | | | SUGARLAND | TX | 77478-3914 | |
| W W OIL AND GAS LLC | | 4033 SOUTH YORKTOWN PLACE | | | TULSA | OK | 74105 | |
| W W THATCHER | | PO BOX 3098 | | | GRAPEVINE | TX | 76099 | |
| W WAYNE & BILLYE LOUISE PHIPPS REV | | LIV TR DTD 5/27/03 | W WAYNE & BILLYE L PHIPPS, CO-TEES | 2817 NORTHAMPTON PLACE | OKLAHOMA CITY | OK | 73120 | |
| W&W ENERGY SERVICES INC | | 8820 NW LOOP 338 | | | ODESSA | TX | 79764 | |
| W. A. LANDRETH JR | | 3207 W 4TH ST | | | FORT WORTH | TX | 76107 | |
| W. D. BEASLEY DECD | | 3200 W WADLEY AVE | | | MIDLAND | TX | 79705-6234 | |
| W. E. LAROCHE | | 7831 PARKLANE APT 703 | | | DALLAS | TX | 75225 | |
| W. JOHN HEFNER | | P O BOX 2177 | | | OKLAHOMA CITY | OK | 73101 | |
| W. M. CLOUD | | 12008 QUAIL CREEK ROAD | | | OKLAHOMA CITY | OK | 73120-5408 | |
| W.A. MUIR, JR. | | 11048 WEST POTTER DR | | | SUN CITY | AR | 85373-2357 | |
| W.C. BAHAN REV. LVG. TRST | | WILLIAM C. BAHAN, TRUSTEE | SUITE 516 | 6300 RIDGLEA PLACE | FORT WORTH | TX | 76116 | |
| W.E. & LOIS JEFFREY | | 3201 E FOREMAN | | | EL RENO | OK | 73036 | |
| W.E. GOLDEN SR. RESIDUARY TRUST | | NINETTE GOLDEN, TRUSTEE | 7721 WOODSIDE HILL | | FT. WORTH | TX | 76179 | |
| W.E. RICHARDSON JR | | P O BOX 33440 | | | SANTA FE | NM | 87594 | |
| W.J. ALEXANDER | | 1400 SOUTHERN PNES | | | ROCKWALL | TX | 75087-2460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W.J. SILER | | 35254 US HWY 59 | | | POTEAU | OK | 74953-9115 | |
| W.K. FURRH, JR. | | P. O. BOX 1468 | | | MARSHALL | TX | 75670 | |
| W/K LAND COMPANY | | 911 KIMBARK STREET | | | LONGMONT | CO | 80501 | |
| W2SE LLC SERIES B | | AN OKLAHOMA SERIES LIMITED LIABILITY CO | P O BOX 516 | | ARDMORE | OK | 73402 | |
| W-4 CAPITAL LLC | | PO BOX 30598 | | | EDMOND | OK | 73003 | |
| W-4 SERVICES LLC | | PO BOX 52143 | | | AMARILLO | TX | 79159 | |
| W-4 SERVICES LLC | | PO BOX 553 | | | CANADIAN | TX | 79014 | |
| WABAN OIL CORPORATION | | C/O DAVE WHITEHOUSE | PO BOX 5341 | | SUN CITY WEST | AZ | 85376-5341 | |
| WABASH PRODUCTION LTD | | PO BOX 61091 | | | OKLAHOMA CITY | OK | 73146 | |
| WADE ALLEN KEENEY | | 306 S 3RD | | | CLEVELAND | MO | 64734 | |
| WADE C RIDLEY | | 803 FIRST PLACE | | | TYLER | TX | 75702 | |
| WADE COSTELLO TRUST | | KELSIE WAGNER, SUCCESSOR TRUSTEE | P O BOX 190878 | | DALLAS | TX | 75219 | |
| WADE COULSON | | 2503 QUAIL RUN | | | CLINTON | OK | 73601 | |
| WADE D REESE ESTATE | N K HANDLY EXECUTOR | 305 1/2 N SAINT MARYS STREET | | | BEEVILLE | TX | 78102 | |
| WADE DURRELL GUBSER | | 4636 DARK FOREST PLACE NE | | | SALEM | OR | 97305 | |
| WADE EDWARD BOOKER | | 106 ROMERO CIRCLE | | | ALAMO | CA | 94507-1521 | |
| WADE FAMILY LTD PARTNERSHIP | | 500 W OHIO STE 100 | | | MIDLAND | TX | 79701 | |
| WADE FAMILY TRUST dated 1/1/2013 | JOHN A VANCE TRUSTEE | 2304 SUMMIT PLACE | | | EDMOND | OK | 73034 | |
| WADE H COCKBURN | | PO BOX 1340 | | | PINEHURST | TX | 77362-1340 | |
| WADE HARRIS HAMPTON | | 1068 ROTH AVENUE | | | ST LOUIS | MO | 63130 | |
| WADE IRREVOCABLE CHILDRENS TRUST | U/A/D 4/20/1992 | CRAIG BARBEE AND DENNIS PEALOR CO-TRUSTEES | 2304 SUMMIT PLACE | | EDMOND | OK | 73034 | |
| WADE JONES & SHAREN JONES | | 947 PECAN ST | | | TEXARKANA | AR | 71854-5085 | |
| WADE K WILLIAMSON | | 326 N BALCOM AVE | | | FULLERTON | CA | 92832 | |
| WADE KIMBRELL | | 300 BAY HAVEN BLVD | | | LIVINGSTON | TX | 77351 | |
| WADE RANDALL PUGH | | AND TRACY DEANNE PUGH | BOX 421 | | TEXHOMA | TX | 73949 | |
| WADE SIMPSON HOBBS | | 604 LOONEY LANE | | | WEATHERFORD | TX | 76087-9689 | |
| WADE TRUST | | WARD PETROLEUM | LARRY W JENKINS TRUSTEE | PO BOX 30718 | EDMOND | OK | 73003 | |
| WADE WILEY JR ESTATE | | 6708 BRANTS LANE | | | FT WORTH | TX | 76116 | |
| Wade, Lori J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WADI PETROLEUM INC | | 4355 SYLVANFIELD DR STE 200 | | | HOUSTON | TX | 77014 | |
| Wadkins, Lynn D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WAFAIE ZAAZA | | 6215 SOUTH QUEBEC | | | TULSA | OK | 74136 | |
| Waffle, Ricky L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WAFUM-IV INC | | PO BOX 791927 | | | SAN ANTONIO | TX | 78279 | |
| WAGER MINERAL TRUST | | HELEN M WAGER & M R WAGER TRUSTEES | P O BOX 60157 | | OKLAHOMA CITY | OK | 73146 | |
| WAGGONER EXPLORATION INC | | PO BOX 601579 | | | DALLAS | TX | 75360 | |
| WAGGONER ROYALTIES LLC | | P O BOX 601579 | | | DALLAS | TX | 75360-1579 | |
| WAGGONERS LAND SURVEYING | | PO BOX 968 | | | BLANCHARD | OK | 73010 | |
| WAGNER LIVING TRUST DTD 11/19/07 | J L WAGNER & VIRGINIA N WAGNER TRUSTEES | 2771 SOUTH CEMETERY RD | | YUKON | OK | 73099 | |
| WAGNER OIL COMPANY | | 500 COMMERCE ST STE 600 | | | FT WORTH | TX | 76102 | |
| WAGNER REVOCABLE LIVING TRUST | | MARIE V. WAGNER, TRUSTEE | 2113 NORTH OKLAHOMA | | GUYMON | OK | 73942 | |
| WAH ROYALTY COMPANY | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | |
| WAHNETTA M GRAVES DECD | | C/O JENNY W. KNUDSON | 6494 NORTH DELTA AVE. | | KANSAS CITY | MO | 64151-2275 | |
| WAHNEZ WALTON SMITH | | 15958 FILBERT ST | | | SYLMAR | CA | 91342 | |
| WAIKIKI PARTNERS LP | | REDFERN ENTERPRISES INC GENERAL PARTNER | P O BOX 2127 | | MIDLAND | TX | 79702-2127 | |
| WAJA H. GRIMM | | LAURIE ANN CRONIN, AIF | 2006 MAYFLOWER DRIVE | | WOODBRIDGE | VA | 22192 | |
| WAKA IND SCHOOL | | PERRYTON IND SCHOOL DISTRICT | PO BOX 1048 | | PERRYTON | TX | 79070-1048 | |
| WAKE ENERGY LLC | | PO BOX 5074 | | | EDMOND | OK | 73083 | |
| WAKEFIELD ACQUISITIONS INC | | P O BOX 4103 | | | WILMINGTON | DE | 19807 | |
| WAKEFIELD HOLDING CO | | P O BOX 3580 | | | WILMINGTON | DE | 19807 | |
| WAKEFIELD ROYALTIES, INC. | | PO BOX 31508 | | | PALM BEACH GARDENS | FL | 33420-1508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAL RESOURCES LLC | | P O BOX 52848 | | | TULSA | OK | 74152 | |
| WALCH FAMILY REV LIVING TRUST | | DATED DECEMBER 4, 2003 | ROBERT B & PEGGY J WALCH CO-TRUSTEES | 1008 COOPER LANE | YUKON | OK | 73099 | |
| WALDEN & COMPANY LLC | | 3109 CHAUCER DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| WALDEN FAMILY TRUST | | MARY WALDEN AND MARY | GRAYSON WALDEN FLOYD CO-TTEES | 11553 S FLOWER MOUND WAY | PARKER | CO | 80134-3085 | |
| WALDO D POOVEY TRUST DTD | | 40969 | 18530 LONGHORN ROAD | | PAXICO | KS | 66526 | |
| WALDROPS ENGINE SERVICE CO | | PO BOX 589 | | | WOODWARD | OK | 73802 | |
| WALES FAMILY WEALTH TR DTD 8/25/10 | | THOMAS C & KAREN E WALES TTEES | 2910 THORNHILL DR | | FLATWOODS | KY | 41139 | |
| WALKEN ENERGY LLC | | PO BOX 171 | | | GRIDLEY | KS | 66839 | |
| WALKER ASSOCIATES | | 3110 W. 83RD STREET | | | INGLEWOOD | CO | 90305 | |
| WALKER COMPANIES | | P O BOX 177 | | | OKLAHOMA CITY | OK | 73101-9961 | |
| WALKER COUNTY JP | | 9360 HWY 75 SOUTH | | | NEW WAVERLY | TX | 77358 | |
| WALKER EDWARD BROWN | | 2418 WILD VALLEY DRIVE | | | JACKSON | MS | 39211 | |
| WALKER EXPLORATION | | 8707 S QUEBEC AVE | | | TULSA | OK | 74137-2702 | |
| WALKER EXPLORATION, LLC | | 8707 SOUTH QUEBEC | | | TULSA | OK | 74137 | |
| WALKER PALMER BOLES ESTATE | | JEAN EMERY BOLES INDEPANDANT EXEC | 9737 TAPPENBECK | | HOUSTON | TX | 77055-4101 | |
| WALKER PIERCE ROYALTY CO INC | | 8412 S. COUNTRY CLUB DRIVE | | | OKLAHOMA CITY | OK | 73159-5814 | |
| WALKER RESOURCES INC | | JAMES P WALKER | 2932 NW 122 SUITE 17 | | OKLAHOMA CITY | OK | 73120 | |
| WALKER ROYALTY LP | | 4925 GREENVILLE AVENUE SUITE 500 | | | DALLAS | TX | 75206 | |
| Walker, Dennis D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Walker, James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Walker, Kristina K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Walker, Larry | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WALLACE CHADWELL | | P O BOX 1847 | | | SANTA MONICA | CA | 90406-1841 | |
| WALLACE D MOORE DECD | | BOX 326 4501 HILL ST | | | GREENVILLE | TX | 75401 | |
| WALLACE FLOYD FARMER | | 26042 SOUTH GIRARD STREET | | | HEMET | CA | 92544 | |
| WALLACE GORDON BECKLEY JR | | 4108 E FOREMAN | | | EL RENO | OK | 73036 | |
| WALLACE HILDEBRAND | | 501 HOFMAN DR | | | SHAFTER | CA | 93263 | |
| WALLACE INVESTMENTS | | 301 N MAIN ST SUITE 600 | | | WICHITA | KS | 67202 | |
| WALLACE K COATES JR DECD | | 96 PINEWAY RD | | | GUFFEY | CO | 80820-9685 | |
| WALLACE L LIGHTSEY | | 106 MCPHERSON LANE | | | GREENVILLE | SC | 29605 | |
| WALLACE LEON EVANS | | 1604 PARK | | | CLINTON | OK | 73601 | |
| WALLACE LYNN GAMBILL DECD | | 261806 E COUNTY ROAD 56 | | | ISABELLA | OK | 73747 | |
| WALLACE MICHAEL HOBBIE | | RT 2 BOX 116L-2 | | | WOODWARD | OK | 73801 | |
| WALLACE N & LEONA A HAMKER | | BOX 246 | | | BOOKER | TX | 79005 | |
| WALLACH CONCRETE INC | | PO BOX 1289 | | | HOBBS | NM | 88241 | |
| WALLER FAMILY ENTERPRISES LLC | | PO BOX 7210 | | | EDMOND | OK | 73083 | |
| WALLER RESOURCES INC | | PO BOX 7210 | | | EDMOND | OK | 73083 | |
| WALLER THOMAS BURNS II | | PO BOX 28525 | | | AUSTIN | TX | 78755 | |
| Waller, Ted E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WALLING ENERGY RESOURCES CO LLC | | PO BOX 1505 | | | DUNCAN | OK | 73534-1505 | |
| Wallman, Andrea Denise | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WALLY TOTTEN LIVING TRUST | | HAROLD WALLACE TOTTEN TRUSTEE | 1231 W WASHINGTON ST | | SHERMAN | TX | 75032 | |
| WALSH AND WATTS INC | | 1111 SEVENTH STREET | | | WICHITA FALLS | TX | 76301 | |
| WALSH MINERAL PROPERTIES LLC | | PO BOX 54714 | | | OKLAHOMA CITY | OK | 73154-0714 | |
| WALSH REVOCABLE LIVING TRUST | | LARRY WALSH AND JOAN WALSH CO-TRUSTEES | 10837 S.E. 217TH STREET | | KENT | WA | 98031-2130 | |
| WALTER & HALLIE POSEY TRST 100-7009 | | POSEY WALTER & HALLIE TRUST | WELLS FARGO BANK -SAO | P.O. BOX 40909 | AUSTIN | TX | 78704 | |
| WALTER & REBECCA DREWRY JTS | | 523 NORTH 10TH | | | CHICKASHA | OK | 73018 | |
| WALTER A BRUNDRETT DECD | | 330 CONCORD ST APT 1713 | | | CHARLESTON | SC | 29401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER A HALL | | PO BOX 3269 | | | LANDERS | CA | 92285 | |
| WALTER ADEN RUSSELL | | PO BOX 953 | | | GAINESVILLE | TX | 76241-0216 | |
| WALTER B ANDERSON | | P O BOX 22717 | | | OKLAHOMA CITY | OK | 73123 | |
| WALTER B BRADFORD | | 1201 SUNNYBROOK LANE | | | ENID | OK | 73703 | |
| WALTER BACHARACH | | 3181 POPLAR AVENUE | | | MEMPHIS | TN | 38111 | |
| WALTER BEESON LUDWIG | | 2779 ST RT 95 | | | BOMBAY | NY | 12914 | |
| WALTER C WAGNON SR | | RT 1 BOX 101 | | | ARNETT | OK | 73832 | |
| WALTER C WILSON | | 4849 GREENVILLE AVENUE SUITE 1250 | | | DALLAS | TX | 75206 | |
| WALTER C WOMACK | | PO BOX 72 | | | MCFADDEN | TX | 77973-0072 | |
| WALTER CARL JONES DECD | | 3707 NORTH TEXAS AVE | | | BRYAN | TX | 77803-0735 | |
| WALTER D ADAMS & MYRTLE I ADAMS | | TRUST DATED 4/3/15 | 6301 OVERTON RIDGE BLVD APT 356 | | FORT WORTH | TX | 76132 | |
| WALTER DAVID EVANS | | 2635 COVE DRIVE | | | GRAND PRAIRIE | TX | 75054 | |
| WALTER DAVID OGLETREE | | 4206 BUNKER HILL | | | ENID | OK | 73703 | |
| WALTER DEAN HARTWIG | | 610 FRESNO ST | | | TULAROSA | NM | 88352 | |
| WALTER DUNCAN OIL LTD PTSHP | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| WALTER DUNCAN OIL, LLC | | 100 PARK AVE., SUITE 1120 | | | OKLAHOMA CITY | OK | 73102 | |
| WALTER DUNCAN OIL, LLC | | P O BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| WALTER E FERGUSON III | | 18 OVERHILL DR | | | PAOLA | KS | 66071 | |
| WALTER E SCHWING | | INDV & AS TTEE & WIFE CAROLYN SCHWING | 473 CHERRY HOLLOW ROAD | | FREDERICKSBURG | TX | 78624 | |
| WALTER E. BROWN | | 6405 CHERRY TREE LANE, N.E. | | | ATLANTA | GA | 30328 | |
| WALTER EUGENE COOK | | C/O CHARLES MARTIN JR | 1315 RIVERCHASE DR APT 2016 | | COPPELL | TX | 75019-6773 | |
| WALTER F GERMER JR | | CHARLES R. LOEFFLER CPA | PO BOX 820 | | MASON | TX | 76856-0820 | |
| WALTER F. GILBERT | | 207 CEDAR TREE DRIVE | | | THIBODEAUX | LA | 70301 | |
| WALTER FOLEY III | | 2201 SONOMA AVENUE | | | SANTA ROSA | CA | 95405 | |
| WALTER FRANK GILLISPIE | | P O BOX 5 | | | ARNETT | OK | 73832 | |
| WALTER G CLOUSE JR | | P O BOX 336 | | | EL RENO | OK | 73036 | |
| WALTER G. AND LEONA H. BAUSTERT | | C/O FIRST NATIONAL BANK | 200 AVE. H, BOX 430 | | CHILLICOTHE | TX | 79225 | |
| WALTER G. BOECKMAN | | 3706 WILLOW LAKE LANE | | | ENID | OK | 73703-1417 | |
| WALTER GLENN BUIS | | 2432 MEDFORD COURT EAST | | | FT WORTH | TX | 76109 | |
| WALTER H DAMON & MARTHA W DAMON | | JTWROS | C/O BOKF, NA, AGENT | PO BOX 1588 | TULSA | OK | 74101 | |
| WALTER H JOHNSON | | RT 2 BOX 216 | | | ALTUS | OK | 73521 | |
| WALTER H. SHOUP | | 1055 RASH MANOR DRIVE | | | WESTMINSTER | MD | 21157 | |
| WALTER INVESTMENT GROUP LLC | | 16043 MEADOW LANE | | | STILLWELL | KS | 66085 | |
| WALTER J MYERS DECD | | 2305 SW 36TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| WALTER J STARK JR | | 775 JOHN RINGLING BLVD GLADSTONE #4 | | | SARASOTA | FL | 34236-1552 | |
| WALTER JAMES SCOTT DECD | | 13 HURON TRACE | | | GALENA | IL | 61036 | |
| WALTER K BOYD JR ESTATE | | STE 704 | | | MIDLAND | TX | 79701-4522 | |
| WALTER KENT RILEY | | 3464 OGDEN STREET | | | PORT CHARLOTTE | FL | 33948 | |
| WALTER KINCAID CAUDILL, JR. DECD | | 26 TALLOW WOOD CRESENT | | | BYRON BAY | NSW | 02481 | Australia |
| WALTER L FARRINGTON III | | PO BOX 670766 | | | DALLAS | TX | 75367 | |
| WALTER L ROSS | | & JO ANN ROSS, JTS | PO BOX 639 | | EL RENO | OK | 73036 | |
| WALTER L ROSS | | ROSS & SONS, A PARTNERSHIP | PO BOX 639 | | EL RENO | OK | 73036 | |
| WALTER L. & CONNIE L SCHLUETER H&W | | AS JOINT TENANTS | 26000 MILTON THOMPSON ROAD | | LEE'S SUMMIT | MO | 64086 | |
| WALTER L. BAKER | | 3301 GOLDFINCH | | | ENID | OK | 73703 | |
| WALTER LEE EDMONDSON | | 407 E 9TH AVE | | | BRISTOW | OK | 74010 | |
| WALTER LESLIE RAYBON | | PO BOX 807 | | | EDNA | TX | 77957 | |
| WALTER MARK LOCH | | 4616 NW 34TH ST | | | OKLAHOMA CITY | OK | 73122 | |
| WALTER MCCLANAHAN | | 8901 WENONGA RD | | | LEAWOOD | KS | 66206 | |
| WALTER O BLOOMQUIST DECD | | 911 AMBER VIEW DR. SW | | | BYRON CENTER | MI | 49315-9740 | |
| WALTER O HILL | | 58009 LONDON LANE | | | DALLAS | TX | 75252 | |
| WALTER O HILL FAMILY TRUST | | 5809 LONDON LN | | | DALLAS | TX | 75252 | |
| WALTER O HILL SEP IRA | | FIRST STATE BANK CUSTODIAN | C/O CONCORD TRUST CO | 1601 ELM ST STE 1700 | DALLAS | TX | 75201-7241 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER OBRIEN | | AMARILLO NATL BANK AS AGENT | PO BOX ONE | | AMARILLO | TX | 79105 | |
| WALTER OBRIEN-SPRADLEY FAMILY | | MINERAL TRUST | C/O AMARILLO NATIONAL BANK - O&G DEPT. | PO BOX 1 | AMARILLO | TX | 79105-0001 | |
| WALTER P SCHEFFE ENERGY LLC | | C/O HILLIARD LYONS TRUST COMPANY LLC | ATTN R JONATHAN RAYMON | PO BOX 32760 | LOUISVILLE | KY | 40232-2760 | |
| WALTER P SCHEFFE REV TR DTD 1/7/09 | | CENTRAL NATL BANK & TR ENID TTEE | P O BOX 3448 | | ENID | OK | 73702-3448 | |
| WALTER PORTER SPEARS | | PO BOX 1174 | | | ADA | OK | 74821 | |
| WALTER R & ELSIE D WRIGHT TRUSTS | | J T WRIGHT & E SPOONEMORE CO-TTEE | PO BOX 757 | | PERRYTON | TX | 79070 | |
| WALTER R WOLF DECD | | 4422 HOPKINSVILLE RD | | | CUERO | TX | 77954 | |
| WALTER RAY GRABOW REV TR 11/16/09 | | WALTER RAY GRABOW - TRUSTEE | RR1 BOX 24 | | OMEGA | OK | 73764-9705 | |
| WALTER ROY RILEY | | 941 E GILA LANE | | | CHANDLER | AZ | 85225 | |
| WALTER S CURRY | | 10405 DOROTHY DRIVE | | | OKLAHOMA CITY | OK | 73132 | |
| WALTER TED EVANS | | BOX 1035 | | | GRUVER | TX | 79040 | |
| WALTER VIRGIL BOULDIN | | 1800 MOUNTAIN BROOK DRIVE | | | HUNTSVILLE | AL | 35801 | |
| WALTER W HOUSE | | 211 SOUTH WALNUT | | | MARLOW | OK | 73055 | |
| WALTER WIMBERLY JR | | 10730 W SARATOGA PLACE | | | LITTLETON | CO | 80127 | |
| WALTER ZIVLEY | | 600 TRAVIS STREET, SUITE 2800 | | | HOUSTON | TX | 77002-3095 | |
| WALTEREAN JEAN RIEKENBERG | | 1508 KATIE LANE | | | ENID | OK | 73701-7621 | |
| WALTERS FAMILY SURVIVORS TRUST | | U/A OF WALTERS FAMILY TRUST | ANN C T WALTERS TRUSTEE | PO BOX 744 | CHICKASHA | OK | 73023-0744 | |
| WALTERS MINERAL TRUST | | DAVID K WALTERS, STEFEN G WALTERS | AND MARK W WALTERS CO-TRUSTEES | 2154 RAMBLING RD | PERRIN | TX | 76486 | |
| WALTON PRODUCING INC | | P O BOX 152 | | | BRECKENRIDGE | TX | 76424 | |
| WALTRAUD E BONAR TIMOTHY L | | BONAR & THOMAS E BONAR JTWROS | 4707 DAVIS PECK ROAD | | FARMDALE | OH | 44417 | |
| WALTRIP MARITAL TRUST | | KENNETH W WALTRIP - TRUSTEE | PETROHILL RESOURCES LLC - AGENT | 3343 LOCKE AVE - STE 103 | FORT WORTH | TX | 76107 | |
| WANALU WILLIAMS | | P.O. BOX 596 | | | EL RENO | OK | 73036 | |
| WANDA A JASEK | | 406 N MECHANIC | | | WEIMAR | TX | 78962 | |
| WANDA ALBIN | | 9904 STATE HIGHWAY 34 | | | WOODWARD | OK | 73801 | |
| WANDA BARNES | | 30871 MAGGIE LOOP | | | WISTER | OK | 74966 | |
| WANDA BROWN | | P O BOX 79 | | | APACHE | OK | 73006 | |
| WANDA BRUNT | | 828 S 12TH ST | | | CHICKASHA | OK | 73018-4218 | |
| WANDA CATES FAMILY LP | | 2001 SPEEDWAY | | | WICHITA FALLS | TX | 76301 | |
| WANDA COLLINS | | 164 THOMAS RIDGE RD | | | BURNET | TX | 78611 | |
| WANDA ENGLAND | | MEDICALODGES ARKANSAS CITY | 203 E OSAGE AVE- ROOM 152 | | ARKANSAS CITY | KS | 67005 | |
| WANDA F. WEBB TRUST | | WANDA F WEBB TRUSTEE | 1806 WESTWOOD ESTATE DR | | ELK CITY | OK | 73644 | |
| WANDA G SMITH | | 2108 SUNNYBROOK | | | TYLER | TX | 75701 | |
| WANDA J FOSTER | | LIFE ESTATE | BOX 518 | | OILTON | OK | 74052 | |
| WANDA J HARDY CREDIT SHELTER TRUST | BYRL HARDY AND DONNA BRITTAIN TRUSTEES | 14490 CR 24 | | | PERRYTON | TX | 79070 | |
| WANDA JEAN LEAMON NPRI DECD | | BOX C | | | DACOMA | OK | 73731 | |
| WANDA JEAN NEUBERT | | 1105 MANOR DRIVE | | | MODESTO | CA | 95351 | |
| WANDA JEAN WILLMS TRUST 3-13-02 | RALPH W WILLMS TRUST | 20138 E 760 RD | | | KINGFISHER | OK | 73750 | |
| WANDA JEAN WILLMS TRUST 3-13-02 | WANDA JEAN WILLMS TRUSTEE | 20138 E 760 RD | | | KINGFISHER | OK | 73750 | |
| WANDA JOANNE BALTEZORE | | 2228 ALLENVILLE RD | | | NASHVILLE | GA | 31639 | |
| WANDA JOYCE BARTODEJ | | P. O. BOX 850264 | | | YUKON | OK | 73085 | |
| WANDA JUNE MARTIN | | 4516 BOBWHITE | | | EDMOND | OK | 73034-9022 | |
| WANDA JUNE MCALPIN LIVING TRUST | | CHERYL HORYNA TRUSTEE | 803 LOCHINVAR LANE | | HUTCHINSON | KS | 67502 | |
| WANDA KATHERINE JUNG | | 306 DELORIS DR | | | HARPER | TX | 78631-9352 | |
| WANDA KAY MCCORMACK | | 613 POPLAR ST | | | LEVELLAND | TX | 79336-5747 | |
| WANDA L HAGG TRUST DATED 6/19/95 | | 2725 DEE PEPPERS DR | | | KNOXVILLE | TN | 37931-4139 | |
| WANDA L LOYALL | | 608 S W 24TH STREET | | | EL RENO | OK | 73036 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA L MCMORROW | | 825 BANTAM RD | | | TUCSON | AZ | 85706 | |
| WANDA L PUGH | | 1611 BROOKHAVEN BLVD | | | NORMAN | OK | 73072 | |
| WANDA L. HALEY DECD | | 6608 NW 29TH TERRACE | | | BETHANY | OK | 73008 | |
| WANDA LEE BENEFIELD | | P O BOX 2597 | | | GULFPORT | MS | 39505 | |
| WANDA LEE HURLEY | | 110 RIDGE CREST DR | | | STONEVILLE | NC | 27048 | |
| WANDA LEE OATS | | #80 MC CLEMENS LANE | | | TEXARKANA | AR | 71854 | |
| WANDA LESTER SECK | | 8331 SANTALUZ VILLAGE GREEN EAST | | | SAN DIEGO | CA | 92127-2524 | |
| WANDA LIVSEY | | 315 MEADOWS ROAD | | | TEXARKANA | AR | 71854-8308 | |
| WANDA MARIE ODLE | | SYLVIA BELITZ, POA | 6701 E 32ND PLACE | | TULSA | OK | 74145 | |
| WANDA MARIE ODLE | | 362 ORIOLE | | | CRESCENT | OK | 73028 | |
| WANDA MARIE PRADO | | 9429 SE 29TH LOT 167 | | | MIDWEST CITY | OK | 73130 | |
| WANDA MARIE ROMINE | | 20 HERTY AVE | | | GARDEN CITY | GA | 31408 | |
| WANDA MORGAN | | 1802 N KENNEDY ST | | | ENID | OK | 73701 | |
| WANDA NIEDENS HERM AND | | HOWARD D HERM JOINT TENANTS | 2910 BAGARRY | | AMARILLO | TX | 79103 | |
| WANDA NOBBE | | 4949 LEAVES OF GRASS LANE | | | EDMOND | OK | 73034-6261 | |
| WANDA P GRICE | | 676 ASHLEY 13 | | | CROSSETT | AR | 71635 | |
| WANDA R HABBEN | | AKA WANDA HABBEN HARPER | BOX 15 | | PERRY | OK | 73077 | |
| WANDA R SHRUM | | 7725 KIVA DR | | | AUSTIN | TX | 78749-2919 | |
| WANDA RANDLE | | 3213 NE PROSPECT | | | OKLAHOMA CITY | OK | 73111 | |
| WANDA ROSENTRETER TRUST | | WANDA ROSENTRETER TRUSTEE | P O BOX 121937 | | FORT WORTH | TX | 76121 | |
| WANDA RUTH CROOK | | 5315 W. FULLER ROAD | | | DUNCAN | OK | 73533 | |
| WANDA S HOOKS | | P O BOX 8698 | | | AMARILLO | TX | 79114 | |
| WANDA S MORRIS | | 501 GLOVER | | | LAKE CHARLES | LA | 70605 | |
| WANDA STREET | | 103 E RANDOLPH AVE | | | ALEXANDRIA | VA | 22301-1127 | |
| WANDA SUE KING DECD | | 609 KINGSTON PLACE | | | YUKON | OK | 73099 | |
| WANDA SUE MEINERS | | 90562 LOGAN ROAD | | | ASTORIA | OR | 97103 | |
| WANDA SUE WOODRUFF | | 304 EAST DOROTHY | | | HOLLIS | OK | 73550 | |
| WANDA V SELLERS DECD | | 11024 MAPLE GROVE | | | OKLAHOMA CITY | OK | 73120 | |
| WANDA W FLUITT | | 526 S MONROE STREET | | | LA GRANGE | TX | 78945 | |
| WANDINE LYNNETTE NESKY | | 648 W 2650 N | | | CLINTON | UT | 84015 | |
| WANER PROPERTIES, LLC | | PO BOX 15279 | | | FERNANDINA BEACH | FL | 32035 | |
| WANEVA MORRIS | | 36404 CLEARPOND RD | | | SHAWNEE | OK | 74801 | |
| WANGENSTEEN FAMILY OIL PROP | | FARMERS NATIONAL COMPANY AGENT | P O BOX 3480 | | OMAHA | NE | 68103-0480 | |
| WANITA OWENS | | 865 WASHINGTON ST #315 | | | RED BLUFF | CA | 96080 | |
| WANITA RUTH ANTHIS SCANNELL | | NITAJO MARY SCANNELL GUARDIAN | 10807 FRONTIER | | PERRY | OK | 73077 | |
| WAR HORSE SERVICES LLC | | 500 W ILLINOIS SUITE 1200 | | | MIDLAND | TX | 79701 | |
| WARD AND VEDA VICKERY HEIRS, L.L.C. | | C/O BROOK A VICKERY P.E. | 14833 AQUARIUS ST | | COR[US CHRISTI | TX | 78418 | |
| WARD COUNTY CLERK | | 400 S ALLEN STREET SUITE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY TAX OFFICE | WARD COUNTY COURTHOUSE | PO BOX 290 | | | MONAHANS | TX | 79756 | |
| WARD ENERGY LLC | | 502 S FILLMORE | | | ENID | OK | 73702 | |
| WARD FAMILY EXEMPT TRUST DATED | | 38596 | CECILIA WARD JONES & JESS CLARK WARD III TR | P O BOX 98 | KNIPPA | TX | 78870 | |
| WARD FAMILY TRUST | | JOHNNIE B WARD TRUSTEE | 389 US HWY 70A | | WILSON | OK | 73463 | |
| WARD H TAYLOR | | 13231 CHAMPIONS FORESET DR | SUITE 203 | | HOUSTON | TX | 77069 | |
| WARD HALL | | 3017 CORNWALL PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| WARD HUNT | | 4516 LOVER LANE #239 | | | DALLAS | TX | 75225 | |
| WARD L HALL | | 3017 CORNWALL PLACE | | | OKLAHOMA CITY | OK | 73120 | |
| WARD N ADKINS JR | | 5519 TUPPER LAKE | | | HOUSTON | TX | 77056-1626 | |
| WARD N ADKINS JR | | 5519 TUPPER LAKE | | | HOUSTON | TX | 77056 | |
| WARD PETROLEUM CORPORATION | | 502 S. FILMORE | P.O. BOX 1187 | | ENID | OK | 73702 | |
| WARD T MANKIN | | 5009 E 98TH STREET | | | TULSA | OK | 74137-4916 | |
| WARD WILLIAMS | | WILLIAMS AND COMPANY | 3104 EDLOE SUITE 210 | | HOUSTON | TX | 77027 | |
| WARD X, L.L.C. | | WARD PETROLEUM CORP. | P.O. BOX 1187 | | ENID | OK | 73702 | |
| WARDENS & VESTRYMEN OF SAINT | | DAVIDS EPISCOPAL CHURCH | C/O SENIOR WARDEN | 301 E 8TH ST | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD-GUNGOLL PROPERTIES LLC | | PO BOX 1187 | | | ENID | OK | 73702 | |
| Wardlow, Richard Wade | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WARDS AIR CONDITIONING INC | | PO BOX 2558 | | | PONCA CITY | OK | 74602 | |
| WARE CARTER HIGH | | 10024 CADE TRAIL | | | KELLER | TX | 76244 | |
| Ware Management, LLC | Ware Managaement, LLC | 5629 East Willow Road | | | Enid | OK | 78701 | |
| WARE OIL & GAS INC | | PO BOX 3601 | | | MIDLAND | TX | 79702 | |
| WARE PRODUCTION COMPANY | | c/o AMARILLO NATIONAL BANK OIL & GAS DEPT | P O BOX 1 | | AMARILLO | TX | 79105-0001 | |
| WARLOCK SUB SERVICES LLC | | 507 W YORK ST | | | GANADO | TX | 77962-8425 | |
| WARLOCK SUB SERVICES LLC | | PO BOX 65 | | | RAMONA | OK | 74061 | |
| WARLOCK SUB SERVICES LLC | | PO BOX 85 | | | RAMONA | OK | 74061 | |
| WARMACK LIMITED PARTNERSHIP | | PO BOX 130 | | | WALDO | AR | 71770-0130 | |
| Warmack, Michael P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Warne, John P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WARNER B STEWART | | 6380 CEDAR CREEK DR | | | JONES | OK | 73049 | |
| WARNER H SORENSEN | | BOX 2562 | | | TULSA | OK | 74101 | |
| WARNER R ALLEN | | 710 WEST WOODSON | | | EL RENO | OK | 73036 | |
| Warnke, Tyrell James | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WARRAN D GRUNAU & MARTHA G GRUNAU | | JOINT TENANTS | 12201 CYPRESS LN | | OKLAHOMA CITY | OK | 73165 | |
| WARRCO MINERALS LLC | | 5900 MOSTELLER DRIVE SUITE 2 | | | OKLAHOMA CITY | OK | 73112 | |
| WARREN & EGYPT SOWARD TRUST | | TRUST OF AUGUST 30, 1999 | DEBI RHINEHART SUCCESSOR TRUSTEE | 13215 PENN STREET #101 | WHITTIER | CA | 90602-4719 | |
| WARREN A SOWARD & EGYPT SOWARD | | TRUST OF AUGUST 30, 1999 | DEBI RHINEHART SUCCESSOR TRUSTEE | 13215 PENN STREET #101 | WHITTIER | CA | 90602-4719 | |
| WARREN AMERICAN OIL COMPANY | | 6585 S YALE AVE STE 800 | | | TULSA | OK | 74136-8321 | |
| WARREN AMERICAN OIL COMPANY | | PO BOX 470372 | | | TULSA | OK | 74147-0372 | |
| WARREN CADWELL | | 6200 N ALLISON DRIVE | | | OKLAHOMA CITY | OK | 73112 | |
| WARREN CAT | | DEPT 1944 | | | TULSA | OK | 74182 | |
| WARREN CAT | | P O BOX 842116 | | | DALLAS | TX | 75284-2116 | |
| WARREN D AND KATHLEEN M TRENT | | 301 BRICKEY RD | | | DUMAS | TX | 79029-3564 | |
| WARREN D MANHART | | 24545 SW MIDDLETON RD | | | SHERWOOD | OR | 97140-8810 | |
| WARREN DAVID CAIN | | PO BOX 604 | | | BUDA | TX | 78610-0604 | |
| WARREN E FISHER | | 700 S GRESHAM | | | EL RENO | OK | 73036 | |
| WARREN EGGER | | 9631 NEW FOUNDLAND CIRCLE | | | AUSTIN | TX | 78758 | |
| WARREN EUGENE NEIDEN | | 2708 LONGLEAF DRIVE | | | MOBILE | AL | 36693 | |
| WARREN EXCHANGE LLC | | PO BOX 202604 | | | DALLAS | TX | 75320-2604 | |
| WARREN FISHER & SANDRA FISHER | | 509 N EVANS | | | EL RENO | OK | 73036 | |
| WARREN J BATES ESTATE | | DUARD THOMAS PERS REP | PO BOX 369 | | ADA | OK | 74821-0369 | |
| WARREN K RUDOLPH | | 562 CANDY MINT AVE | | | LAS VEGAS | NV | 89183-5200 | |
| WARREN M HILL AND | | W JEAN HILL TRST | VICTORIAN ESTATES | 1129 CAMEO DRIVE #406 | YUKON | OK | 73099 | |
| WARREN POWER & MACHINERY INC | | PO Box 270720 | | | Oklahoma City | OK | 73137 | |
| WARREN RICHARD SMITH | | 1500 COLORADO | | | MONAHANS | TX | 79756 | |
| WARREN SLAGELL | | ROUTE 1 BOX 90 | | | THOMAS | OK | 73669 | |
| WARREN TIMOTHY SEXTON TRUST | | 10956 CROOKED CREEK DRIVE | | | DALLAS | TX | 75229 | |
| WARREN VENTURES LTD | | 808 W WALL | | | MIDLAND | TX | 79701 | |
| WARREN VIETH | | 7200 NE 106TH ST | | | OKLAHOMA CITY | OK | 73151 | |
| WARREN W WATT REVOCABLE TRUST | | DATED FEBRUARY 24, 1997 | WARREN W WATT & WANDA V WATT CO-TRUSTEE | 5227 N 441 | ADAIR | OK | 74330 | |
| WARRENETTA M HODGSON DECD | | 6900 N W 133RD TERRACE | | | OKLAHOMA CITY | OK | 73142 | |
| WARRIOR ENERGY SERVICES | | DEPARTMENT 2114 | PO BOX 122114 | | DALLAS | TX | 75312-2114 | |
| WARRIOR EXPLORATION & PROD LLC | | 97 STATE HIGHWAY 123 | | | BARNSDALL | OK | 74002 | |
| WARRIOR SUPPLY INC | | PO BOX 4989 | | | VICTORIA | TX | 77903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARWICK ASSOCIATES LC (NPI) | | PO BOX 18405 | | | OKLAHOMA CITY | OK | 73154-0405 | |
| WARWICK FAMILY TRUST | | PEGGY A. WARWICK | 1945 AVENIDA DEL DIABLO | | ESCONDIDO | CA | 92029 | |
| WARWICK-ARES LLC | | 6608 N WESTERN AVENUE BOX 417 | | | OKLAHOMA CITY | OK | 73116 | |
| Warzel, Jon A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WASHINGTON PIPELINE LETTER | LENFANT PLAZA | PO BOX 23675 | | | WASHINGTON | DC | 20026-3675 | |
| WASHITA COUNTY CLERK | | PO BOX 380 | | | CORDELL | OK | 73632 | |
| WASHITA COUNTY COURT CLERK | | P O BOX 397 | | | CORDELL | OK | 73632 | |
| WASHITA FLOW TESTERS INC | | PO BOX 813 | | | LINDSAY | OK | 73052 | |
| WASHITA MINERALS LLC | | CHARLES P RAINBOLT - MGR | 620 NORTH COLLEGE STREET | | CORDELL | OK | 73632 | |
| WASHITA VALLEY ABSTRACT CO | | 317 CHOCTAW | | | CHICKASHA | OK | 73023 | |
| WASHITA VALLEY ENTERPRISES INC | | PO BOX 94160 | | | OKLAHOMA CITY | OK | 73143-4160 | |
| Waste Connections of Oklahoma | | 532 Pontiac Ave. | | | Dallas | TX | 75203 | |
| Waste Connections of Oklahoma | | P.O. Box 660177 | | | Dallas | TX | 75266-0177 | |
| WASTE CONNECTIONS OF OKLAHOMA INC | | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| WASTE MANAGEMENT OF OKC | | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF TEXAS INC | SOUTHEAST TEXAS | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTECO INC | | PO BOX 1254 | | | PAMPA | TX | 79066-1254 | |
| Watanabe, Victor M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WATER SERVICES COMPANY INC | | PO BOX 638 | | | GUTHRIE | OK | 73044 | |
| WATERDOGS PUMPING SERVICES LLC | | PO BOX 1655 | | | WOODWARD | OK | 73802 | |
| WATERE TRENT TOMLIN JR | | 15730 E ALAMEDA PKWY | 2-201 | | AURORA | CO | 80017 | |
| WATERGATOR INC | | PO BOX 9 | | | GLADEWATER | TX | 75647 | |
| WATERMAN ENERGY LLC | | 2606 BIG OAKS DRIVE | | | GARLAND | TX | 75044 | |
| Watkins, Roger D | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WATONGA MACHINE & STEEL WORKS | BARBARA KEEN | RT 1 200 ELM DRIVE | | | WATONGA | OK | 73772 | |
| WATSON ELECTRIC CO INC | | 102 S CUTTING AVENUE | | | JENNINGS | LA | 70546 | |
| WATSON LIVING TRUST | | DONALD R & L PATRICIA WATSON, TRUSTEES | 2604 GLEN AERIE ROAD | | CHOCTAW | OK | 73020 | |
| WATSON PACKER | | 600 NORTH BIG SPRING ST | | | MIDLAND | TX | 79701 | |
| Watson, Vickye L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WATT JACK RICHARDS | | LAST KNOWN ADDRESS | 6415 NORTH HILLCREST | | OKLAHOMA CITY | OK | 73116 | |
| WATTERS HEAT AND AIR SERVICE | | 711 SW FRANK PHILLIPS BLVD | | | BARTLESVILLE | OK | 74003 | |
| WATTS EXCAVATING INC | | 1703 S COLLEGE | | | DECATUR | TX | 76234 | |
| WATTS RANCH LLC | | 3970 SW LIMESTONE RD | | | WILBURTON | OK | 74578-6806 | |
| Waugh, Kenneth L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WAUKESHA-PEARCE INDUSTRIES INC | | P O BOX 4550 | | | HOUSTON | TX | 77210 | |
| WAUKESHA-PEARCE INDUSTRIES INC | | PO BOX 204116 | | | DALLAS | TX | 75320-4116 | |
| WAULDINE J HEBERT | | RR 17 3203 SOLWAY ROAD | | | KNOXVILLE | TN | 37931 | |
| WAVERLY DUGGAR | | BOX 1 | | | DELL CITY | TX | 79837 | |
| WAY WEST OIL COMPANY | | PO BOX 1647 | | | LONGVIEW | TX | 75606 | |
| WAYDE H LYON | | PO BOX 3823 | | | ENID | OK | 73702 | |
| WAYDE H LYON ADMIN TRUST NPRI | | LOHMAN SHARE MICHAEL R RUST & | SONDRA SUE CASTILLO CO-TRUSTEES | PO BOX 3823 | ENID | OK | 73702 | |
| WAYDE H LYON ADMINISTRATIVE TRUST | | LOHMAN SHARE MICHAEL R RUST & | SONDRA SUE CASTILLO CO-TRUSTEES | PO BOX 3823 | ENID | OK | 73702 | |
| WAYDE H LYON TRUST DTD 9/30/97 | | PO BOX 3823 | | | ENID | OK | 73702 | |
| WAYEST SAFETY LLC | | PO BOX 12740 | | | OKLAHOMA CITY | OK | 73157 | |
| WAYMAR ACQUISTIONS & HOLDINGS LLC | | 6424 N SANTA FE | SUITE A | | OKLAHOMA CITY | OK | 73116 | |
| WAYMOND MCBROOM | | 14781 US HWY 290 | PO BOX 334 | | STONEWALL | TX | 78671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNA BROWN | | UNKNOWN ADDRESS | | | BOX | RI | | |
| WAYNE & ABIGAIL BOATMAN JT REV TRS | | WAYNE & OR ABIGAIL BOATMAN, CO-TRUSTEES | 1205 EAST DRIVE | | EDMOND | OK | 73034 | |
| WAYNE & JO ANN MOORE CHARITABLE | | FOUNDATION | 403 NORTH MARIENFELD | | MIDLAND | TX | 79701 | |
| WAYNE A & PATRICIA FIELDS JTWROS | | TEN ROYAL DUBLIN LN | | | BROKEN ARROW | OK | 74011-1106 | |
| WAYNE A & SHAWN S WALTERS 2008 OIL | | & GAS REV LVG TRUST DTD 7/16/08 | W A & S S WALTERS TRUSTEES | 10934 N 2080 ROAD | CANUTE | OK | 73626 | |
| WAYNE A BISSETT | | PO BOX 2101 | | | MIDLAND | TX | 79702-2101 | |
| WAYNE A GADMAN | | 48 CHURCH AVE | | | TROUTVILLE | VA | 24175 | |
| WAYNE A JONES | | 1316 N E 19 | | | OKLAHOMA CITY | OK | 73111 | |
| WAYNE ALAN STRICKLAND | | 2100 MARBELLA AVENUE | | | CARSON | CA | 90745 | |
| WAYNE ARROT MCEWEN | | 7621 DIETZ ELKHORN | | | FAIR OAKS RANCH | TX | 78015 | |
| WAYNE B & CONNIE J GRIFFIN JTWROS | | 901 N 1ST ST | | | GARDEN CITY | KS | 67846-5814 | |
| WAYNE B & CONNIE J GRIFFIN JTWROS | | 902 NORTH 1ST STREET | | | GARDEN CITY | KS | 67846-5814 | |
| WAYNE B LESLIE | | 20112 WEST COLTER STREET | | | LITCHFIELD PARK | AZ | 85340 | |
| WAYNE BAYLESS JR UNIFIED CREDIT TR | | DATED 7/9/1999 | NATALIE BAYLESS ROOT SUCC TTEE | 1809 JONES COVE RD | CLYDE | NC | 28721 | |
| WAYNE BREWER | | 5803 WEST MARSHALL | | | LONGVIEW | TX | 75604 | |
| WAYNE BULLARD | | 622 N WATER STREET | #200 | | DALLAS | TX | 75228 | |
| WAYNE C DOTTER | | RT 6 BOX 48 | | | STILLWATER | OK | 74074 | |
| WAYNE C KNUDSEN | | JANICE E KNUDSEN JT TNTS | HC 58 BOX 54 | | BAINVILLE | MT | 59212-9707 | |
| WAYNE CHANDLER JR DECD | | 12269 W DOVE CREEK LN | | | SAN ANGELO | TX | 76904 | |
| WAYNE D DIRKS | | P O BOX 29 | | | BEEVILLE | TX | 78104 | |
| WAYNE D KELLOGG | | 1509 S BROADWAY BLVD | | | ADA | OK | 74820 | |
| WAYNE D MILLER | | PO BOX 8512 | | | MIDLAND | TX | 79708 | |
| WAYNE D. THORNTON | | 1506 DREXEL COURT | | | ALLEN | TX | 75013 | |
| WAYNE DENNIS OBRIEN | | 8510 SPRINGVALE RD | | | SILVER SPRING | MD | 20910 | |
| WAYNE DIXON | | 2640 MILLER COUNTY 447 | | | FOUKE | AR | 71837 | |
| WAYNE DUNMAN | | 1921 CONVICT HILL ROAD | | | HEALDTON | OK | 73438 | |
| WAYNE DUNMAN, TINA & NORMAN TATE JT | | 2212 W SORGHUM MILL | | | EDMOND | OK | 73025 | |
| WAYNE E BAY | | 29640 COUNTY ROAD 14A | | | STEAMBOAT | CO | 80487 | |
| WAYNE E STOVER | | 1841 RACCOON RD | | | CRESCENT | OK | 73028 | |
| WAYNE E WILLIAMS | | 5433 MARBURN AVENUE | | | LOS ANGELES | CA | 90043-2135 | |
| WAYNE E WOODWORTH | | 10813 WEST TROPICANA CIRCLE | | | SUN CITY | AZ | 85351-2131 | |
| WAYNE ENTERPRISES INC | | PO BOX 204122 | | | DALLAS | TX | 75320-4122 | |
| WAYNE ENTERPRISES INC | | PO BOX 41168 | | | HOUSTON | TX | 77241 | |
| WAYNE FLUKE | | 2506 CASTLE PLACE | | | STAFFORD | TX | 77477 | |
| WAYNE G BURNSIDE | | 6527 LAKEWOOD BLVD | | | DALLAS | TX | 75214 | |
| WAYNE G EWING DECD | | 417 NORTH 2ND STREET | | | CHICKASHA | OK | 73018 | |
| WAYNE GOSSAGE | | PO BOX 91 | | | KILGORE | TX | 75663 | |
| WAYNE H & PAULINE A BROOKS TRUST | | WAYNE H & GREGORY L BROOKS CO-TTEES | 21396 E CALDWELLS WAY | | QUEEN CREEK | AZ | 85142 | |
| WAYNE H BROWNLEE | | PO BOX 198 | | | OKEENE | OK | 73763-0198 | |
| WAYNE H MOORE | | 4725 COUNTRY CLUB DRIVE | | | STILLWATER | OK | 74074 | |
| WAYNE HUFFAKER DECD | | P O BOX 1266 | | | TAHOKA | TX | 79373 | |
| WAYNE J TROSCLAIR | | 33 BOCAGE DRIVE | | | DESTREHAN | LA | 70047 | |
| WAYNE J. & ROSE S. OBRIEN | | C/O TOM OBRIEN | 22219 N LAKE VILLAGE DR. | | KATY | TX | 77450-7635 | |
| WAYNE L & CHARLOTTE J LESTER JTS | | PO BOX 613 | 23403 SAN SOUCI DR | | SHELL KNOB | MO | 65747 | |
| WAYNE L KUNZE | | 4305 RIMROCK CT | | | LAGO VISTA | TX | 78645-6135 | |
| WAYNE L REA II | | 1306 MARSHALL ST | | | HOUSTON | TX | 77006 | |
| WAYNE L REA III | | 715 RIDGE RD. | | | WIMBERLEY | TX | 78676 | |
| WAYNE LEROY ALLEN | | 11650 OLD JOHN DEERE RD | | | PERRY | OK | 73077-9050 | |
| WAYNE LONG | | 4808 SKY TRAIL | | | YUKON | OK | 73099 | |
| WAYNE M & LINDA L SCHICKEDANZ REV | | FAMILY TRUST | 1234 JONES ROAD | | WEATHERFORD | TX | 76088 | |
| WAYNE M KEENAN | | 1295 SHWAW AVE #104 | | | CLOVIS | CA | 93612 | |
| WAYNE M PRATT | | 1130 WELLSHIRE DR | | | KATY | TX | 77494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE MACKLIN | | 801 WEST UTE AVE | | | STILLWATER | OK | 74075 | |
| WAYNE MCDANIEL | | 1343 W HAMPTON PLACE | | | PALATINE | IL | 60067-5828 | |
| WAYNE MITCHELL | | TRADE WIND CENTRAL INN | 3141 E SKELLY DRIVE | | TULSA | OK | 74105 | |
| WAYNE NEWKUMET PROFIT SHARING PLAN | | WAYNE NEWKUMET, TRUSTEE | PO BOX 11330 | | MIDLAND | TX | 79702 | |
| WAYNE RAY MITCHELL | | PO BOX 117 | | | BURBANK | OK | 74633 | |
| WAYNE ROBERTSON | | 11717 GREENWICK DRIVE | | | OKLAHOMA CITY | OK | 73162 | |
| WAYNE TETER JR DECD | | 6403 LAS BRISAS DR. | | | HOUSTON | TX | 77083 | |
| WAYNE TINKLER | | PO BOX 234 | | | FORT STOCKTON | TX | 79735 | |
| WAYNE W BAYLESS JR ESTATE | | PO BOX 876 | | | SALADO | TX | 76571 | |
| WAYNE WINTON BAYLESS III GST TRUST | | WAYNE WINTON BAYLESS III TRUSTEE | P O BOX 13792 | | LAS CRUCES | NM | 88013 | |
| WAYNE YATES | | BOX 603 | | | TEXHOMA | OK | 73949 | |
| Wayt, Christopher | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WB SUPPLY COMPANY | | PO BOX 972856 | | | DALLAS | TX | 75397-2856 | |
| WC BOYD TESTAMENTARY TRUST | | DAVID C. BOYD TRUSTEE | 4595 S W MOODY ST | | VICTORIA | TX | 77905 | |
| WC ENERGY LLC | | PO BOX 31916 | | | EDMOND | OK | 73003 | |
| WCC ENERGY LLC | | PO BOX 753 | | | WINK | TX | 79789 | |
| WCS OIL & GAS CORPORATION | | P.O. BOX 9159 | | | DALLAS | TX | 75209 | |
| WCT RESOURCES LLC | | PO BOX 678 | | | OKLAHOMA CITY | OK | 73101 | |
| WD BARNES ESTATE | | c/o BETTY J BARNES-SUCC IND EXEC | PO BOX 771263 | | STEAMBOAT SPRINGS | CO | 80477 | |
| WD3 LLC | | PO BOX 478 | | | GLENSIDE | PA | 19038 | |
| Wearly, Johnathan M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WEATHERFORD ACE HOME CENTER | | 800 E MAIN | | | WEATHERFORD | OK | 73096 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS | | P O BOX 200937 | | | HOUSTON | TX | 77216-0937 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEMS LLC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD LABORATORIES INC | | PO BOX 200019 | | | HOUSTON | TX | 77216-0019 | |
| WEATHERFORD LABORATORIES INC | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD NAPA | | PO BOX 228 | | | WEATHERFORD | OK | 73096 | |
| WEATHERFORD POST OFFICE/USPS | | 107 E FRANKLINE AVE | | | WEATHERFORD | OK | 73096 | |
| WEATHERFORD TRANSFER STATION | | PO BOX 99799 | | | CHICAGO | IL | 60696-7599 | |
| WEATHERFORD US LP | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP - USE 086954 | | PO BOX 200019 | | | HOUSTON | TX | 77216-0019 | |
| WEATHERFORD US LP - USE 086954 | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP GEMOCO | | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD US LP GEMOCO-USE 086953 | | PO BOX 200098 | | | HOUSTON | TX | 77216-0098 | |
| WEAVER ENERGY CORPORATION | | 600 N CHEYENNE | | | HENNESSEY | OK | 73742 | |
| WEAVER FAMILY TRUST | | DAVID W WEAVER & JANE ELLEN WEAVER | CO-TRUSTEES | 905 DOVER DRIVE | EDMOND | OK | 73034 | |
| WEAVER-PARRISH CHARITABLE TRUST | | WARDENS & VESTRY OF ST PAULS | EPISCOPAL CHURCH TTE | PO BOX 1306 | SELMA | AL | 36702-1306 | |
| WEBB AUTOMOTIVE | | 11085 HWY 76 | | | HEALDTON | OK | 73438 | |
| WEBB AUTOMOTIVE | | 39 6TH STREET | | | HEALDTON | OK | 73438 | |
| WEBB CISD TAX OFFICE | | 619 AVENUE F | PO BOX 206 | | BRUNI | TX | 78344-0206 | |
| WEBB COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 420128 | | | LAREDO | TX | 78042-8128 | |
| WEBB FAMILY TRUST | ALAN J WEBB TRUSTEE | 128 DEER CREEK ROAD | | | EDMOND | OK | 73012 | |
| WEBB OIL COMPANY INC | | P O BOX 577 | | | LINDSAY | OK | 73052 | |
| Webb, David A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webb, James L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WEBBIE R RUSSELL | | 104 CHUKAR RUN | | | ODESSA | TX | 79761 | |
| WEBER LUECKE LLC | | RR 2 BOX 182 | | | OKEENE | OK | 73763 | |
| WEBFILINGS | | 2625 N LOOP DRIVE SUITE 2105 | | | AMES | IA | 50010 | |
| WEBFILINGS | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WEBSTER B & KARI B CONDON LVG TRUST | | DATED 8/18/04 | 1719 AUGUSTA DRIVE | | ADA | OK | 74820 | |
| WEBSTER B CONDON | | 1719 AUGUSTA DRIVE | | | ADA | OK | 74820 | |
| WEBSTER FAMILY TRUST DTD 5/5/11 | | GAYLA D GOODMAN TTEE | 229938 E COUNTY RD 54 | | CHESTER | OK | 73838 | |
| WEDDLE FAMILY LP | | 733 HIGHGROVE PARK | | | HOUSTON | TX | 77024 | |
| WEDEL FAMILY REVOCABLE TRUST | | RT 1 BOX 123 | | | ISABELLA | OK | 73747 | |
| Wedel, Margaret | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WEDGE PARTNERS | | C/O SMITH MANAGEMENT CO | 885 THIRD AVE | 34TH FLOOR | NEW YORK | NY | 10022 | |
| WEED BE SPRAYIN LLC | | 94 COUNTY RD 4004 | | | PAWHUSKA | OK | 74056 | |
| WEED CONTROL SPECIALISTS LLC | | RT 1 BOX 177A | | | HYDRO | OK | 73048 | |
| WEEDN MILLER LOWRY DECD | | RT 1 BOX 150 | | | COLONY | OK | 73021-9748 | |
| WEEKS BLADE SERVICES INC | | PO BOX 844 | | | SEILING | OK | 73663 | |
| WEEKS&SMITH MEMORIAL CHARITABLE TR | | FNB&TR CO ARDMORE TRUSTEE | P O BOX 69 | | ARDMORE | OK | 73402-0069 | |
| WEERSTRA ROYALTY TRUST | | RONALD J WEERSTRA, TTEE | 16985 EAGLE LAKE DRIVE | | HOLLAND | MI | 49424 | |
| WEGE LIMITED PARTNERSHIP | | 1620 NW 32ND ST | | | LAWTON | OK | 73505-3802 | |
| WEGENER FAMILY PROPERTIES LLC | | C/O RODNEY WEGENER | 743 CO. RD 1150 | | MINCO | OK | 73059 | |
| WEHMULLER MINERALS CORPORATION | | 202 S BARKER AVE | | | EL RENO | OK | 73036-2859 | |
| Wehner, Scott C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wehrle, John Drew | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WEHUNT CONTRACT HAULING INC | | PO BOX 572 | 351 S COSDEN | | SHIDLER | OK | 74652 | |
| WEIMER LTD | | REGIONS BANK NRRE OPERATIONS | PO BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| WEIMER MARITAL DED TR B, FRANK G | | JP MORGAN CHASE BANK NA TTEE | MAIL CODE TX1-1310 | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| WEIMER MARITAL DED TR B, FRANK G | J MORGAN CHASE BANK NA TTEE | MAIL CODE TX1-1310 | PO BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| WEINKAUF PETROLEUM | | 6540 S LEWIS AVE | | | TULSA | OK | 74136-1009 | |
| WEIRICH FAMILY LLC | | PAULA WEIRICH JONES - MANAGING MEMBER | 2204 CATALINA DRIVE | | EDMOND | OK | 73013 | |
| WEIRONG LI | | 301 HOLLEMAN DR E APT 713 | | | COLLEGE STATION | TX | 77840 | |
| WEISER-BROWN OPERATING CO. | | P O BOX 500 | | | MAGNOLIA | AR | 71754 | |
| WELBON BURNHAM | | 2902 PAR DRIVE | | | BRYAN | TX | 77802-2142 | |
| WELCH LAND & CATTLE LLC | | 929 E BROADWAY | | | ALTUS | OK | 73521 | |
| WELDON & LEE ANN HARTMANN | | 5324 SANDROCK ROAD | | | LA GRANGE | TX | 78945 | |
| WELDON & RUBY A BULL LIV TRUST | DATED APRIL 27 1998 | WELDON & RUBY BULL TRUSTEES | 1605 VALLEY BROOK LN | | LONGVIEW | TX | 75605-2677 | |
| WELDON CORPORATION | | BANK OF AMERICA | ACCT 005864484331 | 2404 YORKTOWN #97 | HOUSTON | TX | 77056 | |
| WELDON D VAUGHAN & WANDA M | | VAUGHAN REVOCABLE LIVING TRUST | MARY D DUNCAN SUCCESSOR TRUSTEE | 5700 EAGLE MOUNTAIN DRIVE | ARGYLE | TX | 76226 | |
| WELDON DEAN FORD DECD | | 2821 MESILLA NE | | | ALBUQUERQUE | NM | 87110 | |
| WELDON GAHRING, LIFE TENANT | | P O BOX 851073 | | | YUKON | OK | 73085-1073 | |
| WELDON PARTS - CLINTON | | PO BOX 2115 | | | OKLAHOMA CITY | OK | 73101-2115 | |
| WELDON PARTS PERRYTON | | PO BOX 2115 | | | OKLAHOMA CITY | OK | 73101-2115 | |
| WELDON PARTS TULSA | | PO BOX 2115 | | | OKLAHOMA CITY | OK | 73101-2115 | |
| WELDON R. MILLER | | 9847 N 2410 RD | | | WEATHERFORD | OK | 73096 | |
| WELHU PRODUCERS INC | | P O BOX 701348 | | | TULSA | OK | 74170-1348 | |
| WELL 2 WEB INC | | PO BOX 329 | | | ANDREWS | TX | 79714 | |
| WELL COMPLETIONS LLC | | PO BOX 94 | | | POTEAU | OK | 74953 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELL LIFECYCLE RESOURCES LLC | | 4582 KINGWOOD DRIVE #E155 | | | KINGWOOD | TX | 77345 | |
| WELL MASTER CORPORATION | | 400 CORPORATE CIRCLE SUITE L-M | | | GOLDEN | CO | 80401 | |
| WELLBORN SPECIAL UTILITY DISTRICT | | PO BOX 250 | | | WELLBORN | TX | 77881 | |
| WELLCO ENERGY INC | | P O BOX 14130 | | | OKLAHOMA CITY | OK | 73113 | |
| WELLFARE FAMILY LLC | | 325 E 7TH STREET | | | EDMOND | OK | 73034 | |
| WELLINGTON CONSULTING | | 1805 PALMWOOD COVE | | | AUSTIN | TX | 78757 | |
| WELLKEEPER INC | | DEPT 2567 | PO BOX 122567 | | DALLAS | TX | 75312-2567 | |
| WELLKEEPER INC | | PO BOX 670367 | | | DALLAS | TX | 75267 | |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS OILFIELD SERVICES INC | | P O BOX 652 | | | GRAHAM | TX | 76450 | |
| WELLS RESOURCES INC | | PO BOX 513 | | | CLIFTON | TX | 76634 | |
| WELLSIGHT SYSTEMS INC | | SUITE 102 | 7370 SIERRA MORENA BLVD SW | | CALAGARY | AB | T3H 4H9 | Canada |
| WELLSITE AUTOMATION LLC | C/O SECURITY BUSINESS CAPITAL LLC | PO BOX 60593 | | | MIDLAND | TX | 79711 | |
| WELLSPRING ROYALTIES LTD | | 3811 TURTLE CREEK BLVD #1800 | | | DALLAS | TX | 75219 | |
| WELLSTAR SERVICES LLC | | 2504 W OWEN K GARRIOTT RD STE 324 | | | ENID | OK | 73703 | |
| WELSH ROYALTY LLC | | PO BOX 5003 | | | SHREVEPORT | LA | 71135 | |
| WEMSCO | | PO BOX 195 | | | PETROLIA | TX | 76377 | |
| WENDEL LEE PATTON | | 3101 N BRYANT | | | EDMOND | OK | 73034 | |
| WENDELL & KARI HOLLAND JTWROS | | 2516 HUNT CLUB COURT | | | EDMOND | OK | 73034 | |
| WENDELL & KARI HOLLAND REV LIV TR | WENDELL & KARI HOLLAND TRUSTEES | P O BOX 30282 | | | EDMOND | OK | 73003 | |
| WENDELL ALAN HAMPTON | | P O BOX 6 | | | OKMULGEE | OK | 74447 | |
| WENDELL ALLEN | | P O BOX 2039 | | | WICKENBURG | AZ | 85358 | |
| WENDELL D FERGUSON | | RR 1 BOX 57 | | | BALKO | OK | 73931-9724 | |
| WENDELL DEE RISELEY | | 505 WALNUT | | | WEATHERFORD | OK | 73096 | |
| WENDELL EARL HENTON | | RR2 BOX 512 | | | BOOKER | TX | 79005 | |
| WENDELL EARL HENTON LIFE TENANT | | RR2 BOX 512 | | | BOOKER | TX | 79005-9634 | |
| WENDELL J CUSTER | | PO BOX 529 | | | CUSHING | OK | 74023-0529 | |
| WENDELL JENNINGS DECD | | 324 E MINNESOTA | | | CHICKASHA | OK | 73018 | |
| WENDELL KOENIG | | 5901 OAKCLAIRE DR | | | AUSTIN | TX | 78735 | |
| WENDELL L R0Y | | 520 S COUNTY RD #5 | | | FT COLLINS | CO | 80524 | |
| WENDELL L ZACHARY LIV TST 1/12/96 | | WENDELL L & BARBARA J ZACHARY - CO TRSTEE | 2202 EAST 39TH STREET | | TULSA | OK | 74105-3408 | |
| WENDELL M LONG | | 1109 GLENWOOD AVE | | | OKLAHOMA CITY | OK | 73116 | |
| WENDELL R AND JUDY G VENCL | | 20113 PHILLIPS AVE | | | GARBER | OK | 73738 | |
| WENDELL RAY INGLE | | 5841 SHOOKSTOWN ROAD | | | FREDERICK | MD | 21702-2732 | |
| WENDELL W BLANKENSHIP | | P O BOX 519 | | | PLAINVIEW | TX | 79073-0519 | |
| WENDELL WALLACE BROOME DECD | | RT 1, 403 15TH | | | SNYDER | OK | 73566 | |
| WENDY ADLER | | 721 GLENDALE AVENUE | | | ASHLAND | OR | 97520 | |
| WENDY DAY | | 417 SABAL LOOP | | | LAREDO | TX | 78045 | |
| WENDY DUB | | PO BOX 143 | | | FARMINGTON | WA | 99128 | |
| WENDY ERMENCE OLIN | | 8614 FOBES RD | | | SNOHOMISH | WA | 98290 | |
| WENDY GREGG | | 7011 NE 12TH AVENUE | | | VANCOUVER | WA | 98665 | |
| WENDY HORTON | | 70 MEADOWBROOK LN | | | LAKE ZURICH | IL | 60047 | |
| WENDY KIM PURVIS | | PO BOX 51990 | | | MIDLAND | TX | 79710-1990 | |
| WENDY MCMAHON | | 314 SOUTH 11TH | | | BOZEMAN | MT | 59715 | |
| WENDY SPRADLIN EXPT TR DTD 7-24-11 | | WENDY D SPRADLIN TRUSTEE | P O BOX 1294 | | SAN LUIS OBISPO | CA | 93406 | |
| WENDY TRACHTE-HUBER | | 1126 SOMMY LANE | | | BELLVILLE | TX | 77418 | |
| WENDY WALKER JESKE | | 4011 BIRDWELL DRIVE | | | TYLER | TX | 75703 | |
| WENR CORPORATION | | 5777 W CENTURY BLVD SUITE 1060 | | | LOS ANGELES | CA | 90045 | |
| WENTZ PRODUCTION LLC | | PO BOX 834 | | | DAVIS | OK | 73030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENZEL DOWNHOLE TOOLS US INC | | 4205 FM 1485 | | | CONROE | TX | 77306 | |
| WER HOLDINGS | | P O BOX 1437 | | | BOERNE | TX | 78006 | |
| WERGER L & VERNELL DOHMANN | | P.O. BOX 177 | | | GOLIAD | TX | 77963 | |
| WERNER R DOHMANN | | 2997 HALLEMANN ROAD | | | GOLIAD | TX | 77963 | |
| Wernette, Shelly Jean | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WESCO DISTRIBUTION INC | | P O BOX 676780 | | | DALLAS | TX | 75267-6780 | |
| WESLEY A NEAL | | 4006 HONDURAS | | | PASADENA | TX | 77504 | |
| WESLEY ALLEN & WANDA R LYNCH JTWROS | | 351 W FOREST DRIVE | | | MUSTANG | OK | 73064-3430 | |
| WESLEY CAMPBELL | | 41396 KAMPY LN | | | SEASIDE | OR | 97138 | |
| WESLEY D COMER | | 9641 W RUTH AVE | | | PEORIA | AZ | 85345 | |
| WESLEY D HARRIS | | HC 12 BOX 510 | | | TATUM | NM | 88267 | |
| WESLEY DISHMAN | | 1301 HARGROVE | | | ARDMORE | OK | 73401 | |
| WESLEY E AND TERRI T DELK | | ROUTE 1 BOX 41A | | | BALKO | OK | 73931 | |
| WESLEY E DELK | | RT #1, BOX 41A | | | BALKO | OK | 73931 | |
| WESLEY E RICH | | DAVID T RICH | 35 HOLLYCREST AVENUE | | HAMPSTEAD, LONDON | | NW3 7QJ | England |
| WESLEY E. AMEND | | P. O. BOX 1548 | | | ST. PETERSBURG | FL | 33731-1548 | |
| WESLEY ESTELL EXCAVATING CO INC | | PO BOX 7201 | | | MOORE | OK | 73153 | |
| WESLEY EUGENE HARDEN | | RT 1 BOX 75 | | | HAMMON | OK | 73650 | |
| WESLEY EVAN BEAL | | CAMBRIDGE PETRO GROUP INC, AGT | 5900 SOUTH LAKE FOREST DR | SUITE 300 | MCKINNEY | TX | 75070 | |
| WESLEY HOUSTON HALLIBURTON | | PO BOX 125 | | | PERRYTON | TX | 79070 | |
| WESLEY J THOMAS JR | | 615 HILLCREST DR | | | MINOT | ND | 58701-1555 | |
| WESLEY JINES | | 12700 COUNTY ROAD R | | | PERRYTON | TX | 79070-6770 | |
| WESLEY LEON JINES JR | | 1301 MILLS AVE | | | DUMAS | TX | 79029 | |
| WESLEY SNYDER AND JANE SNYDER | | 7827 GLENN CLIFF DR | | | HOUSTON | TX | 77064 | |
| Wessel, Brandi | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WEST 9TH MEDIA LLC | | 201 EAST 5TH STREET SUITE 1900 | | | CINCINNATI | OH | 45202 | |
| WEST CENTRAL RESOURCES | | 900 550-6TH AVENUE | | | S W CALGARY | AB | T2P OS1 | Canada |
| WEST FOX OFP LLC | | 595 4TH STREET | | | HEALDTON | OK | 73438 | |
| WEST OK DISPOSAL LLC | | PO BOX 1480 | | | WOODWARD | OK | 73802 | |
| WEST PLAINS ENERGY COMPANY INC | | PO BOX 700988 | | | TULSA | OK | 74170-0988 | |
| WEST RIVER INTERESTS LLC | | 4528 LORRAINE AVE | | | DALLAS | TX | 75205 | |
| WEST TEXAS ASSEMBLIES OF GOD | | WEST TEXAS DISTRICT COUNCIL A G | PO BOX 64778 | | LUBBOCK | TX | 79464 | |
| WEST TEXAS BOYS RANCH | | FOUNDATION | P O BOX 4077 | | SAN ANGELO | TX | 76902 | |
| WEST TEXAS CONSULTANTS INC | | 405 SW 1ST STREET | | | ANDREWS | TX | 79714 | |
| WEST TEXAS GAS INC | | D/B/A WTG EXPLORATION, INC. | 401 WEST WADLEY | | MIDLAND | TX | 79705-5339 | |
| WEST TEXAS GAS INC | | A TEXAS CORPORATION | 401 WEST WADLEY | | MIDLAND | TX | 79705 | |
| WEST TEXAS GAS INC | | 411 South 2nd St. | | | Canadian | TX | 79014 | |
| WEST TEXAS GAS INC | | P O BOX 1005 | | | CANADIAN | TX | 79014-1005 | |
| WEST TEXAS INSTRUMENT COMPANY INC | | PO BOX 5008 | | | BORGER | TX | 79007 | |
| WEST TEXAS-T INC | | P O BOX 25 | | | BARSTOW | TX | 79719 | |
| West, Amy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WESTAIR - PRAXAIR DIST INC | | PO BOX 120889 DEPT 0889 | | | DALLAS | TX | 75312-0889 | |
| WESTAMERICA MINERALS, INC. | | P.O. BOX 2944 | | | CASPER | WY | 82602 | |
| WESTAR ENERGY INC | | PO BOX 817 | | | MCQUEENEY | TX | 78123 | |
| WESTAR OIL & GAS, INC. | | 1601 E 19TH STREET | | | EDMOND | OK | 73013 | |
| WESTBOURNE LLC F/B/O | | MAURINE GARRETT HILL | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | LUBBOCK | TX | 79401 | |
| WESTBROOK ISD TAX A/C | TERESA MATLOCK | P O BOX 56 | | | WESTBROOK | TX | 79565-0056 | |
| WESTBROOK THOMPSON | | PO BOX 840738 | | | DALLAS | TX | 75284-8703 | |
| WESTCO FAMILY LIMITED PARTNERSHIP | | WESTCO ENERGY LLC - GP | P O BOX 1888 | | GILMER | TX | 75644 | |
| WESTENERGY LLC | | 5651 N CLASSEN BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTENERGY LLC | | 5641 N CLASSEN BLVD STE 200 | | | OKLAHOMA CITY | OK | 73118 | |
| WESTERN AIRWAYS INC | | 100 JIM DAVIDSON DRIVE | | | SUGAR LAND | TX | 77498-5772 | |
| WESTERN CARTER COUNTY WATER & SEWER | | 25207 State Highway 76 | | | Ratliff City | OK | 73481 | |
| WESTERN CARTER COUNTY WATER & SEWER | | BOX 97 | | | FOX | OK | 73435 | |
| WESTERN CARTER COUNTY WATER & SEWER | | PO BOX 63 | | | RATLIFF CITY | OK | 73481 | |
| WESTERN CONSERVATION FOUNDATION | | PO BOX 5774 | | | BOISE | ID | 83705-5774 | |
| WESTERN ENERGY PARTNERS LTD | | 420 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3735 | |
| WESTERN ENVIRONMENTAL SERVICES INC | | PO BOX 41030 | | | MESA | AZ | 85274 | |
| WESTERN EQUIPMENT LLC | | 404 Frisco Ave | | | Clinton | OK | 73601 | |
| WESTERN FILTER CO INC | | 10702 EAST 11TH STREET | | | TULSA | OK | 74128 | |
| WESTERN FRONTIER CAPITAL | | 2480-4 BRIAR CLIFF RD STE 350 | | | ATLANTA | GA | 30329 | |
| WESTERN FUEL CO LLC | | PO BOX 516 | | | MAYSVILLE | OK | 73057 | |
| WESTERN GATE LP | | CATOICO CPTL CARE LLC - AGT | ATTN JOHNETTE KELLY | 777 MAIN ST STE 3250 | FORT WORTH | TX | 76102 | |
| WESTERN HOT OIL SERVICE INC | | P O BOX 1107 | | | PERRYTON | TX | 79070 | |
| WESTERN INTERIOR ENERGY INC FBO | | WJT III SEP-IRA | P O BOX 247 | | CRESTED BUTTE | CO | 81224 | |
| WESTERN OIL & GAS DEVELOPMENT CORP. | | 420 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103-3735 | |
| WESTERN OKLAHOMA REBUILDERS | CHARLES GOUCHER | 9886 N 2430 ROAD | | | WEATHERFORD | OK | 73096 | |
| WESTERN PETROLEUM EXPLORATION LLC | | 4409 TROPHY DRIVE | | | NORMAN | OK | 73072-2860 | |
| WESTERN PLAINS TRANSPORT LLC | C/O CAPITAL PARTNERS FUNDING LLC | DBA FREIGHT CAPITAL | PO BOX 2642 | | CARLSBAD | CA | 92018-2642 | |
| WESTERN PLAINS TRANSPORT LLC | C/O ECAPITAL LLC | PO BOX 98504 | | | LAS VEGAS | NV | 89193-8504 | |
| WESTERN REFINING COMPANY LP | | 6500 TROWBRIDGE DRIVE SUITE 200 | | | EL PASO | TX | 79905-3402 | |
| WESTERN REFINING SOUTHWEST INC | | 1250 W WASHINGTON STREET STE 101 | | | TEMPE | AZ | 85281-1794 | |
| WESTERN SAND MOTEL CO | | 2800 S HY 81 | | | EL RENO | OK | 73036 | |
| WESTERN SIERRA RESOURCES LLP | | 1906 BIGELOW N #402 | | | SEATTLE | WA | 98109 | |
| WESTERN STATES ROYALTY CO | | 5232 E NEES AVENUE | | | CLOVIS | CA | 93611-9503 | |
| WESTERN WORKSTRINGS LLC | | PO BOX 1646 | | | WOODWARD | OK | 73802-1646 | |
| WESTERVELT L P | | P O BOX 21297 | | | OKLAHOMA CITY | OK | 73156 | |
| WESTERVELT L P (NPI) | | P O BOX 21297 | | | OKLAHOMA CITY | OK | 73156 | |
| WESTEX CAPITAL LTD | DBA PICO PETROLEUM PRODUCTS | PO BOX 1309 | | | DEL RIO | TX | 78841 | |
| WES-TEX DRILLING CO | | PO BOX 3739 | | | ABILENE | TX | 79604 | |
| WESTLAKE PRODUCING CO | | 590 CRICKETFIELD COURT | | | THOUSAND OAKS | CA | 91361 | |
| WESTLEY KEITH SUMPTER | | PO BOX 261 | | | STEPHENVILLE | TX | 76401 | |
| WEST-MILLER TRUST 7/24/08 | | CAROL WEST MILLER - TRUSTEE | 100 SOUTH ROSEMONT | | AMARILLO | TX | 79106 | |
| WESTOAK DIRECTIONAL DRILLING INC | | PO BOX 1975 | | | WOODWARD | OK | 73802 | |
| WESTOAK PRODUCTION SERVICES INC | | BOX 1975 | | | WOODWARD | OK | 73802 | |
| WESTOK ENERGY INC | | C/O WESTOK, INC. | 511 MERKLE DRIVE | | NORMAN | OK | 73069 | |
| WESTOK WEED CONTROL INC | | PO BOX 202 | | | WEATHERFORD | OK | 73096 | |
| WESTON PASS PARTNERS LLC | | 7833 SOUTH ESPANA WAY | | | CENTENNIAL | CO | 80016 | |
| WESTPHAL OIL & GAS INC | | 109 NORTH 6TH STREET | | | FORT SMITH | AR | 72901 | |
| WESTSTAR OIL & GAS INC | | 1601 SE 19TH | | | EDMOND | OK | 73013 | |
| WESTSTAR OIL AND GAS, INC. | | 1601 SE 19TH STREET | | | EDMOND | OK | 73013 | |
| WESTVIEW BOYS HOME INC | | P O BOX 553 | | | HOLLIS | OK | 73550 | |
| WESTWAY RANCHES LLC | | P O BOX 10282 | | | MIDLAND | TX | 79702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTWIND RESOURCES, INC. | | 4716 N MCMILLAN AVE | | | BETHANY | OK | 73008 | |
| WETWISKA FAMILY TRUST | | 110 N. ROBINSON, STE 400 | | | OKLAHOMA CITY | OK | 73102 | |
| WEWOKA CHURCH OF CHRIST(EDUCATION) | | BOARD OF ELDERS | 401 S MEKUSUKEY AVENUE | | WEWOKA | OK | 74884 | |
| WEWOKA CHURCH OF CHRIST(MAINTENANCE | | BOARD OF ELDERS | 401 S MEKUSUKEY AVENUE | | WEWOKA | OK | 74884 | |
| WEWOKA CHURCH OF CHRIST(MEDIA MINIS | | BOARD OF ELDERS | 401 S MEKUSUKEY AVENUE | | WEWOKA | OK | 74884 | |
| WF HOTSHOT SERVICES INC | DBA BROOKS HOTSHOT SERVICES | PO BOX 270814 | | | OKLAHOMA CITY | OK | 73137 | |
| WHARTON COUNTY CLERK | COUNTY COURTHOUSE | P O BOX 69 | | | WHARTON | TX | 77488-0069 | |
| WHARTON COUNTY TAX A/C | | PO BOX 189 | | | WHARTON | TX | 77488 | |
| WHEATLAND OIL INC | | PO BOX 1032 | | | ENID | OK | 73702 | |
| WHEELER COUNTY CLERK | | P O BOX 465 | | | WHEELER | TX | 79096 | |
| WHEELER COUNTY TAX ASSESSOR-COLLECT | LEWIS SCOTT PORTER RTA | PO BOX 1060 | | | WHEELER | TX | 79096 | |
| Wheeler County Tax Office | | P.O. Box 1060 | | | Wheeler | TX | 79096 | |
| WHEELER ENERGY LLC | | P O BOX 1439 | | | TULSA | OK | 74101-1439 | |
| WHEELER FAMILY INVESTMENTS LLC | | 613 COUNTY ROAD 1350 | | | CHICKASHA | OK | 73018 | |
| WHEELER LEGACY WEALTH TRUST | | BILLY G WHEELER & ANDREA BETH GARVER WHEELER - TRUSTEES | 6200 S S TRAVIS STREET | | AMARILLO | TX | 79118 | |
| Wheeler, John M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WHELESS LAND COMPANY LLC | | 880 TYLER ROAD | | | LOGANSPORT | LA | 71049 | |
| WHH ROYALTY HOLDINGS LLC | | 274 MADISON AVENUE SUITE 1603 | | | NEW YORK | NY | 10017 | |
| WHIMS PRODUCTION CO INC | | P O BOX 1104 | | | MOUNT PLEASANT | SC | 29465 | |
| WHIRLWIND METHANE RECOVERY SYSTEMS LLC | | 3600 BENT CEDAR TRAIL | | | EDMOND | OK | 73034 | |
| Whisenhunt, Kaycee Jear | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WHIT HOLMAN JR | | A/K/A HENRY WHITMARSH HOLMAN, JR. | 4109 PRAIRIE LANE | | TEXARKANA | AR | 71854 | |
| WHITAKER AGGREGATES INC | | PO BOX 871929 | | | KANSAS CITY | MO | 64187-1929 | |
| WHITCO PUMP & EQUIPMENT LLC | | PO BOX 82531 | | | LAFAYETTE | LA | 70598 | |
| WHITE & ELLIS DRILLING INC | | 10500 E BERKELEY SQUARE PKWY | SUITE 210 | | WICHITA | KS | 67206 | |
| WHITE EAGLE ACQUISITIONS LLC | | PO BOX 467 | | | OKLAHOMA CITY | OK | 73101-0467 | |
| WHITE FAMILY TRUST | | WILLIAM N. MAGEE, SUCC. TRUSTEE | 7337 S GARY | | TULSA | OK | 74136 | |
| WHITE FAMILY TRUST UDT DTD 11/30/98 | | DICKIE J & BILLIE S WHITE TRUSTEES | PO BOX 2582 | | GREENWOOD | AR | 72936 | |
| WHITE FARMS, INC. | | 18335 SW 59 | | | EL RENO | OK | 73036 | |
| WHITE OAK ENERGY ROYALTY PTNRS LP | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1009 | |
| WHITE OAK RESOURCES VI LLC | | 12941 NORTH FREEWAY SUITE 550 | | | HOUSTON | TX | 77060 | |
| WHITE OAK ROYALTY COMPANY | | P O BOX 1100 | | | EDMOND | OK | 73083-1100 | |
| WHITE ROCK OIL & GAS GP I LLC | | P O BOX 612184 | | | DALLAS | TX | 75261 | |
| WHITE ROCK OIL & GAS I-B LP | | P O BOX 612184 | | | DALLAS | TX | 75261 | |
| WHITE ROCK OIL & GAS LLC | | PO BOX 610601 | | | DALLAS | TX | 75261-0601 | |
| WHITE STAR ENERGY INC | | P O BOX 51108 | | | MIDLAND | TX | 79710 | |
| WHITE STAR ENERGY INC (NPI) | | P O BOX 51108 | | | MIDLAND | TX | 79710-1108 | |
| WHITE STAR ROYALTY CO | | PO BOX 51108 | | | MIDLAND | TX | 79710 | |
| WHITE TRUST FBO ERIC M WHITE JR | | TRUST CO OF OKLAHOMA, TRUSTEE | PO BOX 3688 | | TULSA | OK | 74101 | |
| WHITE TRUST FBO MARIAN P THOMAS | | TRUST CO OF OKLAHOMA, TRUSTEE | PO BOX 3688 | | TULSA | OK | 74101 | |
| White, Roy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| White, Thomas C | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Travis Keith | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| White, Travis R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WHITEHILL FAMILY ROYALTY CO LLC | | 1 E 22ND STREET | | | TULSA | OK | 74114 | |
| WHITEHILL OIL & GAS COMPANY LLC | | 1 EAST 22ND STREET | | | TULSA | OK | 74114 | |
| WHITEMAN INDUSTRIES INC | | BOX 1296 | | | OKLAHOMA CITY | OK | 73101 | |
| WHITENY MCCLELLAND ESTATE | | RENA MCCLELLAND PERSONAL REP | 7534 INTERNATIONAL VILLAGE DR | | JACKSONVILLE | FL | 32277 | |
| WHITES MAGNETO & SUPPLY | | 1614 HWY 59 NORTH | PO BOX 485 | | BOWIE | TX | 76230 | |
| WHITES WELDING | | PO BOX 1761 | | | WOODWARD | OK | 73802 | |
| WHITES WELDING LLC | | PO BOX 6147 | | | HERMITAGE | PA | 16148 | |
| WHITESTAR CORP | | 777 S WADSWORTH BLVD STE 4-250 | | | LAKEWOOD | CO | 80226 | |
| WHITETAIL ENERGY INC | | 3910 W 6TH AVE. #203 | | | STILLWATER | OK | 74074 | |
| WHITING OIL & GAS CORP | | PO BOX 973539 | | | DALLAS | TX | 75397-3539 | |
| WHITING OIL & GAS CORPORATION | | P O BOX 973539 | | | DALLAS | TX | 75397-3539 | |
| WHITING PETROLEUM CORPORATION | | PO BOX 973539 | | | DALLAS | TX | 75397-3539 | |
| Whitley, John G | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WHITMAN COLLEGE BOARD OF TRUSTEES | | 345 BOYER AVENUE | | | WALLA WALLA | WA | 99362 | |
| WHITMAN INTERESTS, LLC | | 1415 S VOSS RD SUITE 110-540 | | | HOUSTON | TX | 77057 | |
| Whitman, Branson W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WHITMAR EMPLOYEE ROYALTY TRUST | | C/O WHITMAR EXPLORATION CO. | 555 17TH ST STE 880 | | DENVER | CO | 80202 | |
| WHITMIRE COMPANIES LLC | | DBA BANDERA MINERALS LLC | 7134 SOUTH YALE AVE SUITE 510 | | TULSA | OK | 74136 | |
| WHITMORE HOLDINGS LLC | | A TEXAS LIMITED LIABILITY CO | 12111 ARCADIA BEND LANE | | HOUSTON | TX | 77041 | |
| WHITNEY DEANGELIS | | 904 S AVERY DRIVE | | | MOORE | OK | 73160 | |
| WHITNEY H MARVIN REV TRUST | | WHITMAR EXPLORATION COMPANY | 555 17TH STREET SUITE 880 | | DENVER | CO | 80202-3908 | |
| WHITNEY MCCLELLAND DECD | | 7534 INTERNATIONAL VILLAGE DR | | | JACKSONVILLE | FL | 32277 | |
| WHITNEY R KARNER | | 12209 S 234 EAST AVE | | | BROKEN ARROW | OK | 74014 | |
| WHITNEY ROGERS CLAY | | 4071 WEST RINCON | | | CAMPBELL | CA | 95008 | |
| WHITNEY S BLAYLOCK | | C/O STEPHEN W HEMBREE | PO BOX 94 | | HEAVENER | OK | 74937 | |
| WHITTEN OIL PROPERTIES | | DANIEL W WHITTEN D/B/A | 14625 SEDONA DRIVE | | OKLAHOMA CITY | OK | 73142 | |
| WHITTEN OIL PROPERTIES | DANIEL W WHITTEN DBA | 8212 N W 79TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| WHITTENBURG WHITTENBURG STEIN & | | & STRANGE PC | PO BOX 31718 | | AMARILLO | TX | 79120 | |
| WHITTNEY METCALF | | 19501 N PENN AVE APT 1201 | | | EDMOND | OK | 73012 | |
| WHITTNEY METCALF | | 3000 LONGMEADOW | | | EDMOND | OK | 73003 | |
| WHITTNEY METCALF | | 31747 SUMMIT SPRINGS LANE | | | SPRING | TX | 77386 | |
| WHOLE EARTH ENVIRONMENTAL INC | | 2103 ARBOR COVE | | | KATY | TX | 77494 | |
| WI & MM ARRINGTON PARTNERSHIP 2, L T | | P O BOX 31 | | | PAMPA | TX | 79066-0031 | |
| WIBLE FAMILY PARTNERS | | AN OK GENERAL PARTNERSHIP | 6608 N WESTERN #631 | | OKLAHOMA CITY | OK | 73116-7326 | |
| WIC INC. | | P.O. BOX 188 | | | PONCA CITY | OK | 74601 | |
| WI-CCS LP | | PO BOX 100903 | | | FORT WORTH | TX | 76185 | |
| WICHITA PARTNERSHIP LTD | | P O BOX 460 | | | CHAPPELL HILL | TX | 77426-0460 | |
| WICKHAM FAMILY TRUST DTD 1/2/09 | | DIANA G WICKHAM TRUSTEE | 3400 VENICE BLVD | | OKLAHOMA CITY | OK | 73112 | |
| WICKHAM LIMITED PARTNERSHIP | | 2900 W LINDSEY | | | NORMAN | OK | 73072 | |
| WICKLIFFE BLACK VENNARD JR | | 3500 E SIMCOE ST #72 | | | LAFAYETTE | LA | 7050 | |
| WIGGINS PARTNERSHIP | | 5949 SHERRY LN STE 1720 | | | DALLAS | TX | 75225-8013 | |
| WIL G SCHRADER | | 7640 ELDORA AVENUE | | | LAS VEGAS | NV | 89117 | |
| WILBANKS RESERVE CORPORATION | | 450 17TH AVENUE SUITE 220 | | | DENVER | CO | 80203 | |
| WILBANKS TRUCKING INC | | 11246 LOVINGTON HWY | PO BOX 766 | | ARTESIA | NM | 88211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBER AND ROBERTA GOOSEN | | 7360 TABOR ST | | | ARVADA | CO | 80005 | |
| WILBER FAMILY TRUST DATED 9-28-11 | | DAVID G & ORLA B WILBER TRUSTEES | 60595 GRADY ROAD | | CHEROKEE | OK | 73728 | |
| WILBERT & MARIE McDONALD JTS | | 804 SANTA FE | | | ALVA | OK | 73717 | |
| WILBERT T. BABITZKE | | 4317 SOUTH 21ST STREET | | | FT SMITH | AR | 72903 | |
| WILBUR BOOHER | | C/O SANDRA CAREL | 78540 VILLETA DRIVE | | LA QUINTA | CA | 92253 | |
| WILBUR D & CONNIE J LEBSACK | | 18404 N GILA SPRINGS DRIVE | | | SURPRISE | AZ | 85374 | |
| WILBUR DUANE HILL REVOCABLE TRUST | | NOLA JO HILL TRUSTEE | 2830 N CLEVELAND ST | | ENID | OK | 73703 | |
| WILBUR E MCMURTRY LLC | | 101 PARK AVENUE SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| WILBUR EUGENE BENSON | | 1416 S ASHTON AVE | | | STILLWATER | OK | 74074 | |
| WILBUR F & CONNIE HAZELBAKER 2006 | | REV LIVING TRUST | WILBUR F HAZELBAKER JR & CONNIE J HAZELBAKER C0-TRS | 1316 KINGSTON DRIVE | YUKON | OK | 73099 | |
| WILBUR GRIFFITH A/C3-4721-3 | | C/O R KINVIG BOX 68066 | | | CALGARY | AB | T3G 3N8 | Canada |
| WILBUR GULBRANSON | | P O BOX 8244 | | | COLUMBIA FALLS | MT | 59912--824 | |
| WILBUR OIL LLC | | C/O R B KEATING | P O BOX 62208 | | HOUSTON | TX | 77205 | |
| WILBUR R JONES TRUST | | ROBERT W JONES SUCC TTEE | 1457 LAKE ST | | SAN FRANCISCO | CA | 94118 | |
| WILBUR V ENKE DECD | | P.O. BOX 321 | | | WEESATCHE | TX | 77993-0321 | |
| WILBUR W WHITE TR 7- 10-95 | | ELSIE E WHITE TRUSTEE | 306 W 6TH STREET | | HUGOTON | KS | 67951 | |
| WILBUR WRIGHT CORDES LIFE ESTATE | | 925 FM 955 | | | FAYETTEVILLE | TX | 78940-5418 | |
| WILBURN E RENEGAR | | 2902 NORTH PARK | | | SHAWNEE | OK | 74804 | |
| WILBURN MOSLEY | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| WILBURTON SCHOOL DISTRICT | | NO 1-1 OF LATIMER CO OKLA | 1201 WEST BLAIR | | WILBURTON | OK | 74578 | |
| WILCO MACHINE & FAB INC | | PO BOX 48 | | | MARLOW | OK | 73055 | |
| WILCO PROPERTIES INC | | P O BOX 600789 | | | DALLAS | TX | 75360-0789 | |
| WILCOXEN PACKER & SUPPLY CO INC | | 2504 W OWEN K GARRIOTT ROAD #301 | | | ENID | OK | 73703-5223 | |
| WILCOXSON OIL & SERVICE | | PO BOX 534 | | | HOMINY | OK | 74035-5034 | |
| WILD WELL CONTROL INC | | PO BOX 62600 | DEPARTMENT 1261 | | NEW ORLEANS | LA | 70162-2600 | |
| WILDA JEAN BLYTHE | | 8309 CADENZA LANE | | | DALLAS | TX | 75228 | |
| WILDA S LOONEY & | | DANNY W LOONEY POA | 2745 DALLAS PARKWAY #455 | | PLANO | TX | 75093 | |
| WILDA S LOONEY LIVING TRUST | | DANNY W LOONEY POA | 2745 DALLAS PARKWAY #455 | | PLANO | TX | 75093 | |
| WILDA TOWNSEND REV TRST 9/5/03 | | WILDA TOWNSEND TRUSTEE | 1212 SE 18TH STREET | | PRYOR | OK | 74361 | |
| WILDBOAR ENERGY LLC | | P O BOX 13605 | | | OKLAHOMA CITY | OK | 73113 | |
| WILDCARD FAMILY LIMITED PARTNERSHIP | | 14241 DALLAS PARKWAY | SUITE 800 | | DALLAS | TX | 75254 | |
| WILDCAT EXPRESS INC | | 13705 SW 104TH | | | MUSTANG | OK | 73064 | |
| WILDCAT FIELD SERVICES LLC | | 109 E 14TH STREET | | | PAWHUSKA | OK | 74056 | |
| WILDCAT FIELD SERVICES LLC | | 6907 E 111TH PL SOUTH | | | BIXBY | OK | 74008 | |
| WILDCAT MEASUREMENT SERVICE INC | | PO BOX 1836 | | | ARTESIA | NM | 88211-1836 | |
| WILDCAT SWABBING INC | | PO BOX 808 | | | LINDSAY | OK | 73052 | |
| WILDCAT WELL LOGGING INC | | 316 FALCON DRIVE | | | OKLAHOMA CITY | OK | 73127-7212 | |
| WILDE FARM & RANCH INC | | C/O KRISTI GREAVES | 1491 PR 2832 | | COLEMAN | TX | 76834 | |
| WILDHARE LLC | | 14525 SW MILLIKAN WAY #58700 | | | BEAVERTON | OR | 97005-2343 | |
| WILDHORSE OPERATING COMPANY | | P O BOX 1604 | | | ARDMORE | OK | 73402-1604 | |
| WILDS FARMS TRUST | | MELVERN WILDS, TRUSTEE | 1707 N MANNING ROAD | | EL RENO | OK | 73036 | |
| WILDWOOD ROYALTIES, INC. | | P.O. BOX 7064 | | | DALLAS | TX | 75209-7064 | |
| WILEY LEASE CO LTD | | PO BOX 1020 | | | PLEASANTON | TX | 78064 | |
| WILEY OIL & GAS LIMITED PARTNERSHIP | | CALICO OPERATING COMPANY, AGENT | P.O.BOX 600130 | | DALLAS | TX | 75360-0130 | |
| WILEY P HUTCHINSON | | 212 HENDLEY ST | | | SANTA ROSA | CA | 95404 | |
| WILEY TRANSFORMER CO | | PO BOX 1448 | | | CUSHING | OK | 74023 | |
| Wiley, Kristen Ann | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wiley, Shawn A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILFORD D LIGHT JR | | 4019 16TH STREET | | | LUBBOCK | TX | 74916-6011 | |
| WILFORD E. ROBERTS | | 12509 NE 25TH AVE | | | VANCOUVER | WA | 98686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILFORD HOWARD TR CREATED BY U/W/O | | HAZEL HOWARD TTEE | BOX 352 | | BOOKER | TX | 79055 | |
| WILFRED EVERETT RUND & IRENE | | RUND FAMILY TRUST DATED NOV 20, 2009 | 323 NORTH 5TH STREET | | OKARCHE | OK | 73762 | |
| WILFRED GENE JURECKA | | 1195 WOODY LANE | | | SEALY | TX | 77474 | |
| WILFRED GENE JURECKA & MARY JURECKA | | 1195 WOODY LANE | | | SEALY | TX | 77474 | |
| WILFRED H ARMENTROUT | | 365 W WILLIAM P O BOX 755 | | | POSTVILLE | IA | 52162 | |
| WILFRED H LOOBY | | 3282 HASCALL STREET | | | OMAHA | NE | 68106-4027 | |
| WILFRED L PELTIER | | 4530 CR 197 | | | ALVIN | TX | 77511 | |
| WILFRED ODELL FORD DECD | | 106 NORTH 24TH | | | LAMESA | TX | 79331 | |
| WILFRED W MARTIN JR RES TR DTD4/03 | | WILLIAM F MARTIN TRUSTEE | JP MORGAN CHASE BANK NA AGENT | PO BOX 99084 | FORT WORTH | TX | 76199-0084 | |
| WILFRID & ERMA KOKOJAN FAM TRUST | | 4/13/2006 FOR THE LIVES OF WILFRID & ERMA KOKOJAN | BOX 131 | | DRUMMOND | OK | 73735 | |
| WILFRID & ERMA KOKOJAN FAM TRUST | | 4/13/2006 FOR THE LIVES OF WILFRID & ERMA KOKOJAN- | P O BOX 131 | | DRUMMOND | OK | 73735 | |
| WILGRUEN TRUST | | WILLIAM GRUENERWALD, TRUSTEE | | | | | | |
| WILGUS NO 5 INC | | PO BOX 73 | | | ROCHESTER MILLS | PA | 15771 | |
| Wilhelm, James E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wilhelm, Tommy L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILKERSON 1991 ROYALTY TRUST | | NADINE R WILKERSON TRUSTEE | 1208 KINGSWAY AVENUE | | YUKON | OK | 73099 | |
| WILKINSON ROW INTEREST LLC | | 8 STRATHRAY GARDENS | | | LONDON | | NW34NY | United Kingdom |
| WILL DRILL MANAGEMENT LLC | | 416 TRAVIS STREET SUITE 1200 | | | SHREVEPORT | LA | 71101 | |
| Will Jaudes | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILL SCHAAPOK | | 505 E DIAMOND | | | FARMINGTON | NM | 87401 | |
| WILLA B WILLIAMS DECD | | RTE 1 BOX 225A | | | LOGANSPOT | LA | 71049 | |
| WILLA BEA BOOKER & | | MARY WOOD, JOINT TENANTS | 425 S 1ST - PO BOX 891 | | CHICKASHA | OK | 73018 | |
| WILLA D BEEN | | P O BOX 1706 | | | MEDINA | TX | 78055 | |
| WILLA HARBESON | | 483 DAYTON AVE | | | SHIDLER | OK | 74652 | |
| WILLA J. FOWLER | | 402 N 19TH | | | ENID | OK | 73701-3659 | |
| WILLA JEAN SHELTON | | PO BOX 70 | | | ALLISON | TX | 79003 | |
| WILLA JUNE PEARD TRUST | | RT 1 BOX 80 | | | VICI | OK | 73859 | |
| WILLA MAE KOEHN | | 1410 RIDGE PLACE | | | LAHOMA | OK | 73754 | |
| WILLA SCHMIDT | | BOX 51 | | | MACKSVILLE | KS | 67557 | |
| WILLAM C EILAND | | P O DRAWER 11228 | | | MIDLAND | TX | 79702 | |
| WILLAMETTE VIEW CHIROPRACTIC | | 10529 C LAKEVIEW AVENUE SW | | | TACOMA | WA | 98499 | |
| WILLARD CROWELL LIFE ESTATE | | 121 WEST DAKOTA | | | CHICKASHA | OK | 73018 | |
| WILLARD D & SAUNDRA J FRANCIS JTS | | 560 ACM RD | | | LIBBY | MT | 59923 | |
| WILLARD DUNCAN | | PO BOX 1036 | | | HOOKER | OK | 73945-1036 | |
| WILLARD R PRATT | | 6929 SPRING CYPRESS RD | | | SPRING | TX | 77379-3222 | |
| WILLARD SCOTT SHROFF | | ROUTE 2 BOX 436 | | | HULBERT | OK | 74441 | |
| WILLARD T SODOWSKY JR | | P.O. BOX 768 | | | FRANKTOWN | CO | 80116 | |
| WILLBROS ENGINEERS (US) LLC | | PO BOX 4346 DEPT 107 | | | HOUSTON | TX | 77210-4346 | |
| WILLENE SLANAKER TESTAMENTARY TRUST | | F/B/O ALLAN D SMITH | CRAIG M SMITH, TRUSTEE | PO BOX 591 | HINTON | OK | 73047 | |
| WILLERFORD TRUST | | GLENDA WILLERFORD TRUSTEE | 105 GROW AVE NW | | BAINBRIDGE ISLAND | WA | 98110 | |
| WILLETTA S DUKE TRUST DTD 11 29 05 | | WILLETTA S DUKE TRUSTEE | 401 S WALNUT | | NEWKIRK | OK | 74647 | |
| WILLIAM & BELVA WATSON | | 115 CHELSEA AVE | | | DUMAS | TX | 79029 | |
| WILLIAM & GLORIA PERKINS | | BOX 804 | | | CLINTON | OK | 73601 | |
| WILLIAM & MONNIE K FLANAGAN REV LVG | | TRUST DATED 3/21/95 | MONNIE K FLANAGAN TRUSTEE | 102 PHILLIPS AVENUE | MADILL | OK | 73446 | |
| WILLIAM & PAULINE BASS JT | | 1769 WEST GREENLEAF | | | ANAHEIM | CA | 92801 | |
| WILLIAM & PENNY ROBERT JR. | | 11 APPLE BLOSSOM COURT | | | STAFFORD | VA | 22554 | |
| WILLIAM & RUTH HOWELL TRUSTEES | | 6423 GROVEWOOD DR | | | HOUSTON | TX | 77008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM & SALLY GILBERT JT | | 9964 HARLEY LEIGHTON RD | | | REDDING | CA | 96003 | |
| WILLIAM & SUZANNE LANDESS | | PO BOX 241 | | | GUYMON | OK | 73942 | |
| WILLIAM & SUZANNE TUCKER AS JTS | | STAR ROUTE BOX 38 | | | ELKHART | KS | 67950 | |
| WILLIAM A & MADELINE W SMITH FOUNDA | | C/O JP MORGAN CHASE BANK | P O BOX 99084 | | FORT WORTH | TX | 76199-0084 | |
| WILLIAM A & MARY JO POILLION H/W JT | | 14 WATERTREE CT | | | THE WOODLANDS | TX | 77380-2621 | |
| WILLIAM A & WIFE KAREN N MILLER | | 15050 US HIGHWAY 83 | | | PERRYTON | TX | 79070 | |
| WILLIAM A ALEXANDER | | 788 COVE RD | | | GUNNISON | CO | 81230-9346 | |
| WILLIAM A BLACKWELL | | P O BOX 844 | | | CUERO | TX | 77954 | |
| WILLIAM A COLE | | 1506 CRESCENT DRIVE | | | DUNCAN | OK | 73533 | |
| WILLIAM A COLLIER | | PO BOX 6046 | | | SAN RAMON | CA | 94583-0746 | |
| WILLIAM A COX III | | 501 4TH AVE E | | | KALISPELL | MT | 59901 | |
| WILLIAM A DUNN | | 5233 MAESTRO WAY | | | ROSEVILLE | CA | 95747-8938 | |
| WILLIAM A ENZ REVOCABLE TRUST | | C/O HERITAGE TRUST COMPANY, TRUSTEE | PO BOX 21708 | | OKLAHOMA CITY | OK | 73156-1708 | |
| WILLIAM A FAUBION | | 139 GLYNN WAY | | | HOUSTON | TX | 77056 | |
| WILLIAM A JAMES | | C/O WYNELL HAGER | 722 COLLIER DR | | SPEARMAN | TX | 79081 | |
| WILLIAM A KUYKENDALL | | P O BOX 20661 | | | OKLAHOMA CITY | OK | 73156 | |
| WILLIAM A MILLER | | 15050 US HWY 83 | | | PERRYTON | TX | 79020 | |
| WILLIAM A PARKER | | 4040 BROADWAY SUITE 105 | | | SAN ANTONIO | TX | 78209 | |
| WILLIAM A PERRY DECD | | 616 HIGHLAND STREET | | | TECUMSEH | OK | 74873 | |
| WILLIAM A ROOKSTOOL TRUST | | WILLIAM A ROOKSTOOL TRUSTEE | 3900 CACTUS COURT | | EDMOND | OK | 73013 | |
| WILLIAM A SHUK | | BANK OF OKLAHOMA AGT | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| WILLIAM A THOMPSON TRUST | | WILLIAM A THOMPSON & SHIRLEY A SMITH CO-TR | 14816 AUREA LANE | | OKLAHOMA CITY | OK | 73142 | |
| WILLIAM A VIERS | | 2803 N COUNTRY ACRES CT | | | DODGE CITY | KS | 67801 | |
| WILLIAM A YEARBY | | 1434 SHADYWOOD DR | | | ALLEN | TX | 75002 | |
| WILLIAM A. HADWIGER | | P.O. DRAWER H | | | ALVA | OK | 73717 | |
| WILLIAM A. KUYKENDALL | | P O BOX 1314 | | | EDMOND | OK | 73083 | |
| WILLIAM A. WYATT ESTATE | | 104 CHULA VISTA | | | SAN MARCOS | TX | 78666 | |
| WILLIAM AKERMAN | | & JUDITH AKERMAN | P O BOX 10 | | ST LOUIS | OK | 74866 | |
| WILLIAM ALLEN MELSON | | 1307 RIDGE PLACE | | | LAHOMA | OK | 73754 | |
| WILLIAM ANDREW CAMPBELL JR | | BANK OF OKLAHOMA AGENT | PO BOX 1588 | | TULSA | OK | 74101 | |
| WILLIAM ANDREW EDWARDS | | 9013 NORTHWEST 81ST STREET | | | YUKON | OK | 73099 | |
| WILLIAM ANDY HELMS | | GIVE TO ACCOUNTS RECEIVABLE | PO BOX 1187 | | ENID | OK | 73702 | |
| WILLIAM ARCHIE HAYNES | | 910 PIERREMONT RD STE 121 | | | SHREVEPORT | LA | 71106 | |
| WILLIAM ARCHIE ROBERTSON DECD | | 1615 3RD SW | | | ARDMORE | OK | 73401-4146 | |
| WILLIAM ART ODONNELL | | 1801 JOY GROVE AVE | | | HENDERSON | NV | 88012-6151 | |
| WILLIAM ARTHUR HEPNER | | 501 HALLMARK BLVD TRLR 34 | | | PURCELL | OK | 73080-1716 | |
| WILLIAM AUGUST EVANS | | 10310 WESTRIDGE RD | | | FORT WORTH | TX | 76126-1705 | |
| WILLIAM B &TERI RAYBURN HWJT | | 1284 COUNTY ROAD 1340 | | | CHICKASHA | OK | 73018 | |
| WILLIAM B BUXTON TRST 3/10/08 | | WILLIAM B BUXTON - TRUSTEE | PO BOX 1364 | | DUNCAN | OK | 73534-1364 | |
| WILLIAM B CADENHEAD IRA ACCT# 13315 | | 6113 BRANSFORD ROAD | | | COLLEYVILLE | TX | 76034 | |
| WILLIAM B CLARK | | 3708 N LABARRE ROAD | | | METAIRIE | LA | 70002-1815 | |
| WILLIAM B DOUGLASS JR | | 1022 E 100 SOUTH | | | LOGAN | UT | 84321 | |
| WILLIAM B DUNCAN | | 249 SPRINGS EDGE DRIVE | | | MONTGOMERY | TX | 77356-9051 | |
| WILLIAM B F RYAN | | 104 LEXOW AVE | | | NYACK | NY | 10960-1006 | |
| WILLIAM B HOOK | | 4304 54TH ST | | | LUBBOCK | TX | 79413 | |
| WILLIAM B JOHNSON | | 3556 AINSWORTH DRIVE | | | DALLAS | TX | 75229 | |
| WILLIAM B JOHNSON NET PROFITS | | 3556 AINSWORTH DRIVE | | | DALLAS | TX | 75229 | |
| WILLIAM B LITTLE | | 10217 MAJOR AVE | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM B OWINGS DECD | | 11120 RINCON DRIVE | | | WHITTIER | CA | 90606 | |
| WILLIAM B PROCTOR JR | | 3915 RAYTON ROAD | | | RANDALLSTOWN | MD | 21133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B SCHROEDER | | C/O J THOMAS PRICE ATTORNEY IN FACT | | | DALLAS | TX | 75201 | |
| WILLIAM B THOMASON | | 17500 COUNTY ROAD 110 | | | PERRY | OK | 73077 | |
| WILLIAM B THOMASON AND NANCY E | THOMASON | 17500 CR 110 | | | PERRY | OK | 73077 | |
| WILLIAM B. DUNCAN (NPI) | | 249 SPRINGS EDGE | | | MONTGOMERY | TX | 77356 | |
| WILLIAM B. HOWERTON REVOCABLE TRUST | | FIRST FINANCIAL TRUST & ASSET MGMT CO NA | PO BOX 701 | | ABILENE | TX | 79604-0701 | |
| WILLIAM B. LANPHERE JR DECD | | 2913 LEANING ELM DRIVE | | | NORMAN | OK | 73071 | |
| WILLIAM BAILEY GILBERT SR ESTATE | | C/O FARMERS NATION CO., AGENT | OIL AND GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| WILLIAM BAIN WARD III | | P O BOX 80337 | | | MIDLAND | TX | 79708 | |
| WILLIAM BARLOW INABNET III | | 160 W 87TH ST - APT 8B | | | NEW YORK | NY | 10024 | |
| WILLIAM BARNES | | 1001 OAKTREE DRIVE | | | EDMOND | OK | 73025 | |
| WILLIAM BATEMAN | | P.O. BOX 850150 | | | YUKON | OK | 73085 | |
| WILLIAM BERNSTEIN DECD | | 402 S. LAS PALMAS AVENUE | | | LOS ANGELES | CA | 90020 | |
| WILLIAM BERT JINES | | 10033 STATE HIGHWAY AA | | | CASSVILLE | MO | 65625-6533 | |
| WILLIAM BOATNER REILY III | | 640 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130 | |
| WILLIAM BOHNING NEWBERRY JR | | 8707 OAKMOUNTAIN CIRCLE | | | AUSTIN | TX | 78759 | |
| WILLIAM BRADLEY BRYAN | | P O BOX 940402 | | | HOUSTON | TX | 77094-7402 | |
| WILLIAM BRENT AND JANET TREGELLAS | | 13500 HWY 23 | | | BOOKER | TX | 79005 | |
| WILLIAM BROWNLEE SPELLMANN | | 1044 IVY LANE | | | SAN ANTONIO | TX | 78209 | |
| WILLIAM BRYAN BROWN | | 22503 VOBE COURT | | | KATY | TX | 77449 | |
| WILLIAM BRYAN CRISMON | | 3817 YORKSHIRE DR | | | LAKE CHARLES | LA | 70605 | |
| WILLIAM BURLINGHAM III | | c/o SOMMER ET AL | 380 COLUMBIA DRIVE SUITE 111 | | WEST PALM BEACH | FL | 33409-1977 | |
| WILLIAM BYRD CHADICK | | 13314 MICHAELANGELO DRIVE | | | BAKERSFIELD | CA | 93314 | |
| WILLIAM C AIKMAN GST EXPT TRUST | | CREATED UNDER THE LAST WILL AND TESTAMENTS | OF RACHEL S & ROBERT E AIKMAN | 11200 TRINIDAD | AMARILLO | TX | 79118 | |
| WILLIAM C BECK DECD | | 5141 E INDEPENDENCE | | | CHARLOTTE | NC | 28212 | |
| WILLIAM C BROWN | | 36395 SE COUPLAND ROAD | | | ESTACADA | OR | 97023 | |
| WILLIAM C CHILES JR & DYANTHIA GALE | | CHILES JOINT TENANTS | 413 COUNTY RD 1250 | | POCASSET | OK | 73079 | |
| WILLIAM C FAHAY | | 333 NORTH RIVER AVENUE | | | WESTON | WV | 26452 | |
| WILLIAM C HETHERINGTON JR | | 2527 MCGEE DR | | | NORMAN | OK | 73072 | |
| WILLIAM C KRAFVE ESTATE DECD | | 5905 CHURCHILL DRIVE | | | TYLER | TX | 75703 | |
| WILLIAM C LANDISS | | 1051 WHISPERING OAKS | | | GIDDINGS | TX | 78942 | |
| WILLIAM C MERRY | | P O BOX 707 | 607 NORTH FIRST | | TEXHOMA | OK | 73949 | |
| WILLIAM C MILLS JR | | 910 STEEPLECHASE RD | | | ALPHARETTA | GA | 30004-2423 | |
| WILLIAM C PALEY 1968 TR | | WILLIAM C & WILLIAM S PALEY TRUSTEES | 1133 CHAIN BRIDGE RD | | MCLEAN | VA | 22101-2214 | |
| WILLIAM C RAYMER | | 2214 COUNTRY CLUB BLVD | | | SUGAR LAND | TX | 77478 | |
| WILLIAM C ROTEN JR | | 18016 EAST 96TH ST N | | | OWASSO | OK | 74055 | |
| WILLIAM C SAWTELLE | | 54 DOGWOOD ROAD | | | ROSWELL | NM | 88201 | |
| WILLIAM C TOWNER | | 5638 EAST 98TH STREET | | | TULSA | OK | 74137 | |
| WILLIAM C WALKER LIFE ESTATE | | 506 W LAKEVIEW DRIVE | | | SPRINGDALE | AR | 73764 | |
| WILLIAM C. CARRIGAN | | P O BOX 4683 | | | HELENA | MT | 59604 | |
| WILLIAM C. LEWIS | | 2157 MOUNTAIN VIEW DR | | | CORONA | CA | 92882 | |
| WILLIAM C. LONQUIST, JR. | | 4756 STONEBRIAR CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| WILLIAM C. ROTEN TRUST | | 18016 EAST 96TH ST N | | | OWASSO | OK | 74055 | |
| WILLIAM C. ST. CLAIR | | P.O. BOX 1392 | | | MIDLAND | TX | 79702 | |
| WILLIAM C. TENNEY | | 9247 WINDY CREST | | | DALLAS | TX | 75243 | |
| WILLIAM CAMPBELL NIXON | | 2202 CAMELBACK DR | | | SAN ANTONIO | TX | 78209 | |
| WILLIAM CARL RICHTER | | 100 DUKE DR | | | COTTONWOOD SHORES | TX | 78657 | |
| WILLIAM CARPENTER | | 1800 W T WAGGONER BLDG | 810 HOUSTON STREET | | FORT WORTH | TX | 76102 | |
| WILLIAM CARROLL RIGG | | 1417 S KENNEDY | | | TYLER | TX | 75701 | |
| WILLIAM CASEY SWANSON | | 615 PONCHA BLVD | | | SALIDA | CO | 81201 | |
| WILLIAM CHARLES BADLEY DECD | | 1209 1ST STREET E #C | | | HUMBLE | TX | 77338-5929 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHRISTOPHER BARTELDES | | 13300 EAST VILLA LINDA #1023 | | | SCOTTSDALE | AZ | 85259 | |
| WILLIAM CLARK ROBINSON | | 2325 NW 46TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM CLIFTON SIMMONS II REV TRST | | WILLIAM CLIFTON SIMMONS II, TRUSTEE | 4319 SW CONCORD STREET | | SEATTLE | WA | 98136 | |
| WILLIAM CLUCK | | UNKNOWN ADDRESS | | | | TX | | |
| WILLIAM CLYDE BASS | | LAW OFFICES OF BILL BASS | THREE RIVERWAY, SUITE 940 | | HOUSTON | TX | 77056 | |
| WILLIAM COCANOUGHER | | 25200 ROLLING HILLS DR. | | | TECUMSEH | OK | 74873 | |
| WILLIAM COOK | | 301 E DAWS | | | NORMAN | OK | 73069 | |
| WILLIAM CORNELIUS | | PO BOX 7339 | | | TYLER | TX | 75711-7339 | |
| WILLIAM CRAIG MABERRY | | 1912 SOUTH MAPLE ROAD | | | CALUMET | OK | 73014 | |
| WILLIAM CRAVENS JR DECD | | 96954 GOWMAN LN APT4 | | | BROOKINGS | OR | 97415 | |
| WILLIAM CURTIS TAYLOR | | BOX 2119 | | | ARCADIA | LA | 71001 | |
| WILLIAM D & BARBARA DICKSON | | 2408 E BLUE HAVEN RD | | | TISHOMINGO | OK | 73460 | |
| WILLIAM D ANDERSON | | PO BOX 12225 | | | DALLAS | TX | 75225 | |
| WILLIAM D ARNOLD | | 2519 N ROCK ROAD COURT | | | WICHITA | KS | 67226 | |
| WILLIAM D BARKLEY | | 3119 CAMELOT DR | | | BRYAN | TX | 77802 | |
| WILLIAM D BARKLEY, JR | | 16 NASSAU DRIVE | | | ROCKPORT | TX | 78382-3727 | |
| WILLIAM D FERGUSON | | 331 14TH ST SW | | | MASSILLON | OH | 44647 | |
| WILLIAM D GODFREY FAMILY LLC | | FARMERS NATIONAL COMPANY, AGENT | PO BOX 3480 | OIL & GAS DEPARTMENT | OMAHA | NE | 68103-0480 | |
| WILLIAM D HARRISON | | PO BOX 327 | | | LEON | KS | 67074-0237 | |
| WILLIAM D JOHNSON | | PO BOX 33223 | | | FORT WORTH | TX | 76162-3223 | |
| WILLIAM D KIRTON | | RT 2 BOX 107 | | | TURPIN | OK | 73950 | |
| WILLIAM D LAKEY, JR | | 311 WEST MAIN | PO BOX 186 | | SAYRE | OK | 73662-0186 | |
| WILLIAM D NEVILLE | | #2 WILD GINGER COURT | | | WOODLANDS | TX | 77380 | |
| WILLIAM D PARMER III | | 475 MEADOW VIEW DRIVE | | | LAVON | TX | 75166 | |
| WILLIAM D PERSINGER | | ROUTE 3 | | | CHICKASHA | OK | 73018 | |
| WILLIAM D POWELL III | | 604 WILLOW CT | | | LANSING | KS | 66043 | |
| WILLIAM D RAYMER | | P O BOX 1082 | | | EDMOND | OK | 73083-1082 | |
| WILLIAM D SEYBOLD DECD | | 3805 MCFARLAND BLVD. | | | DALLAS | TX | 75205 | |
| WILLIAM D. HART (NPI) | | 10529 SANDPIPER LANE | | | DALLAS | TX | 75230-4218 | |
| WILLIAM D. SUTTON | | 14551 S MIDWEST BLVD | | | EDMOND | OK | 73034 | |
| WILLIAM D. TRUMBLY TRUST | | WILLIAM D & ANN B TRUMBLY, TRUSTEES | 1553 KINGSRIDGE DRIVE | | OKLAHOMA CITY | OK | 73170 | |
| WILLIAM D. WATTS, JR. DECD | | 14200 N MAY STE 511 | | | OKLAHOMA CITY | OK | 73134 | |
| WILLIAM DALE AIREHART | | 2511 PEPPER ST | | | SUTTER | CA | 95982-2269 | |
| WILLIAM DALE RENEAU | | 5009 BRETTSHIRE WAY | | | OKLAHOMA CITY | OK | 73142 | |
| WILLIAM DALE RENEAU LIFE ESTATE | | 211 NORTH ROBINSON SUITE 800 N | | | OKLAHOMA CITY | OK | 73102 | |
| WILLIAM DAN HOOVER | | PO BOX 267 | | | CANADIAN | TX | 79014 | |
| WILLIAM DAVID BROWN | | 117 HEADY AVE | | | LOUISVILLE | KY | 40207 | |
| WILLIAM DAVID GROSS | | 16309 W. 108TH CIRCLE | | | LENEXA | KS | 66219-1372 | |
| William David McCullough | Doerner, Saunders, Daniel & Anderson | 1800 N. Interstate Drive | Suite 104 | | Norman | OK | 73072 | |
| WILLIAM DAVID PRESCOTT | | 4404 CHANDLER | | | AMARILLO | TX | 79109 | |
| WILLIAM DAVID RUSSELL DECD | | RT 1 BOX 224 | | | EUPORA | MS | 39744 | |
| WILLIAM DEAN CROSBY & WINIFRED | | WATTS CROSBY JT | P O BOX 335 | | TEXHOMA | OK | 73949 | |
| WILLIAM DEAN FAIR | | 3939 TESLEY LANE LOT #24 | | | DENTON | TX | 76210 | |
| WILLIAM DEAN HEWIT | | 621 SEVENTEENTH STREET SUITE 2555 | | | DENVER | CO | 80202 | |
| WILLIAM DEAN SUTTON REV TRUST | | WILLIAM DEAN SUTTON TRUSTEE | 14551 S MIDWEST BLVD | | EDMOND | OK | 73034 | |
| WILLIAM DEBURGH | | PO BOX 9170 | | | RANCHO SANTA FE | CA | 92067 | |
| WILLIAM DIGGS | | & WAUHILLA DIGGS | 6521 S. JAMESTOWN | | TULSA | OK | 74136 | |
| WILLIAM DOBBINS WELLS SEC 142 TRUST | | JPMORGAN CHASE BANK NA TRUSTEE | PO DRAWER 99084 | | FORT WORTH | TX | 76199 | |
| WILLIAM DOUG FORD | | P O BOX 14550 | | | OKLAHOMA CITY | OK | 73113-0550 | |
| WILLIAM DOUGLAS FORD FAMILY TRUST | | BANK OF OKLAHOMA NA AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| WILLIAM DOWELL CHISUM III | | 1003 YUCCA TRAIL | | | GRAFORD | TX | 76449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DOWELL CHISUM TRUST B | | 1003 YUCCA TRAIL | | | GRAFORD | TX | 76449 | |
| WILLIAM DWIGHT GROSSMAN | | 14035 PYRAMID DRIVE | | | ROGERS | AR | 72756 | |
| WILLIAM DWIGHT WATKINS | | P O BOX 4848 | | | HOMOSSASSA SPRINGS | FL | 34447 | |
| WILLIAM E & EDNA D KREPS MEMORIAL | | TRUST #130022033091519 | BANK OF AMERICA NA TRUSTEE | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| WILLIAM E & GLORIA G PITTMAN | | P.O. Box 2619 | | | LIBERAL | KS | 67905 | |
| WILLIAM E BARONE | | PO BOX 762035 | | | SAN ANTONIO | TX | 78245 | |
| WILLIAM E BARTRAM REVOCABLE TRUST | | DATED 06/14/2005 | WILLIAM & DOLORES BARTRAM TTEES | PO BOX 1335 | STILLWATER | OK | 74076 | |
| WILLIAM E BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| WILLIAM E BROTHERTON | | UNKNOWN ADDRESS | | | | TX | | |
| WILLIAM E BURT | | 730 HERDER LANE | | | ENCINITAS | CA | 92024 | |
| WILLIAM E CLAYTON | | 3216 ASH GROVE RD | | | EDMOND | OK | 73003-1047 | |
| WILLIAM E FREEMAN ESTATE | | C/O JONH T FREEMAN | 1 MCDANIEL GREEN ST. | | GREENVILLE | SC | 29601 | |
| WILLIAM E GEYER LIVING TRUST | | WILLIAM AND B M GEYER TRUSTEES | P O BOX 1029 MPO | | GRANBURY | TX | 76048 | |
| WILLIAM E GOLIGHTLY | | P O BOX 1311 | | | CORNVILLE | AZ | 86325 | |
| WILLIAM E GROGAN | | 4911 JACKSON DRIVE | | | BROOKHAVEN | PA | 19015 | |
| WILLIAM E HUBATKA | | 5806 HEFNER VILLAGE COURT | | | OKLAHOMA CITY | OK | 73162 | |
| WILLIAM E HULSIZER DECD | | 1604 ASPEN STREET | | | BROOMFIELD | CO | 80020-1320 | |
| WILLIAM E LANGENBAHN | | 433 OAK CREST LANE | | | GEORGETOWN | TX | 78628-2616 | |
| WILLIAM E LEE | | PO BOX 6690 | | | GROVE | OK | 74344 | |
| WILLIAM E MERYDITH | | 14135 COUNTY ROAD U | | | PERRYTON | TX | 79070 | |
| WILLIAM E MILLER REVOCABLE TRUST | | DTD 5/16/95 | 105 MARYNELL ROAD | | CHICKASHA | OK | 73018 | |
| WILLIAM E MITCHELL JR | | 9A ROCKY SLOPE DR | | | SANTA FE | NM | 87508 | |
| WILLIAM E NEWLAND DECD | | 3535 BELCARO LANE | | | DENVER | CO | 80209 | |
| WILLIAM E REID II | | 5958 SHERRY LANE | | | DALLAS | TX | 75225 | |
| WILLIAM E RICHARDSON IRR TRUST | | SUE RICHARDSON - TRUSTEE | C/O ARVEST BANK | P O BOX 1553 | LOWELL | AR | 72745 | |
| WILLIAM E RICHARDSON REVOCABLE TR | | WILLIAM E RICHARDSON TRUST | C/O ARVEST BANK | 502 SOUTH MAIN MALL | TULSA | OK | 74103 | |
| WILLIAM E SCHROEDER DECD | | 27 WITHERS WAY | | | HOCKESSIN | DE | 19707 | |
| WILLIAM E SHUEY | | 3405 HARMONY | | | AMARILLO | TX | 79109 | |
| WILLIAM E THOMAS II | | 6795 WEST 47TH AVE | | | WHEATRIDGE | CO | 80033-3645 | |
| WILLIAM E TIMOTHY | | P O BOX 1273 | | | ADA | OK | 74821 | |
| WILLIAM E TIMS | | 45 N HARTMAN AVENUE | | | FAYETTEVILLE | AR | 72701 | |
| WILLIAM E WORLEY | | & FRIEDA GOOD & GELENE A BUTTERBAUGH | BOX 58 | | TEXHOMA | OK | 73949 | |
| WILLIAM E. BRUNER | | 8705 S DARLINGTON AVE | | | TULSA | OK | 74137 | |
| WILLIAM E. GANTENBEIN | | C/O VOELCKER | RR 1 H3 HILLSIDE CT | | ELDRIDGE | IA | 52748 | |
| WILLIAM E. OSBORN | | 101 EAST GRAY, SUITE A | | | NORMAN | OK | 73069 | |
| WILLIAM E. SISK | | 911 W. FAY | | | KINGFISHER | OK | 73750 | |
| WILLIAM EAST | | AND FLORENCE EAST | 1605 YORKTOWN | | CORPUS CHRISTI | TX | 78418 | |
| WILLIAM EDWARD BUCHANAN | | P O BOX 1355 | | | SANTA ROSA | CA | 95402 | |
| WILLIAM EDWARD SEARCY | | 8100 CYPRESSWOOD DR APT #812 | | | SPRING | TX | 40207 | |
| WILLIAM EKLUND TRUST | | DORIS N EKLUND WM A EKLUND JR & | DAVID W TURNER CO-TRUSTEES | 6502 SOUTH MCCARRAN BLVD STE D | RENO | NV | 89509 | |
| WILLIAM EMERSON REMBERT III | | 244 BEAUREGARD RD | | | PRINCETON | LA | 71067 | |
| WILLIAM ERIC COLE | | P O BOX 821 | | | BELLINGHAM | WA | 98227 | |
| WILLIAM ERIC RICHARDSON | | 105 OAKFERN CT | | | SIMPSONVILLE | SC | 29681 | |
| WILLIAM EUGENE HUNTLEY | | 11544 KELLY LN | | | AUSTIN | CO | 81410 | |
| WILLIAM F & MAXINE MATHIS | | REVOC FAM TRUST DTD 12-24-03 | 912 SANDIA CIR | | EDMOND | OK | 73012-4249 | |
| WILLIAM F BABER | | AND ROBBI L BABER | BOX 407 | | TEXHOMA | OK | 73949 | |
| WILLIAM F CHESNUTT ESTATE | | RICHARD A NEAL EXECUTOR | c/o RAUL E GUERRA | 2625 BLUMBERG PARK RD | SEGUIN | TX | 78155 | |
| WILLIAM F CONGER | | 4114 NORMANDY AVE | | | DALLAS | TX | 75205 | |
| WILLIAM F FAIL | | 605 N. Commerce | | | GAINESVILLE | TX | 76240 | |
| WILLIAM F HOWARD | | 4603 RIDGE OAK DR | | | AUSTIN | TX | 78731 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F LOHMEYER LIVING TRUST | | JAY DEAN LOHMEYER TRUSTEE | 909 W PARK LANE | | KINGFISHER | OK | 73750 | |
| WILLIAM F PETERSON III REV TRUST | | C/O BOKF, NA, AGENT | P O BOX 1588 | | TULSA | OK | 74101 | |
| WILLIAM F POLAND | | 7556 SUNNY RIDGE LOOP | | | HIGHLAND | CA | 92346-5328 | |
| WILLIAM F VARNER LIV TR | | WILLIAM F VARNER, TRUSTEE | 2934 NW 156TH STREET | | EDMOND | OK | 73013 | |
| WILLIAM F. HAYNES IV | | 16283 WINDY CREEK DRIVE | | | MONUMENT | CO | 80132 | |
| WILLIAM FRED WILLETT ESTATE | | ROBERT L WILLETT EXECUTOR | 504 BROADWAY | | BROOKLYN | IA | 52211 | |
| WILLIAM FULLER KIRKPATRICK FRENCH | | 1508 SHADY OAKS LANE | | | FORT WORTH | TX | 76107 | |
| WILLIAM FUNKHOUSER | | 2825 E 82ND ST | | | TULSA | OK | 74137 | |
| WILLIAM G & KAY H LIAKOS REV TR DTD | | 1/15/1990 WILLIAM G & KAY H LIAKOS | SUCCESSOR TRUSTEE | 1000 NORTH LEA AVENUE | ROSWELL | NM | 88201 | |
| WILLIAM G CREEL TRUST | | WILLIAM G CREEL TRUSTEE | 1100 S OSAGE | | BARTLESVILLE | OK | 74003 | |
| WILLIAM G DINSMORE | | PO BOX 333 | | | NINNEKAH | OK | 73067 | |
| WILLIAM G DUTTON | | 418 N TIMBERRIDGE CIRCLE | | | WICHITA | KS | 67230 | |
| WILLIAM G DUTTON (ACQ) | | 418 N TIMBERRIDGE CIR | | | WICHITA | KS | 67230-6637 | |
| WILLIAM G ERWIN | | 115 CAULDER DR | | | CHICKASHA | OK | 73018 | |
| WILLIAM G FAIR | | 2143 VISTA RIDGE DRIVE | | | KERRVILLE | TX | 78028-9137 | |
| WILLIAM G HALL | | 8050 BINDSEIL LN | | | SAN ANTONIO | TX | 78266 | |
| WILLIAM G POLIVKA | | 12001 W 32ND DRIVE | | | WHEATRIDGE | CO | 80033 | |
| WILLIAM G SPROUL | | 1649 HIGHWAY 166 | | | SEDAN | KS | 67361 | |
| WILLIAM G TAIT & EILEEN TAIT H&W JT | | LIFE ESTATE | 330 MARSHALL DRIVE | | CHANDLER | OK | 74834 | |
| WILLIAM G. HUDSON | | 421 BLUE SPRUCE | | | MIDWEST CITY | OK | 73130-3221 | |
| WILLIAM G. RAND | | 120 ST ALBANS DRIVE APT 570 | | | RALEIGH | NC | 27609 | |
| WILLIAM GARY EVANS | | BOX 684 | | | GRUVER | TX | 79040 | |
| WILLIAM GEIGER | | P O BOX 2697 | | | CONWAY | AR | 72033 | |
| WILLIAM GILMER BLANCHARD | | 209 TIGERTAIL DRIVE | | | HOUMA | LA | 70360 | |
| WILLIAM GOEN | | 29 IVORY COURT | | | DESTIN | FL | 32550 | |
| WILLIAM GRADY JAMISON DECD | | 1200 DWYCE DRIVE | | | AUSTIN | TX | 78757-2606 | |
| WILLIAM GRAHAM INC | | 12450 SW HAVER HILL ROAD | | | AUGUSTA | KS | 67010 | |
| WILLIAM GRAY | | 20320 106 PLACE S E | | | KENT | WA | 98031 | |
| WILLIAM H & DEBORAH R SCHOVAJSA | | PO BOX 370 | | | LAGRANGE | TX | 78945-0370 | |
| WILLIAM H & JOYCE SWINNEY COOK | | P O BOX 166 | | | GRAND CANE | LA | 71032 | |
| WILLIAM H BERNSTEIN ESTATE | | CHARLES SELIG BERNSTEIN &SANDREA LEE BERNSTEIN PERS REP | 173 IVYWOOD LANE | | ROSWELL | GA | 30076 | |
| WILLIAM H BLACK JR | | 8161 E VIA DE VIVA | | | SCOTTSDALE | AZ | 85258-3017 | |
| WILLIAM H BROGDEN | | 10400 N HASSETT RD | | | OKLAHOMA CITY | OK | 73131-3409 | |
| WILLIAM H BUSKIRK | | 11821 PALISADES PKWY | | | AUSTIN | TX | 78732 | |
| WILLIAM H COOK | | P O BOX 166 | | | GRAND CANE | LA | 71032 | |
| WILLIAM H CREEL II | | 5618 S. GARY PL. | | | TULSA | OK | 74105-7437 | |
| WILLIAM H CURRY JR | | 7954 S IRVINGTON AVE | | | TULSA | OK | 74136-8401 | |
| WILLIAM H DAVIS | | 401 S BOSTON AVENUE SUITE 2800 | | | TULSA | OK | 74103 | |
| WILLIAM H DOUGHERTY TRUST | | WM DAVID DOUGHERTY - TRUSTEE | PO BOX 1716 | | SANTA FE | NM | 87504-1716 | |
| WILLIAM H DOUGHERTY TRUST NPI | | WM DAVID DOUGHERTY - TRUSTEE | PO BOX 1716 | | SANTA FE | NM | 87504-1716 | |
| WILLIAM H DUNHAM | | KYM A COMER, REPRESENTATIVE | 5949 SHERRY LANE, SUITE 780 | | DALLAS | TX | 75225 | |
| WILLIAM H HERNSTADT | | 274 MADISON AVE SUITE 1603 | | | NEW YORK | NY | 10016 | |
| WILLIAM H HIGGINBOTHAM | | REVOCABLE TRUST DATED 12/11/90 | WILLIAM H HIGGINBOTHAM TRUSTEE | P O BOX 94370 | OKLAHOMA CITY | OK | 73143 | |
| WILLIAM H HOUSE | | 1105 W WASHINGTON AVE | | | DUNCAN | OK | 73533-5354 | |
| WILLIAM H KAPPUS | | 2653 BEDFORD WAY | | | CARSON CITY | NV | 89703-4619 | |
| WILLIAM H MALLISON | | 1631 LOCH LOMOND LN | | | SAN JOSE | CA | 95129 | |
| WILLIAM H MORTON ESTATE | | ATTN G L SMITH | 180 MADDEN AVENUE | | NEW YORK | NY | 10038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H SPRADLIN JR JTWROS | | 753 EAST MARIPOSA | | | ALTADENA | CA | 91001 | |
| WILLIAM H. BENNE | | RR 2 BOX 12945 | | | PORUM | OK | 74455-9314 | |
| WILLIAM H. JONES | | 6525 NW 115TH STREET | | | OKLAHOMA CITY | OK | 73162 | |
| WILLIAM H. LAGALY & DORA N. | | LAGALY JOINT TENANTS | 5509 MANASSAS DR | | ARLINGTON | TX | 76017-4982 | |
| WILLIAM H. MARTIN | | 15187 N. MIDWEST BLVD. | | | MULHALL | OK | 73063 | |
| WILLIAM H. SYLVESTER | | 17583 EAST MEADOW LANE | | | CLAREMORE | OK | 74017 | |
| WILLIAM H. WILLIS | | 107 JEFF DRIVE | | | HOT SPRINGS | AR | 71901 | |
| WILLIAM HARDY WOODS | | 1983 COUNTY ST 2920 | | | AMBER | OK | 73004 | |
| WILLIAM HARDY WOODS LIFE ESTATE FOR | | THE LIFE OF EVA MAE WOODS | 1983 COUNTY ST 2920 | | AMBER | OK | 73004 | |
| WILLIAM HARPER TOWERY | | PO BOX 5189 | | | SHREVEPORT | LA | 71135-5189 | |
| WILLIAM HENRY GRANGER JR | | 1215 MIDLAND ROAD | | | SOUTHERN PINES | NC | 28387 | |
| WILLIAM HENRY OBRIEN | | 9051 CR 162 | | | SOMERVILLE | TX | 77879 | |
| WILLIAM HEWIT HAHN JR | | P O BOX 160760 | | | AUSTIN | TX | 78716 | |
| WILLIAM HOGAN WAKEFIELD | | 1788 CONIFER LN | | | OAK HARBOR | WA | 98277 | |
| WILLIAM HOOD DORSEY | | 2304 NORWALK DR | | | COLLEYVILLE | TX | 76034 | |
| WILLIAM HOYT SHAFFER | | 1577 RCR 3503 | | | EMORY | TX | 75440 | |
| WILLIAM HOYT SHAFFER ACCOUNT | | C/O BANK OF AMERICA, AGENT | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| WILLIAM HUGH BOLLINGER | | 374 L STREET | | | SALT LAKE CITY | UT | 84103 | |
| WILLIAM HUGH MINCEY | | 6513 N W 109TH PLACE | | | OKLAHOMA CITY | OK | 73162 | |
| WILLIAM J & ALTA J. MESSBARGER (PPI | | REVOCABLE, LIVING GRANTOR TRUST | 64795 E. 202 ROAD | | WYANDOTTE | OK | 74370 | |
| WILLIAM J & PATRICIA MCKINLEY | | 203 E US HWY 160 | | | GREENFIELD | MO | 65661 | |
| WILLIAM J BRYAN | | PO BOX 1295 | | | GUYMON | OK | 73942 | |
| WILLIAM J BRYAN ESTATE | | JACK B BRYAN AND MARVIN B MORGAN C0-ADMIN | 1118 ROCK SPRINGS ROAD | | DUNCANVILLE | TX | 75137 | |
| WILLIAM J DAVIS JR | | 6813 21ST DRIVE NE | | | MARYSVILLE | WA | 98292 | |
| WILLIAM J FAGAN JR & CAROLYN | | FAGAN JTWROS | 5150 POND SPRING CIRCLE | | FAIRVIEW | TX | 75069 | |
| WILLIAM J GARRISON | | 444 W AVENUE F | | | KINGMAN | KS | 67068 | |
| WILLIAM J HOLLIDAY | | C/O DIANA GILMORE HOLLIDAY | 325 VALLEY DR | | BRISBANE | CA | 94005 | |
| WILLIAM J JOSPEH | | 411 EAST CREEK ST | | | FREDERICKSBURG | TX | 78624 | |
| WILLIAM J KRAMER | | 4923 DAKOTA BLVD | | | BOULDER | CO | 80304 | |
| WILLIAM J LEWIS | | P O BOX 1013 | | | WILLIAMS | AZ | 86046 | |
| WILLIAM J MCCAW | | P O BOX 376 | | | ARTESIA | NM | 88211-0376 | |
| WILLIAM J MEIER | | 257 RUTHERFORD ST | | | SHREVEPORT | LA | 71104-3307 | |
| WILLIAM J MILDFELT | | 1402 CATALINA DRIVE | | | LEWISVILLE | TX | 75067 | |
| WILLIAM J OTJEN & DEBRA B OTJEN | | JTWROS | 6926 DELAWARE PL | | TULSA | OK | 74136 | |
| WILLIAM J OTJEN III | | 6926 S. DELAWARE PLACE | | | TULSA | OK | 74136 | |
| WILLIAM J P DROPPLEMAN | | 2718 PINE LAKE TRAIL | | | UNIONTOWN | OH | 44685 | |
| WILLIAM J ROACH III | | 624 TRACY DR | | | LADY LAKE | FL | 32159-2487 | |
| WILLIAM J SCHULTE JR TRUST | LEGACY BANK SUCCESSOR INDEPENDENT TR | P O BOX 21688 | | | OKLAHOMA CITY | OK | 73156 | |
| WILLIAM J SIMPSON | | 6716 SMITHFIELD ROAD, SUITE #3 | | | NORTH RICHLAND HILLS | TX | 76182 | |
| WILLIAM J WARD | | 301 S TANCAHUA | | | CORPUS CHRISTI | TX | 78401 | |
| WILLIAM J. BOECKMAN | | 1007 BEAR TRACK DRIVE | | | VAN BUREN | AR | 72956 | |
| WILLIAM J. CLEMENT | | 2750 COLONIAL AVENUE | | | MERRICK | NY | 11566 | |
| William J. Hartwig | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILLIAM J. WARNKE | | 2513 GLADNEY LN | | | WICHITA FALLS | TX | 76308 | |
| WILLIAM JACK COLLINS | | 14300 VIEW POINT RD | | | BOOKER | TX | 79005 | |
| WILLIAM JACKSON KUEHN GRANTOR TRUST | | WILLIAM JACKSON KUEHN, TRUSTEE | P O BOX 75 | | WOODVILLE | TX | 75979 | |
| WILLIAM JERRY PERKINS | | 4157 LIGHTHOUSE LANE | | | NAPLES | FL | 34112-4272 | |
| WILLIAM JURAJDA | | PO BOX 1 | | | ELLINGER | TX | 78938-0001 | |
| WILLIAM JURK | | P O BOX 52 | | | WARDA | TX | 78960 | |
| WILLIAM K BURTON | | 301 COMMERCE STREET SUITE 2900 | | | FORT WORTH | TX | 76102 | |
| WILLIAM K GILLETT | | 16 SOUTH 9TH ST | | | DUNCAN | OK | 73533 | |
| WILLIAM K HOIPKEMEIER | | 5828 S 201 W AVE | | | SAND SPRINGS | OK | 74063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM K NASH | | 8875 SW BIRCH ST | | | TIGARD | OR | 97223 | |
| WILLIAM K SPROWLS | | 13971 TANGLE AIRE PT | | | AMARILLO | TX | 79118 | |
| WILLIAM K WARREN FOUNDATION | | P O BOX 470372 | | | TULSA | OK | 74147-0372 | |
| WILLIAM KAPLAN | | 2907 COVINGTON ROAD | | | SILVER SPRING | MD | 20910 | |
| WILLIAM KEITH SCOTT | | 3423 E 100TH STREET NORTH | | | WAGONER | OK | 74467 | |
| WILLIAM KEMPER LAKE | | 1314 N MARKET AVE | | | SHAWNEE | OK | 74801-4926 | |
| WILLIAM KEMPER LAKE TRUST | | 1314 N MARKET AVE | | | SHAWNEE | OK | 74801-4926 | |
| WILLIAM KIMMELL | | 32561 S WESTERN | | | CANYON | TX | 79015 | |
| WILLIAM KIRK CRAWFORD | | 106 RIDGEWAY GAP | | | OVILLA | TX | 75154 | |
| WILLIAM KLEINSCHMIDT ESTATE | | C/O HERBERT H HUCHTEMAN | 1524 HICKORY | | EL RENO | OK | 73036 | |
| WILLIAM KRATZ THOMAS | | 625 JUDY BOULEVARD | | | HARVEY | ND | 58341-1903 | |
| WILLIAM KYLE ANDERSON | | 1811 TELEMARK DR | | | ROCKFORD | IL | 61108 | |
| WILLIAM L & CATHY S ARDREY JTWROS | | 4 LAKE FOREST COURT | | | TROPHY CLUB | TX | 76262 | |
| WILLIAM L ABERNATHY CHAR LEAD TRUST | | COMMUNITY BANK OF RAYMORE, AGENT | P O BOX 200 | | RAYMORE | MO | 64083-0200 | |
| WILLIAM L ALEXANDER JR | | 638 NEWBERRY | | | RICHARDSON | TX | 75080 | |
| WILLIAM L ALLISON III | | 2641 FINES CREEK DRIVE | | | STATESVILLE | NC | 28677 | |
| WILLIAM L BONDURANT | | 253 N W 35TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM L BRIGHT DECD | | 5100 N CLASSEN BLVD STE 620 | | | OKLAHOMA CITY | OK | 73118-5263 | |
| WILLIAM L BRIGHT LIV TR DTD 2-13-13 | | FARMERS NATIONAL CO AGENT | P O BOX 3480, OIL & GAS DEPT | | OMAHA | NE | 68103 | |
| WILLIAM L CLARK JR | | 4449 SUGAR SAND TRAIL | | | LAS CRUCES | NM | 88007 | |
| WILLIAM L HAAR | | PO BOX 1160 | | | ELKHART | KS | 67950 | |
| WILLIAM L HERNSTADT ESTATE TR | | C/O BANKERS TRUST COMPANY TTEE | 345 PARK AVE | MAIL STOP NYC20-0103 | NEW YORK | NY | 10154 | |
| WILLIAM L HERNSTADT ESTATE TRUST | | C/O DEUTSCHE BANK TRUST CO NA TRUSTEE | 60 WALL STREET, NYC60-1530 | | NEW YORK | NY | 10005 | |
| WILLIAM L JENKINS FAMILY TRUST | | WILLIAM L JENKINS TRUSTEE | 2201 PARKER | | AMARILLO | TX | 79109 | |
| WILLIAM L JOURNEYCAKE | | P O BOX 1212 | | | LONE GROVE | OK | 73443 | |
| WILLIAM L LANDESS | | P O BOX 241 | | | GUYMON | OK | 73942 | |
| WILLIAM L RAINEY JR, TRUST 7327 | C/O FARMERS NATIONAL CO. AGENT | P.O. BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| WILLIAM L RAINEY TRUST 7326 | FARMERS NATIONAL COMPANY AGENT #7326 | P.O. BOX 3480 | | | OMAHA | NE | 68103-0480 | |
| WILLIAM L SHEPHERD | | C/O PEGGY P SHEPHERD, ATTY IN FACT | P O BOX 60051 | | COLORADO SPRINGS | CO | 80960 | |
| WILLIAM L SMITH FAMILY L P | | 3113 N SHANNON COURT | | | BETHANY | OK | 73008 | |
| WILLIAM L STORMONT ESTATE | | CHARLES A STORMONT INDEP ADMINISTRATOR | 1029 1ST AVENUE | | SALT LAKE CITY | UT | 84103 | |
| WILLIAM L WINSWORTH | | LLOYD WINSWORTH | 970514 S 3450 RD | | CHANDLER | OK | 74834 | |
| WILLIAM L. GRIFFIN JR | | 6181 N. THESTA ST. 101 | | | FRESNO | CA | 93710 | |
| WILLIAM LAIL BISHOP | | 1207 COTE SANS DESSEIN RD | | | FULTON | MO | 65251 | |
| WILLIAM LANDERS | | AND WANDA LANDERS | 1301 STATE LINE ROAD | | POCOLA | OK | 74902-3343 | |
| WILLIAM LEAMAN | | 31 SEMINOLE AVE | | | LAKE HIAWATHA | NJ | 07034-2823 | |
| WILLIAM LEE PITTMAN | | 27744 N 4030 ROAD | | | RAMONA | OK | 74061 | |
| WILLIAM LEE WION | | 2802 SIMCO PLACE | | | SHAWNEE | OK | 74804 | |
| WILLIAM LEWIS HESTER | | 901 W 52ND STREET SOUTH | | | WICHITA | KS | 67217 | |
| WILLIAM LEWIS HESTER | | 901 WEST 52ND ST SOUTH | | | WICHITA | KS | 67127 | |
| WILLIAM LINCOLN BARR | | 400 SOUTH BARR AVE | | | DOVER | OK | 73734 | |
| WILLIAM LOWRIE MCCLURE TEST TRUST | | RON EDWARDS TRUSTEE | P O BOX 917 | | ALVA | OK | 73717 | |
| WILLIAM LOWRY HOWARD | | 15055 NORTH ELDRIDGE PARKWAY #34 | | | CYPRESS | TX | 77429 | |
| WILLIAM M & DIANNE C SIMPSON | | 17153 N US HIGHWAY 277 | | | SAN ANGELO | TX | 76905 | |
| WILLIAM M & SUSAN M AMERSON H/W JT | | 37706 CLEARPOND RD | | | SHAWNEE | OK | 74801 | |
| WILLIAM M BLAIK FAMILY TRUST | | 1608 COVENTRY PARK | | | NICHOLS HILLS | OK | 73120 | |
| WILLIAM M COCANOUGHER IV | | 45510 WESTECH RD | #C | | SHAWNEE | OK | 74804-9423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M COLE | | 2324 GREEN TEE DRIVE | | | PEARLAND | TX | 77581 | |
| WILLIAM M COLE NON-MAR DED TR | | SYNOVUS TRUST CO TRUSTEE | P O BOX 710 | | THOMASVILLE | GA | 31799 | |
| WILLIAM M ELLIOTT | | 1321 PARK BAYOU DR APT C-320 | | | HOUSTON | TX | 77077 | |
| WILLIAM M HAMMONS | | 476 COLLEGE | | | NORMAN | OK | 73069 | |
| WILLIAM M HITCHCOCK | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| WILLIAM M HOLLAND JR | | 3100 AUDLEY | | | HOUSTON | TX | 77098 | |
| WILLIAM M INABENET INC | | P O BOX 5544 | | | SHREVEPORT | LA | 71135 | |
| WILLIAM M INABNET | | P O BOX 5544 | | | SHREVEPORT | LA | 71135 | |
| WILLIAM M MORRIS | | PO BOX 924 | | | AMARILLO | TX | 79105-0924 | |
| WILLIAM M NOBLE | | PO BOX 2339 | | | ROCKPORT | TX | 78382 | |
| WILLIAM M SMITH | | 1702 ELMHURST | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM M YANDELL JR | | BOX 27 | | | VANCE | MS | 38964 | |
| WILLIAM M ZALOUDEK | | P O BOX 187 | | | KREMLIN | OK | 73753-0187 | |
| WILLIAM M. ANGLE | | 38 WEST WALNUT STREET | | | MARIETTA | PA | 17547 | |
| WILLIAM M. SIMS | | 915 LIVE OAK | | | SAN ANGELO | TX | 76901 | |
| WILLIAM MADOLE | | 16805 ACME ROAD | | | SHAWNEE | OK | 74801 | |
| WILLIAM MAIER | | 105 EAST NORTH STREET | | | THOMASBORO | IL | 61878 | |
| WILLIAM MARK DILLARD | | 4197 SALERNO LN | | | MARIETTA | OK | 73448 | |
| WILLIAM MARKLEY BELL III 2001 | REVOCABLE TRUST BY THROUGH AND UNDER FARMERS NATIONAL COMPANY AGENT | 5110 S YALE SUITE 400 | | | TULSA | OK | 74135-7483 | |
| WILLIAM MARLIN BURGE JR | | 1804 MEADOWLANE STREET | | | VICTORIA | TX | 77901 | |
| WILLIAM MARSH RICE UNIVERSITY | | OIL & GAS ACCTNG MS-91 | PO BOX 2666 | | HOUSTON | TX | 77252 | |
| WILLIAM MARSHALL CHEATHAM DECD | | PO BOX 430 | | | WHEATON | IL | 60189-0430 | |
| WILLIAM MARTIN MCGREW DECD | | 2512 MAGAZINE ST APT D | | | NEW ORLEANS | LA | 70130-5667 | |
| WILLIAM MARVIN JOHNSON | | 4444 DAY LILLY LANE | | | OKLAHOMA CITY | OK | 73120-8156 | |
| WILLIAM MASSAD | | 15 WESTOVER ROAD | | | FORT WORTH | TX | 76107 | |
| WILLIAM MATHEWS IV | | 4300 S CHOCTAW AVE | | | EL RENO | OK | 73036 | |
| WILLIAM MAURICE CLOUD JR FAMILY | | 12008 QUAIL CREEK ROAD | | | OKLAHOMA CITY | OK | 73120-5408 | |
| WILLIAM MCBRIDE YANDELL III | | P O BOX 99 | | | VANCE | MS | 38964 | |
| WILLIAM MICHAEL BURKE | | P O BOX 809 | | | SANDSPRINGS | OK | 74063 | |
| WILLIAM MICHAEL RITCHEY | | 6446 BLACK JACK RD | | | FREDONIA | TX | 76842 | |
| WILLIAM MICHAEL STRICKLAND | | 23223 MEYLER STREET | | | TORRANCE | CA | 90502-2825 | |
| WILLIAM MYRON BRACE | | 313 N BURKE STREET | | | WOLCOTT | IN | 47995 | |
| WILLIAM N HEISS IRA | | MIDHILL, A WYOMING PARTNERSHIP AS TRSTE | C/O HILLTOP NATIONAL BANK | P O BOX 2680 | CASPER | WY | 82602 | |
| WILLIAM N HEISS ROTH CONVERSION IRA | | MIDHILL PARTNERSHIP TRUSTEE | PO BOX 2680 | | CASPER | WY | 82602 | |
| WILLIAM N SHEEHAN III | | PO BOX 269 | | | ANCRAMDALE | NY | 12503 | |
| WILLIAM NEAL OWEN | | 9222 SPRING VALLEY RD | | | MARYSVILLE | CA | 95901 | |
| WILLIAM NOBLE SMITH JR 1984 TRUST | | R B KEATING III TRUSTEE | PO BOX 62208 | | HOUSTON | TX | 77205 | |
| WILLIAM O MCCURDY DECD | | 811 NORTH ADAMS | | | BEEVILLE | TX | 78102 | |
| WILLIAM O MULLINS TRUST | | C/O AMARILLO NATL BANK | P O BOX ONE | | AMARILLO | TX | 79105 | |
| WILLIAM O SUITER JR | | 37 ORCHARD TER | | | BURLINGTON | VT | 05401-3820 | |
| WILLIAM O TARWATER TRUST #2 | | C/O FARMERS NATION CO., AGENT | OIL AND GAS DEPARTMENT | 5147 S. HARVARD AVE STE.110 | TULSA | OK | 74135-3587 | |
| WILLIAM O TURNEY JR TRUSTEE | | 49 BRIAR HOLLOW LANE | UNIT 1706 | | HOUSTON | TX | 77027 | |
| WILLIAM O. ROBERTS | | 4300 NE 39TH ST | | | VANCOUVER | WA | 98661 | |
| WILLIAM ODEN | | 39 WHEATLAND DRIVE | | | HAMPTON | VA | 23666 | |
| WILLIAM ODIS ALLEN TESTAMENTARY TR | | ROSEMARY ALLEN DAUGHERTY TRUSTEE | PO BOX 4768 | | TULSA | OK | 74159-4768 | |
| WILLIAM P GOFF | | 1427 6TH AVENUE S.E. | | | SIDNEY | MT | 59270 | |
| WILLIAM P MASON | | 1830 OLD RANCH ROAD | | | LOS ANGELES | CA | 90049 | |
| WILLIAM P WITHEROW | | 2134 ROUTE 381 | | | RECTOR | PA | 15677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P. HARTMAN | | UNKNOWN ADDRESS | | | | | | |
| WILLIAM PARKER | | 22303 FAIRBAY DR | | | KATY | TX | 77450-8618 | |
| WILLIAM PATRICK SCHIFFER | | 12035 S 44TH STREET | | | PHOENIX | AZ | 85044 | |
| WILLIAM PAUL MCKEE | | 9350 S 67TH EAST AVE | | | TULSA | OK | 74133-5342 | |
| WILLIAM PERKINS HAZLEGROVE | | 3086 COUNTRY CLUB RD | | | TROUTVILLE | VA | 24175 | |
| WILLIAM PLEMMONS | | 2109 LAUREL ST | | | TEXARKANA | AR | 71854-3575 | |
| WILLIAM R & NORA J ALBRACHT JTS | | 2305 BARTON CREEK BLVD. #42 | | | AUSTIN | TX | 78735 | |
| WILLIAM R & SANDRA P PARISH | | HUSBAND & WIFE AS JOINT TENANTS | 306 FORD LANE | | POCOLA | OK | 74902 | |
| WILLIAM R ANDREW | | 215 KENWOOD BLVD | | | ENID | OK | 73701 | |
| WILLIAM R BARR | | 2235 CHINABERRY CIRCLE SE | | | PALM BAY | FL | 32909-6824 | |
| WILLIAM R BATES | | 11245 SHORELINE DRIVE, APT. 123 | | | TYLER | TX | 75703-7464 | |
| WILLIAM R BERGMAN | | P O BOX 1799 | | | MIDLAND | TX | 79702 | |
| WILLIAM R BURNETT | | 1124 S W 67TH PLACE | | | OKLAHOMA CITY | OK | 73139 | |
| WILLIAM R C WATSON | | 1417 CARDINAL | | | ORLANDO | FL | 32803-2307 | |
| WILLIAM R CASSITY | | 1409 1/2 CARROLL AVE | | | CARROLLTON | TX | 75006 | |
| WILLIAM R DUFFY | | 20726 BENDING PINES LANE | | | SPRING | TX | 77379 | |
| WILLIAM R EDWARDS | | 1510 O AVENUE | | | PLANO | TX | 75074-6319 | |
| WILLIAM R FENNELL ESTATE | | PATRICIA FENNELL PERSONAL REP | 1304 MOCKINGBIRD LN | | EDMOND | OK | 73034 | |
| WILLIAM R FENNELL LIVING TRUST | | PATRICIA B FENNELL, TRUSTEE | PO BOX 5824 | | EDMOND | OK | 73083 | |
| WILLIAM R GOLDEN | | 1936 GLEN HILL DRIVE | | | CARROLLTON | TX | 75007 | |
| WILLIAM R HANSEN | | 1191 19 ST | | | MOLINE | IL | 61265 | |
| WILLIAM R HENDERSON JR | | 5905 COPPERWOOD | | | DALLAS | TX | 75248 | |
| WILLIAM R HILGEFORD | | 7203 DEER RUN EAST | | | PINE BLUFF | AR | 71603 | |
| WILLIAM R HORRIGAN | | 9435 CROSS CREEK | | | WICHITA | KS | 67206-4063 | |
| WILLIAM R LILE | | 3750 REALTY RD | | | ADDISON | TX | 75001 | |
| WILLIAM R LINTON | | 7713 CAP ROCK DR | | | PLANO | TX | 75025 | |
| WILLIAM R MCCRAY & ALCIE LORENA | | MCCRAY REVOCABLE LIVING TRUST | 1309 FAIRFAX LN | | EL RENO | OK | 73036 | |
| WILLIAM R MCCRAY & ALICE L MCCRAY | | 1309 FAIRFAX LANE | | | EL RENO | OK | 73036 | |
| WILLIAM R MORRISON 1995 REVOCABLE | | FAMILY TRUST | DOROTHY L MORRISON TRUSTEE | 203 18TH STREET NE | MOORE | OK | 73160 | |
| WILLIAM R NAMI | | 1109 E MORGAN AVENUE | | | CUERO | TX | 77954 | |
| WILLIAM R SAVAGE | | PO BOX 147 | | | HUTCHINSON | KS | 67504-0147 | |
| WILLIAM R SCRIVNER | | 2501 S PEARL ST | | | DENVER | CO | 80210-5719 | |
| WILLIAM R STRICKLAND | | 510 ROCKPOINT DRIVE | | | KATY | TX | 77450 | |
| WILLIAM R TURNER | | 620 43RD STREET APT 913 | | | KANSAS CITY | MO | 64111 | |
| WILLIAM R WOOTTEN | | PO BOX 1258 | | | LAMAR | CO | 81052-1468 | |
| WILLIAM R. AUSTIN | | P O BOX 998 | | | SHAWNEE | OK | 74802-0998 | |
| WILLIAM R. BARTON | | P.O. BOX 15247 | | | AMARILLO | TX | 79105 | |
| WILLIAM R. LOVELL | | P O BOX 1687 | | | NOBLE | OK | 73068 | |
| WILLIAM RALPH HUNTER III | | 605 CHERRY ST | | | WOODWARD | OK | 73801 | |
| WILLIAM RAY AND SHONNA L RICHARDSON | | 6117 EAST LAKEVIEW | | | STILLWATER | OK | 74075 | |
| WILLIAM RAY MYERS II DBA BPT | | 511 WEST 3RD ST | | | BORGER | TX | 79007-4005 | |
| WILLIAM RAY THOMAS | | 3215 LIMERICK | | | EL PASO | TX | 79925 | |
| WILLIAM RAYMOND SIMON | | 11546 GURNEY RD | | | BAKER | LA | 70714 | |
| WILLIAM REDMOND THOMAS | | 1405 WEST CLAY STREET | | | HOUSTON | TX | 77019-4911 | |
| WILLIAM REMBERT TURNER | | 1817 SOUTH BLVD | | | HOUSTON | TX | 77098 | |
| WILLIAM RICHARD MCKEE | | 2150 GREEN OAKS DR | | | GREENWOOD VILLAGE | CO | 80121-1525 | |
| WILLIAM RICHARD NEFF | | 2520 NW 56TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM ROBERT MILLER | | 11 ABBOTSFORD COURT | | | DALLAS | TX | 75225 | |
| WILLIAM ROBERT WRAY JR | | 6508-D HICKOK DR. | | | FT WORTH | TX | 76116 | |
| WILLIAM RODGERS WESTON | | 11980 S E 272 AVE | | | BORING | OR | 97009 | |
| WILLIAM RONALD HOFFMAN | | C/O EVANS & DAVIS ATTORNEYS | 211 N BROADWAY1 | | EDMOND | OK | 73034 | |
| WILLIAM RUSSELL JONES | | 947 JIMENO RD | | | SANTA BARBARA | CA | 93103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S ALLISON | | 10 E INDEPENDENCE | | | SHAWNEE | OK | 74804 | |
| WILLIAM S BOYD | | 533 N W 39TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM S BRANDOM JR REVOCABLE TR | | U/A DTD 7/24/00 | COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 200 | RAYMORE | MO | 64083-0200 | |
| WILLIAM S BRANDOM JR REVOCABLE TR | FBO WILLIAM S BRANDOM JR | C/O COMMUNITY BANK OF RAYMORE TRUSTEE | PO BOX 54207 | | LUBBOCK | TX | 79453-4207 | |
| WILLIAM S MARTIN DECD | | 4001 N. 83RD STREET | | | SCOTTSDALE | AZ | 85251 | |
| WILLIAM S MILLER IV | | 2334 ZANJA DRIVE | | | MENTONE | CA | 92359 | |
| WILLIAM S MURPHY JR | | 2345 N W FIRST TERRACE | | | OKLAHOMA CITY | OK | 73107 | |
| WILLIAM S RICHARDS IV | | 467 BEVERLY DR | | | ARCALA | CA | 95521 | |
| WILLIAM S SPEARS | | 5950 SHERRY LN SUITE 900 | | | DALLAS | TX | 75225-6546 | |
| WILLIAM S THORNTON | | 3740 COPPERFIELD DR #102 | | | BRYAN | TX | 77802-5834 | |
| WILLIAM S THORNTON JR | | 4409 AMBERLY PL | | | COLLAGE STA | TX | 77845-2005 | |
| WILLIAM S. CUTHBERTSON | | 6016 N FM 2528 | | | LUBBOCK | TX | 79415 | |
| WILLIAM S. WOODS | | 502 WESTBROOK DRIVE | | | AUSTIN | TX | 78746 | |
| WILLIAM SAMELSON | | 27514 RANCH BLUFF | | | BOERNE | TX | 78006 | |
| WILLIAM SAWYERS | | PO BOX 153 | | | TURPIN | OK | 73950 | |
| WILLIAM SCHOPFLIN | | 2305 NW 56TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM SCHOPFLIN ENGINEERING INC | | 2305 NW 56 ST | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM SCHOPFLIN ENGINEERING INC | | 2305 NW 56TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM SCOTT BROWN | | 2127 N 18TH AVE | | | PASCO | WA | 99301-3418 | |
| WILLIAM SCOTT LANCASTER | | 2747 RED OAK DRIVE | | | GRAND PRAIRIE | TX | 75052-4440 | |
| WILLIAM SCOTT STEWART | | P O BOX 151 | | | POND CREEK | OK | 73766 | |
| WILLIAM SHEEHY | | 3605 JILL CIRCLE | | | TYLER | TX | 75701 | |
| WILLIAM SILK | | 9069 WATER BUCK LN | | | CONROE | TX | 77303-5003 | |
| WILLIAM SINGER TRUST | | ALLEN M SINGER TTEE UAD 8/10/74 | 1661 PINE STREET | APT 427 | SAN FRANCISCO | CA | 94109-0404 | |
| WILLIAM SMITH GRUBB JR | | P O BOX 850567 | | | YUKON | OK | 73085-0567 | |
| WILLIAM SPORS | | 8406 MASON HILL ROAD | | | EAST OTTO | NY | 14729 | |
| WILLIAM SPRADLING TRUST 3/27/01 | | REGIONS BANK/NRRE/OPS GROUP, SUCC TTEE | P O BOX 11566 | | BIRMINGHAM | AL | 35202 | |
| WILLIAM SPRINGER | | 18757 PAHGRE RD | | | MONTROSE | CO | 81401 | |
| WILLIAM STAGNER | | 451 STAGECOACH RD. SE | | | RIO RANCHO | NM | 87124 | |
| WILLIAM STEPHEN LONG | | C/O MINA K HENRY | 835 NW 36TH TERRACE | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM SUMNER NICHOLS | | 43 BRACKEBRIDGE | | | NEWTON | MA | 02459-1728 | |
| WILLIAM T & MARY L MANNING | | 5737 SOUTH MANNING RD | | | EL RENO | OK | 73036 | |
| WILLIAM T BROWN JR | | 8423 E OTERO CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| WILLIAM T CAMPBELL HEIRS | | FAMILY TRUST DATED 2-9-09 | PO BOX 340 | | GLENPOOL | OK | 74033-0340 | |
| WILLIAM T CLARK | | 17856 SOUTHPOINT RD | | | WHITEHOUSE | TX | 75791-5240 | |
| WILLIAM T HALES III IRREV TEST TRUS | | SUELLEN L HALES TRUSTEE | PO BOX 7685 | | EDMOND | OK | 73083-7685 | |
| WILLIAM T HOWARD | | 13213 DAIRYMAID DRIVE #203 | | | GERMANTOWN | MD | 20874 | |
| WILLIAM T IRVIN | | 7325 E TORONTO ST | | | TUSCON | AZ | 85730 | |
| WILLIAM T JACKSON | | PO BOX 1543 | | | FAIRFIELD | TX | 75840 | |
| WILLIAM T LOOMIS | | 54 W CEDAR ST | | | BOSTON | MA | 02114 | |
| WILLIAM T MESHEK | | 1107 N BIRCH AVE | | | SAND SPRINGS | OK | 74063 | |
| WILLIAM T MILLER | | 11618 BLALOCK LANE | | | HOUSTON | TX | 77024 | |
| WILLIAM T MOORE | | 401 AVONDALE STREET | | | HOUSTON | TX | 77006-3027 | |
| WILLIAM T MULLOOLY | | 1525 NUTTER RUN ROAD | | | NUTTER FORT | WV | 26301 | |
| WILLIAM T RAPP 1985 REV TR 2-2-08 | | WILLIAM T RAPP JR & SHARON RAPP WADE | CO-TRUSTEES | PO BOX 37 | SHAWNEE | OK | 74802 | |
| WILLIAM T RICH III | | DAVID T RICH | 35 HOLLYCREST AVENUE | | HAMPSTEAD, LONDON | | NW3 7QJ | England |
| WILLIAM T STOKES ESTATE TRUST | | FIONA CARNAZZA STOKES TRUSTEE | 7703 SOUTHWESTERN BLVD | | DALLAS | TX | 75225 | |
| WILLIAM T TATE JR | | 1104 STRATFORD | | | RICHARDSON | TX | 75080 | |
| WILLIAM T WITHERS V | | P O BOX 4603 | | | JACKSON | MS | 39296-4603 | |
| WILLIAM T. MCFALL | | 2001 COUNTRY BROOK DRIVE | | | WETHERFORD | TX | 76087-3816 | |
| WILLIAM TACK THOMAS | | 4331 VERSAILLES AVENUE | | | DALLAS | TX | 75205-3010 | |
| WILLIAM TACK THOMAS AGENCY | | 4331 VERSAILLES AVENUE | | | DALLAS | TX | 75205-3010 | |
| WILLIAM TERRY & MAXINE STILES | | 3550 PITTS RD | | | BRYAN | TX | 77807 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM THOMAS CHUMNEY JR | | 40 NORTHEAST LOOP 410 #200 | | | SAN ANTONIO | TX | 78216 | |
| WILLIAM THOMAS COSNER TRUST | J EVETTS HALEY III & FRANK JEFFERSON | | HALEY CO-TRUSTEES | P O BOX 9938 | AMARILLO | TX | 79105-5938 | |
| WILLIAM THOMPSON | C/O SHIRLEY SMITH | 14816 AUREA LANE | | | OKLAHOMA CITY | OK | 73142 | |
| WILLIAM TOSHEFF II | | 39391 SE LUSTED ROAD | | | SANDY | OR | 97055-7568 | |
| WILLIAM TYLER MOORE III | | 6884 RIVERSTONE DRIVE | | | BRYAN | TX | 77808 | |
| WILLIAM TYSON WELLS | | 731 OAK ROAD | | | CLEAR LAKE SHORES | TX | 77565 | |
| WILLIAM V & GELEETA M YORK | REVOCABLE TRST. DTD 2/9/96 | | WILLIAM AND GELEETA YORK, TRUSTEES | 2804 N HARVARD AVENUE | OKLAHOMA CITY | OK | 73127 | |
| WILLIAM V YORK & GELEETA M YORK | | REVOCABLE TRUST DATED 2/9/96 | 2804 NORTH HARVARD AVENUE | | OKLAHOMA CITY | OK | 73127-1944 | |
| WILLIAM VOGT | | 609 COBBLESTONE CIR | | | CANTON | GA | 30114 | |
| WILLIAM W BLAND II | | 3505 GRAUSTARK | | | HOUSTON | TX | 77006 | |
| WILLIAM W CURTIS | | 3300 BE CAVES RD., STE. 650-1308 | | | WEST LAKE HILLS | TX | 78746 | |
| WILLIAM W GRIGSBY JR | | PO BOX 225 | | | PORT ROYAL | SC | 29935 | |
| WILLIAM W LITES | | 120 SOUTH BIRCHWOOD | | | LOUISVILLE | KY | 40206 | |
| WILLIAM W LONDON INC | | 6701 NW GRAND BOULEVARD | | | OKLAHOMA CITY | OK | 73116 | |
| WILLIAM W NEWTON FAMILY TRUST | | WM WILSON NEWTON JR TTEE | 22770 DIAMOND BAY DR | | FRANKSTON | TX | 75763-4020 | |
| WILLIAM W. WILSON III | | 1450 BIENVENEDA AVENUE | | | PACIFIC PALISADES | CA | 90272 | |
| WILLIAM WALSH TRUST | JP MORGAN CHASE BANK NA TTEE | | P.O. BOX 99084 | | FORT WORTH | TX | 76199 | |
| WILLIAM WARREN ANDREWS | | 432 ESTANTE WAY | | | WHITE ROCK | NM | 87544 | |
| WILLIAM WATKINS | | 44 RIVERVIEW DR | | | PONCA CITY | OK | 74604 | |
| WILLIAM WATSON LAFORCE JR | | PO BOX 353 | | | MIDLAND | TX | 79702-0353 | |
| WILLIAM WAYNE BURKE | | 3432 PIONEER STREET | | | OKLAHOMA CITY | OK | 73107-1854 | |
| WILLIAM WAYNE HARBAUGH | | 2581 LADERA LANE | | | PLACERVILLE | CA | 95667 | |
| WILLIAM WHITE & ASSOCIATES LLC | | 120 E SHERIDAN SUITE 201 | | | OKLAHOMA CITY | OK | 73104 | |
| WILLIAM WINFORD FINCHER | | 181 OAKRIDGE CIRCLE | | | LUFKIN | TX | 75904 | |
| WILLIAM WISE | | 7931 SOUTH BROADWAY BOX 263 | | | LITTLETON | CO | 80122 | |
| WILLIAM WOODROW FLOREY | | 13774 VALLEY VIEW DRIVE | | | TYLER | TX | 75709-9687 | |
| WILLIAM WOODS | | 721 N MAIN ST | | | SAND SPRINGS | OK | 74063-7802 | |
| WILLIAM WYOT CLARKE | | 172 WILLOW ROAD | | | YATES CENTER | KS | 66783 | |
| WILLIAM Y COWDEN TRUST DTD 12-2-04 | | WILLIAM Y COWDEN, TRUSTEE | 25540 MAGNOLIA DRIVE | | MARYVILLE | MO | 64468 | |
| WILLIAM YATES HARLEY | | PO BOX 190 | | | COMANCHE | OK | 73529 | |
| WILLIAMS FAMILY LP | | PO BOX 114 | | | ARDMORE | OK | 73402 | |
| WILLIAMS FAMILY TRUST | DAVID L & NORETTA J WILLIAMS TRUSTEES | | PO BOX 792 | | SHATTUCK | OK | 73858 | |
| WILLIAMS FULTON CREEK FARMS INC | | 808 FOX BEND TRAIL | | | EDMOND | OK | 73034 | |
| WILLIAMS KIRTLEY GARNETT REV TR | | HARRIET HERNS TRUSTEE | P O BOX 419 | | LAKE JACKSON | TX | 77566 | |
| WILLIAMS OIL & GAS LLC | | 25825 S HWY 66 | | | CLAREMORE | OK | 74019 | |
| WILLIAMS REVOCABLE LIVING TRUST | | 7036 WHITEWATER STREET | | | CARLSBAD | CA | 92011-5434 | |
| WILLIAMS TRUST | FBO MMP | | C/O PROSPERITY BANK TRUST DEPARTMENT | 1401 AVENUE Q | LUBBOCK | TX | 79401 | |
| WILLIAMS TRUST AGRT DTD 06-16-09 | | JIMMY R WILLIAMS TRUSTEE | 2013 TOURAINE LANE | | HALF MOON BAY | CA | 94019 | |
| WILLIAMS WELDING | | PO BOX 541 | | | EL RENO | OK | 73036 | |
| Williams, Braxton M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Williams, Celes N. | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Williams, Charles R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Williams, Evan K | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Williams, James Austin | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILLIAMSBURG DEVELOPMENT CORP. | | P O BOX 2697 | | | EDMOND | OK | 73083-2697 | |
| WILLIE & FRANCE STANLEY | | UNKNOWN ADDRESS | | | | | | |
| WILLIE B HANING PHILLIPS | | 7213 EAST 91ST PLACE | | | TULSA | OK | 74133 | |
| WILLIE C NASH | C/O BRUCE NASH | 1714 SAYLE STREET | | | GREENVILLE | TX | 75401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE FAYE SIMNACHER | | 4601 71ST STREET, APT. 131 | | | LUBBOCK | TX | 79424 | |
| WILLIE J & JUANITA BROWN JTS | | 306 EAST MINNESOTA | | | CHICKASHA | OK | 73018 | |
| WILLIE JEAN ACKERMAN | | 12511 GREEN VALLEY DRIVE | | | OKLAHOMA CITY | OK | 73120-8846 | |
| WILLIE KING BENDING | | 3921 ANDREW AVE | | | DENTON | TX | 76210-3234 | |
| WILLIE L CLEMENT DECD | | DEPARTMENT OF THE TREASURY - IRS | PO BOX 153 | | SPEARMAN | TX | 79081-0153 | |
| WILLIE L MINER | | 619 WEST CLARK | | | EL RENO | OK | 73036 | |
| WILLIE MAE HIGHTOWER | | C/O R THOMPSON | 2019 MONROE | | KANSAS CITY | MO | 64127 | |
| WILLIE MAE HOLLAND | | 6922 HWY 82 WEST | | | STARKVILLE | MS | 39759 | |
| WILLIE MAE RICHEY | | 605 SOUTH 1ST STREET | | | CHICKASHA | OK | 73018 | |
| WILLIE MAE STEGALL DECD | | 41231 HWY 621 | | | GONZALES | LA | 70737 | |
| WILLIE MAHAFFEY | | 3806 IVERSON DRIVE | | | BRYAN | TX | 77801-0708 | |
| WILLIE MAXINE HALE | | RT 1 BOX 118 | | | TEXHOMA | OK | 73949 | |
| WILLIE REED SR LIFE ESTATE | | 2447 ILLINOIS ST | | | EAST PALO ALTO | CA | 94303-1228 | |
| WILLIE S HOPKINS DECD | | 912 W IOWA AVENUE | | | CHICKASHA | OK | 73018-3224 | |
| WILLIE SANDWELL AKA WILLIE MAE SANDWELL | | 7501 W BRITTON RD #323 | | | OKLAHOMA CITY | OK | 73132 | |
| WILLIE V FRAZIER | | P O BOX 81 | | | EL RENO | OK | 73036 | |
| WILLIE WESLEY JR | | P O BOX 262 | | | RAVIA | OK | 73455 | |
| WILLIFORD ENERGY CO | | ONE WARREN PLACE | 6100 S YALE AVE STE 2000 | | TULSA | OK | 74136 | |
| WILLIFORD ENERGY COMPANY | | ONE WARREN PLACE | 6100 SOUTH YALE AVENUE SUITE 2000 | | TULSA | OK | 74136 | |
| WILLIFORD ENERGY COMPANY | | 6100 S YALE AVE SUITE 2000 | | | TULSA | OK | 74136-1919 | |
| WILLIFORD ENERGY COMPANY | | DEPT 245 | | | TULSA | OK | 74182 | |
| WILLIFORD RESOURCES LLC | | 6506 S LEWIS AVE STE 102 | | | TULSA | OK | 74136-1020 | |
| WILLINE GADBERRY WOOD | | 2500 HINKLE DR APT 128 | | | DENTON | TX | 76201-0760 | |
| WILLIS A. GARRETT DECD | | P.O. BOX 2769 | | | DEMING | NM | 88031 | |
| WILLIS A. NEWCOMB | | RT. 1, BOX 148-A | | | BUTLER | OK | 73625 | |
| WILLIS BLAU A/K/A MAX WILLIS BLAU | | PO BOX 194 | | | FOLLETT | TX | 79034 | |
| WILLIS BOYD DIRT SERVICE INC | | PO BOX 325 | | | SPEARMAN | TX | 79081 | |
| WILLIS C HUSTED | | 4215 JACKSON AVE | | | CULVER CITY | CA | 90232-3235 | |
| WILLIS ENTERPRISES CORP | ATTN DON WILLIS | PO BOX 345 | | | SNYDER | OK | 73566 | |
| WILLIS H. ASHLEY | | 9401 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 65258 | |
| WILLIS JAY HOYT TRUST A | | MIKE SMEDLUND, C.P.A., TRUSTEE | 5600 N MAY AVENUE SUITE 162 | | OKLAHOMA CITY | OK | 73112 | |
| WILLIS M DECKER IRREVOCABLE TRUST | | KAY SCHOONOVER, CO-TRUSTEE | 2687 SPENCERS TRACE NE | | MARIETTA | GA | 30062 | |
| WILLIS O STOVER | | 8823 SOUTH SHORE DRIVE | | | HACKETT | AR | 72937 | |
| WILLIS OILFIELD TRUCKING LLC | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| WILLIS R BROWN | | 1120 SECOND AVENUE SOUTH | | | EDMONDS | WA | 98020 | |
| WILLIS SKYLAR GOETZINGER | | 415 SUNDANCE LN | | | EDMOND | OK | 73034 | |
| WILLIS VESTER SMITH | | P O BOX 25 | | | HIGGINS | TX | 79046 | |
| WILLIS WAH CHUN | | 436 PECAN HOLLOW DRIVE | | | COPPELL | TX | 75019 | |
| WILLIS WAYNE LEE | | 187 CAMINO OCEANO | | | RIO RICO | AZ | 85648-7401 | |
| Willis, Samuel P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILLISCHILD OIL & GAS CORP | | 621 E STREET | | | SNYDER | OK | 73566 | |
| WILLIVEE WRIGHT | | 18118 DALEY ROAD | | | MADERA | CA | 93638-0102 | |
| WILLMACK OIL CORPORATION | | 1100 CITY NATIONAL BANK BLDG | | | WICHITA FALLS | TX | 76301 | |
| WILLODINE W SALTER REV TRUST | | 3818 W LOMBARD STREET | | | DAVENPORT | IA | 52804-2846 | |
| WILLOTTCHAR LLC | | AN OKLAHOMA LIMITED LIABILITY COMPANY | 6521 S JAMESTOWN AVE | | TULSA | OK | 74136 | |
| WILLOWBROOK RESOURCES INC | | PO BOX 1067 | | | WESTMONT | IL | 60559 | |
| WILLSON C HAMILTON | | 454 HANNAH LANE | | | BOERNE | TX | 78006 | |
| Willstrop, Mark A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILMA BARNES | | 7545 BALDWIN DAM RD | | | FOLSOM | CA | 95630-1591 | |
| WILMA DIEBALL | | 14692 W LOOP 143 | | | PERRYTON | TX | 79070 | |
| WILMA DRIGGERS ESTATE | | CHARLES DRIGGERS PER REP | RT 1 BOX 128 | | WEWOKA | OK | 74884 | |
| WILMA E WILSON | | 1007 S HOFF | | | EL RENO | OK | 73036 | |
| WILMA FAYE LEWIS | | PO BOX 255 | | | EUFAULA | OK | 74432 | |
| WILMA IRENE DAY | | P O BOX 191 | | | VICI | OK | 73859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMA J ARNOLD | | 2114 EAST 59TH PLACE | | | TULSA | OK | 74105-7010 | |
| WILMA J DAVIS DECD | | 6330 S 90 E AVE | | | TULSA | OK | 74133 | |
| WILMA J DOWERS | | 516 NW 170TH STREET | | | EDMOND | OK | 73012 | |
| WILMA J. BRISCO REVOCABLE TRUST | | LOUIS & WILMA BRISCO, TTE | 4905 N. MORGAN ROAD | | YUKON | OK | 73099-3216 | |
| WILMA JAN PARSONS LAUGHLIN (NEM) | | 8010 NE 144TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| WILMA JEAN JOHNSON | | 720 ELM BLVD. | | | LIBERAL | KS | 67901 | |
| WILMA JEAN RATZLAFF | | 4723 S BURMAC ROAD | | | BURRTON | KS | 67020 | |
| WILMA JEAN REID TESTAMENTARY TRUST | | DALE G REID, TRUSTEE | 2477 WEDGEWOOD DRIVE | | WEXFORD | PA | 15090 | |
| WILMA JEAN SLOOP | | CINDY HALL AIF | 86 PEPPERTREE LANE | | TOPEKA | KS | 66611 | |
| WILMA JEAN STEWART | | 3900 SANTA ROSA LANE | | | LINCOLN | NE | 68516 | |
| WILMA JUNE LARSEN | | 7365 COUNTY ROAD K | | | GRUVER | TX | 79040 | |
| WILMA LAVAUGHN NASH | | 8389 OWLS NEST LANE | | | STRAFFORD | MO | 65757 | |
| WILMA LEICHT WILSON | | MARK WILSON | 323 NW 102 TERRACE | | PLANTATION | FL | 33324 | |
| WILMA M JONES HEPKER | | 4596 STATELINE RD | | | WALLA WALLA | WA | 99362 | |
| WILMA M MCKEE | | 8123 COUNTY STREET 2460 | | | HYDRO | OK | 73048 | |
| WILMA M RONEY | | 7649 S CEDAR CRICLE | | | LITTLETON | CO | 80120-4016 | |
| WILMA M. PHILLIPS | | P O BOX 4539 | | | SEDONA | AZ | 86340-4539 | |
| WILMA MARTIN REV TRST 6/30/10 | | WILMA N MARTIN & NELSON E MARTIN | CO-TRUSTEES | P.O. BOX 634 | CANTON | OK | 73724 | |
| WILMA N. CURTIS | | 115 TEEN DRIVE | | | ARKOMA | OK | 74901 | |
| WILMA R MCDONALD TRUST U/T/A9/12/86 | | WILMA R MCDONALD TRUSTEE | 13600 SKYVIEW DRIVE | | EDMOND | OK | 73013 | |
| WILMA RIGBY | | 16810 W ORCHARD HILL DRIVE | | | SUN CITY | AZ | 85361 | |
| WILMA RYAN DECD | | BOX 219 | | | GRAPELAND | TX | 75844 | |
| WILMA TRINDLE | | PO BOX 720967 | | | OKLAHOMA CITY | OK | 73172 | |
| WILMA V. GARDNER | | 830 SHIELDS STREET | | | SAN FRANCISCO | CA | 94132 | |
| WILMA WASHBURN | | 297 TATE STREET | | | POMONA | CA | 91767 | |
| WILMA WOLLARD SHOLER | | PO BOX 720062 | | | OKLAHOMA CITY | OK | 73172-0062 | |
| WILMA YVONNE BURTON | | P O BOX 1004 | | | ELKHART | KS | 67950 | |
| WILMC OIL CORPORATION | | 950 17 STREET #1500 | | | DENVER | CO | 80202 | |
| WIL-MC OIL CORPORATION ROYALTY POOL | | UNKNOWN ADDRESS | | | | | | |
| WILMOTH INTERESTS INC | | 550 HASTINGS ROAD | | | MARION CENTER | PA | 15759 | |
| WILSHIRE FAMILY LLC | | 3704 MARQUETTE STREET | | | DALLAS | TX | 75225 | |
| WILSON & VERNICE SMITHEN JTS | | 112 MORNINGSIDE DRIVE | | | CHICKASHA | OK | 73018 | |
| WILSON ASSET TRUST DTD 7/23/97 | | ALIXE L WILSON TRUSTEE | PO BOX 5753 | | SAN ANTONIO | TX | 78201-0753 | |
| WILSON B. PARTRIDGE | | 392 LASCASITAS COURT | | | SONOMA | CA | 95476 | |
| WILSON ELECTRIC MOTOR SERVICE INC | | 2208 S AGNEW | | | OKLAHOMA CITY | OK | 73108 | |
| WILSON ENERGY, LLC | | 3708 HARRIS DRIVE | | | EDMOND | OK | 73013 | |
| WILSON FAMILY 2010 TRUST DTD 4-2-10 | | F M WILSON III & D Z WILSON TRUSTEES | 1187 COAST VILLAGE RD #1-496 | | SANTA BARBARA | CA | 93108 | |
| WILSON FAMILY TRUST | | GLORIA WILKERSON-WILSON, TRUSTEE | PO BOX 18923 | | CORPUS CHRISTI | TX | 78480 | |
| WILSON HOTSHOT | | PO BOX 1301 | | | ELK CITY | OK | 73648 | |
| WILSON HOTSHOT | | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| WILSON JANET BRYCE U/W/O | U/W/O JANET BRYCE WILSON | UNKNOWN ADDRESS | | | | | | |
| WILSON KENT LACY | | 5519 FAIRWAY DR | | | SAN ANGELO | TX | 76904 | |
| WILSON PARTNERS | | P O BOX 5902 | | | MIDLAND | TX | 79704-5902 | |
| WILSON ROYALTIES LLC | | P GAE WIDDOWS MANAGER | BONHAM & HOWARD PLLC | 15 WEST 6TH STREET SUITE 2066 | TULSA | OK | 74119 | |
| WILSON SYSTEMS INC | | 3100 N A BLDG A | | | MIDLAND | TX | 79705 | |
| Wilson, Brittany L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wilson, Deborah A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wilson, Deborah Lynn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wilson, Don E | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wilson, Lori Ann | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WILTSE MINERAL PROPERTIES LLC | | 8412 DENALI PARKWAY, UNIT 3 | | | AUSTIN | TX | 78726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIMBERLY SHOOK TRIBBLE REV TR | | BANK OF AMERICA, N.A., TRUSTEE | P O BOX 830308 | | DALLAS | TX | 75283-0308 | |
| WIN LLC | | RICHARD K GOODWIN | 3030 NW EXPRESSWAY STE 600 | | OKLAHOMA CITY | OK | 73112 | |
| WIN PROPERTIES | | c/o RON LEPPKE | RT 1 BOX 188B | | WELLSTON | OK | 74881 | |
| WIN-911 SOFTWARE | | 4020 SO INDUSTRIAL DR #120 | | | AUSTIN | TX | 78744 | |
| WINBROOKE OPERATING CO | | 7975 W MISSISSIPPI AVE | | | LAKEWOOD | CO | 80226-4325 | |
| WINCEL VEE GORDON TRUST | | U/A DTD 11/29/01 | WINCEL VEE GORDON TTEE | 2 HILLCREST AVE | WICHITA | KS | 67208-4447 | |
| Winchester, David Richard | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WIND RIVER PETROLEUM LLC | | 1004 COLLIER CENTER WAY SUITE 200 | | | NAPLES | FL | 34110 | |
| WIND RIVER PETROLEUM LP | | 1004 COLLIER CENTER WAY, SUITE 200 | | | NAPLES | FL | 34110 | |
| WIND RIVER RESOURCES INC | | P O BOX 2944 | | | CASPER | WY | 82602 | |
| WINDFALL L.P. | | P O BOX 1484 | | | ARDMORE | OK | 73402-1484 | |
| WINDFALL LIMITED PARTNERSHIP | | P O BOX 1484 | | | ARDMORE | OK | 73402 | |
| WINDHAM LLC | | EDWIN A SCHERMERHORN, MGR | 4338 E 69TH STREET | | TULSA | OK | 74136-4639 | |
| WINDI PHILLIPS 1983 TRUST | | AWP 1983 TRUST | C/O PETROLEUM FINANCIAL INC | 309 W 7TH ST STE 200 | FORT WORTH | TX | 76102 | |
| WINDLANDS CORPORATION | | P O BOX 591 | | | MIDLAND | TX | 79702-0591 | |
| WINDOM ROYALTIES LLC | | P O BOX 660082 | | | DALLAS | TX | 75266-0082 | |
| WINDOW COVER DESIGN | | 233 N BROADWAY | | | EDMOND | OK | 73034 | |
| WINDROCK INC | | 24307 NETWORK PL | | | CHICAGO | IL | 60673-1243 | |
| WINDSONG ENTERPRISES INC | | 14804 GLENMARK DRIVE | | | EDMOND | OK | 73013 | |
| WINDSOR ENERGY GROUP LLC (VALENTIS) | | 14301 CALIBER DRIVE SUITE 300 | | | OKLAHOMA CITY | OK | 73134 | |
| WINDSOR INTERESTS LTD | | PO BOX 236 | | | TYLER | TX | 75710 | |
| WINDSTREAM | | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINFIELD H CLARK III | | 715A N W 23RD ST | | | OKLAHOMA CITY | OK | 73103 | |
| WINFIELD MOTOR COMPANY INC | | PO BOX 629 | | | WINFIELD | KS | 67156-0629 | |
| WINGATE ROYALTY TRUST | | P.O. BOX 369 | | | ADA | OK | 74820 | |
| WINGERD FAMILY FARMS LLC | | C/O MARION WOODRUFF | P O BOX 10 | | MATADOR | TX | 79244 | |
| WINIFRED BROWN DECD | | 7426 EAST 30TH STREET | | | TULSA | OK | 74129 | |
| WINIFRED D. CAMPBELL | | 101 WASHINGTON AVE #417 | | | OAKMONT | PA | 15139 | |
| WINIFRED J POOCK | | 320 14TH AVE W | | | SPENCER | IA | 51301 | |
| WINIFRED JEFFUS FAMILY TRUST #1 | | PO BOX 979 | | | GUYMON | OK | 73942 | |
| WINIFRED JOHNSON | | 403 S 1ST AVE APT 211 | | | BROKEN BOW | NE | 68822-2232 | |
| WINIFRED LEAR | | 409 NE 12TH ST | | | GUYMON | OK | 73942-3634 | |
| WINIFRED M SHORT | | P O BOX 901 | | | MONTGOMERY | TX | 77356 | |
| WINIFRED MULVEY DECD | | 102 STERLING STREET | | | BEACON | NY | 12508 | |
| WINIFRED RANDALL SHINE TRUST | | P O BOX 571 | | | FT COLLINS | CO | 80522 | |
| WINIFRED WITWER EDWARDS REV TRUST | | TRUST #65022001194700 | BANK OF AMERICA | P O BOX 840738 | DALLAS | TX | 75284-0738 | |
| WINKLER COUNTY ROYALTY COMPANY INC | | P O BOX 678549 | | | DALLAS | TX | 75267-8549 | |
| WINKLER COUNTY TAX ASSESSOR-COLLECT | OR PATTI FRANKS RTA | P O DRAWER T | | | KERMIT | TX | 79745 | |
| Winkler, Dusty M | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WINK-LOVING ISD | GRACE J HARRISON | PO BOX 637 | | | WINK | TX | 79789-0637 | |
| Winn, Chad Edward | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WINNIE BURROW | | 436 SIENA DRIVE | | | NASHVILLE | TN | 37205 | |
| WINNIFRIED PARKER | | BOX 6251 | | | TAOS | NM | 87571 | |
| WINONA J HOOD | | P.O. BOX 866 | | | WESLACO | TX | 78599 | |
| WINONA MAE KOUTS | | 2928 LAKESIDE DRIVE | | | OKLAHOMA CITY | OK | 73120-2507 | |
| WINONA MOLESWORTH | | 6807 MOSLEY ST | | | AMARILLO | TX | 79119 | |
| WINSTON C FLOWERS | | 1210 S DAKOTA AVENUE | | | SIOUX FALLS | SD | 57105 | |
| WINSTON C RICE | | P O BOX 4944 | | | SHREVEPORT | LA | 71134 | |
| WINSTON E GATES | | BOX 722 | | | WEATHERFORD | OK | 73096 | |
| WINSTON EDEL BAGGS | | PO BOX 3014 | | | CHINO VALLEY | AZ | 86323 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON H DINES | | 5 DELWOOD CIRCLE | | | DURANGO | CO | 81301 | |
| WINSTON INTERNATIONAL LLC | | 408 N W 70TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| WINSTON L BATH | | PO BOX 323 | | | HUDSON | NY | 12534 | |
| WINSTON L EVANS | | 1010 CRYSTAL SPRING | | | SAN ANTONIO | TX | 78258 | |
| WINSTON LEE STOKES | | 16 CORALVINE CT | | | THE WOODLANDS | TX | 77380-1515 | |
| WINSTON REVOCABLE TRUST | | H S WINSTON TRUSTEE | PO BOX 101235 | | FORT WORTH | TX | 76185-1235 | |
| WINSTON ROYALTIES LLC | | 5214 YOLANDA LANE | | | DALLAS | TX | 75229 | |
| WINSTON SCOTT WITWER TRUST | | WINSTON S WITWER TRUSTEE | P O BOX 2139 | | SAPULPA | OK | 74067 | |
| WINSTON Z BELL | | 4921 E HARRY STREET APT 220 | | | WICHITA | KS | 67218-3843 | |
| WINTER MUD | | PO BOX 1326 | | | GUYMON | OK | 73942 | |
| Winterhalter, Bram Allan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Winters, Konnie H | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WIRC LLC | | 401 CONGRESS AVENUE | SUITE 1750 | | AUSTIN | TX | 78701 | |
| WIRELESS INNOVATIONS INC | | 1118 S LAKE RIDGE LN | | | MUSTANG | OK | 73064 | |
| WIRT L & BELVA ANNETTE HARRIS JT | | 11908 SKYWAY AVENUE | | | OKLAHOMA CITY | OK | 73162 | |
| WIRT R BATIS | | POA- ROBERT BATIS | PO BOX 21508 | | OKLAHOMA CITY | OK | 73156 | |
| WISE COUNTY CLERK | | PO BOX 359 | | | DECATUR | TX | 76234 | |
| WISE COUNTY TAX A/C | | 404 W WALNUT | | | DECATUR | TX | 76234 | |
| WISE ELECTRIC COOPERATIVE INC | | P O BOX 269 | | | DECATUR | TX | 76234-0269 | |
| WISE SUPPLY COMPANY INC | | PO BOX 801 | | | BOWIE | TX | 76230 | |
| WITHROW OIL COMPANY, INC. | | 2525 NW EXPRESSWAY STE 321 | | | OKLAHOMA CITY | OK | 73112 | |
| WITT OIL PRODUCTION INC | | 470 ASHLEY RIDGE BLVD | | | SHREVEPORT | LA | 71106-7228 | |
| Witter, Anthony B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WITTROCK INVESTMENTS LLC | | PO BOX 512 | | | OKARCHE | OK | 73762 | |
| WJC INC | | PO BOX 23672 | | | OKLAHOMA CITY | OK | 73123 | |
| WM & DOROTHY ROBERTSON | | 206 ROBERTSON LANE | | | POCOLA | OK | 74902 | |
| WM BOATNER REILY IV | | 640 MAGAZINE STREET | STE 1009 | | NEW ORLEANS | LA | 70130 | |
| WM C C BARNES | | 1525 ALKIRE | | | GOLDEN | CO | 80401 | |
| WM CLARKSON KERR A/K/A CLARK KERR | | 802 WILLIAMSBURG DRIVE | | | ENNIS | TX | 75119 | |
| WM DOUG FORD TRUST 8/12/85 | | BANK OF OKLAHOMA - TRUSTEE | P O BOX 1588 | | TULSA | OK | 74101 | |
| WM E CARTWRIGHT | | 10015 ROCK HILL LANE | | | DALLAS | TX | 75229 | |
| WM EARL INGRAM JR TRUST | | WM E INGRAM III,TRUSTEE | 1213 KENILWORTH RD | | OKLAHOMA CITY | OK | 73114 | |
| WM F ROSS & EVELYN J ROSS REV LVG T | | WM F ROSS OR EVELYN J ROSS - TRUSTEES | 153 WILLIAMS TRAIL | | HOWE | TX | 75459 | |
| WM H ATKINSON ESTATE | | MARGARET E DEBEE, ADMINIS | P O BOX 20510 | | OKLAHOMA CITY | OK | 73156-0510 | |
| WM H HEISLER JR | | 3841 ELLA LEE LANE | | | HOUSTON | TX | 77027 | |
| WM N SMITH TR FBO ANN S FOSS | | US BANK NA, TRUSTEE | C/O BANK OF OKLAHOMA NA AGENT | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| WM N SMITH TR FBO JS MENDOZA | | US BANK NA, TRUSTEE | C/O BANK OF OKLAHOMA NA AGENT | PO BOX 1588 | TULSA | OK | 74101-1588 | |
| WM R LOWETH LIVING TRUST 11/23/04 | ROBT P LOWETH AND WM A LOWETH TRUSTEES | P O BOX 75 | | | WEST MYSTIC | CT | 06388 | |
| WM Recycle America | | 200 East Randolph St # 5135 | | | Chicago | IL | 60601 | |
| WM Recycle America | | P.O. Box 73356 | | | Chicago | IL | 60673-7356 | |
| WM W GIBSON JR | | HC 65 BOX 31 | | | VADITO | NM | 87579-9710 | |
| WM.OR BARBARA GORDON | | 9810 S 4050 RD | | | TALALA | OK | 74080-3523 | |
| WMB REVOCABLE TRUST | | WILLIAM W AND MARTHA BURKE, TTEES | 3432 PIONEER | | OKLAHOMA CITY | OK | 73107 | |
| WMH2 LLC | | NAIL BAY ROYALTIES LLC AS AGENT | PO BOX 671099 | | DALLAS | TX | 75367-1099 | |
| WMM 1983 TRUST | | ANDREW FARNUM TRUSTEE | 807 TEXAS STAR DRIVE | | RICHMOND | TX | 77469-5779 | |
| WOLF #3 LTD | | 1114 CHEYENNE MEADOWS DR | | | KATY | TX | 77450 | |
| WOLF OIL FIELD SERVICE INC | | PO BOX 41 | | | WARDA | TX | 78960-0041 | |
| WOLF PACK RENTALS LLC | | PO BOX 19569 | | | HOUSTON | TX | 77224 | |
| WOLF VALLEY ENTERPRISES LLC | | 6089 E BRIARWOOD DRIVE | | | CENTENNIAL | CO | 80112 | |
| WOLFE FAMILY TRUST | | DEBORAH ANNE WOLFE-TRUSTEE | 449 NW 43 | | OKLAHOMA CITY | OK | 73118 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFE RUDMAN | | IN HIS INDIVIDUAL CAPACITY | 1700 PACIFIC AVE STE 4700 | | DALLAS | TX | 75201-4670 | |
| WOLFSNARE ROYALTY & MINERALS | | 601 TEETSHORN | | | HOUSTON | TX | 77009 | |
| WOLITARSKY LAW OFFICE PC | ATTORNEYS AND COUNSELORS | 2537 S GESSNER SUITE 120 | | | HOUSTON | TX | 77063 | |
| WOLSEY WELL SERVICE INC | | C/O FREEMON SHAPARD & STORY | 807 8 TH ST #200 | | WICHITA FALLS | TX | 76301 | |
| WOLVERINE DIRECTIONAL LLC | | 3500 S BOULEVARD SUITE 9C | | | EDMOND | OK | 73013 | |
| WOLVERINE DIRECTIONAL LLC | | 6701 N BROADWAY STE 200A | | | OKLAHOMA CITY | OK | 73116 | |
| WOMACK MARITAL TRUST U/W/D 6/03/97 | | C/O BROADWAY NATIONAL BANK O&G | PO BOX 17001 | | SAN ANTONIO | TX | 78217 | |
| WOMBLE COMPANY INC | | 12821 INDUSTRIAL RD | | | HOUSTON | TX | 77015-6802 | |
| Womble, Charles L | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WONTOK II ROYALTY COMPANY | | 1776 LINCOLN ST STE 700 | | | DENVER | CO | 80203 | |
| WONTOK LLC | | P O BOX 280 | | | LARAMIE | WY | 82073 | |
| WOOD COUNTY ELECTRIC COOP | | P O BOX 1827 | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY T/C | | PO BOX 1919 | | | QUITMAN | TX | 75783-1919 | |
| WOOD GROUP PSN INC | | 1400 BROADFIELD BLVD, STE300 | | | HOUSTON | TX | 77084 | |
| WOOD PROPERTIES LTD | | WILLIAM H WOOD MANAGER | P O BOX 6568 | | SAN ANTONIO | TX | 78209 | |
| WOOD PROPERTIES, INC | | PO BOX 6568 | | | SAN ANTONIO | TX | 78209 | |
| WOODARD BENTLEY GATES LIFE TENANT | | PO BOX 674 | | | KELLER | TX | 76244 | |
| Woodard, Jason S | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WOODBERRY ROYALTY INC | | P O BOX 25128 | | | DALLAS | TX | 75225 | |
| WOODBINE FINANCIAL CORPORATION | | ATTN V A RATLIFF | P O BOX 52296 | | TULSA | OK | 74152-0296 | |
| WOODCOCK ROYALTY LLC | | PO BOX 10926 | | | MIDLAND | TX | 79702 | |
| WOODHAVEN ENERGY CORPORATION | | 5129 SUNMORE CIRCLE STE 101 | | | MIDLAND | TX | 79707-5126 | |
| WOODLODGE OF THE PANHANDLE & | | FIRST BANK & TRUST COMPANY BOOKER TX | C/O RICHARD TABOR | BOX 648 | LONGVIEW | TX | 75606 | |
| WOODROW L. LANDRY | | 7922 B. ELLIOTT ROAD | | | BATON ROUGE | LA | 70817 | |
| WOODRUFF LAND & MINERAL TRUST | | FIRST NATIONAL BANK & TRUST CO OF ARDMORE, OK SUCC TTEE | P O BOX 69 | | ARDMORE | OK | 73402-0069 | |
| WOODRUFF TRUST | | WILLIA & HOWARD WOODRUFF TRUSTEES | C/O HOWARD L WOODRUFF II | P O BOX 720958 | NORMAN | OK | 73070-4742 | |
| WOODS 1977 DRILLING PROGRAM | | P O BOX 910083 | | | DALLAS | TX | 75391-0083 | |
| WOODS COUNTY CLERK | | PO BOX 386 | | | ALVA | OK | 73717 | |
| WOODS COUNTY COURT CLERK | | PO BOX 924 | | | ALVA | OK | 73717 | |
| Woods County Treasurer | | P.O. Box 7 | | | Alva | OK | 73717 | |
| Woods, Bay R | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WOODSON OIL & GAS LP | | 301 COMMERCE STREET SUITE 1830 | | | FORT WORTH | TX | 76102 | |
| WOODWARD ACE HOME CENTER | | 1118 OKLAHOMA AVE | | | WOODWARD | OK | 73802 | |
| WOODWARD B GATES | | PO BOX 674 | | | KELLER | TX | 76244-0674 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN STREET STE 8 | | | WOODWARD | OK | 73801-3051 | |
| Woodward County Treasurer | | 1600 Main St., Ste 10 | | | Woodward | OK | 73801 | |
| WOODWARD DIESEL PARTS & SERVICE INC | | PO BOX 681 | | | WOODWARD | OK | 73802 | |
| WOODWARD DISTRICT OF OKLAHOMA | | ANNL CONF OF UNITED METHODIST | ATTN DISTRICT SUPERINTENDENT | PO BOX 1505 | WOODWARD | OK | 73802-1505 | |
| WOODWARD WIRE ROPE & SLINGLINE LLC | | PO BOX 689 | | | WOODWARD | OK | 73802 | |
| WOODWARDS DEPT STORE OF CYRIL INC | DBA WOODWARDS OCCUPATIONAL FOOTWEAR | PO BOX 500 | | | CYRIL | OK | 73029-0500 | |
| WOODWORTH REVOCABLE FAMILY TRUST | | 2716 FAIRFIELD | | | EDMOND | OK | 73012 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODY FAMILY LIMITED PARTNERSHIP | | 201 SOUTH SECOND STREET | | | MADILL | OK | 73446 | |
| WOOLLEY FISHING TOOL INC | | P O BOX 1249 | | | KILGORE | TX | 75663 | |
| WOOLLEY MINERAL TRUST OF 1984 | | C/O MELODY NABORS | HC 83 BOX 777 | | ANTLERS | OK | 74523 | |
| WORK HORSE ENERGY LLC | | P O BOX 31435 | | | EDMOND | OK | 73003 | |
| WORK KARE OF WILLIS-KNIGHTON | | 2724 GREENWOOD RD | | | SHREVEPORT | LA | 71109 | |
| WORKIVA LLC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKMAN MARITAL TRUST | | BOKF, NA & JAMES M TORREY CO TTES | P O BOX 1588 | | TULSA | TX | 74101 | |
| WORKMAN MARITAL TRUST (NPI) | | BOKF & JAMES M TORREY CO-TRUSTEES | P O BOX 1588 | | TULSA | OK | 74101 | |
| WORKPLACEDYNAMICS LLP | | 180 SHEREE BLVD SUITE 2000 | | | EXTON | PA | 19341 | |
| WORKPLACEDYNAMICS LLP | | 180 SHEREE BLVD SUITE 2900 | | | EXTON | PA | 19341 | |
| WORKSTEPS INC | | 3019 ALVIN DEVANE BLVD STE 150 | | | AUSTIN | TX | 78741 | |
| WORLDWIDE EXPRESS | | 19015 PERRY HIGHWAY | | | MARS | PA | 16046 | |
| WORLDWIDE EXPRESS | | 610 WARRENDALE RD | | | GIBSONIA | PA | 15044 | |
| WORSHAM FAMILY LIMITED PTNRSHP | | 2929 CARLISLE STREET, #10 | | | DALLAS | TX | 75204-1058 | |
| WORTH JEFFUS FAMILY TRUST #1 | | PO BOX 979 | | | GUYMON | OK | 73942 | |
| Wortham, Lindsey | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WOUND CARE CENTER | | C/O RANDALL D WOLCOTT | FARMERS NATIONAL COMPANY, AGENT | PO BOX 3480, OIL & GAS DEPT. | OMAHA | NE | 68103-0480 | |
| WPP LLC | | C/O NRP OPERATING LLC | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| WR PHILLIPS | | 865 FM 534 | | | SANDIA | TX | 78383-4221 | |
| WRAY FAMILY TRUST 4/28/09 | | JIMMIE D WRAY & KATHRYN L WRAY - TRUSTEES | P O BOX 2386 | | CAVE JUNCTION | OR | 97523 | |
| WRB OIL & GAS LLC | | PO BOX 117 | | | MARIETTA | OK | 73448 | |
| WRENCHED UP ROUSTABOUTS LLC | | PO BOX 1191 | | | MIDLAND | TX | 79702 | |
| WRENCHED UP ROUSTABOUTS LLC | | PO BOX 52532 | | | MIDLAND | TX | 79710 | |
| WRIGHT & ASSOCIATES PC | | 1800 CANYON PARK CIRCLE | SUITE 201 | | EDMOND | OK | 73013 | |
| WRIGHT COLLECTION ACCOUNT #2231 | | C/O BANK OF AMERICA NA TRUSTEE | PO BOX 840738 | | DALLAS | TX | 75284-0738 | |
| WRIGHT CONSULTING LLC | | HC 4 BOX 37 | | | TEXHOMA | OK | 73949 | |
| WRIGHT ENERGY INC | | P O BOX 10542 | | | MIDLAND | TX | 79702 | |
| WRIGHT HARTSFIELD & EGBERT PLLC | | 1800 CANYON PARK CIRCLE SUITE 201 | | | EDMOND | OK | 73013 | |
| WRIGHT MINERAL INTERESTS LLC | | 7330 FERN AVE. STE 601 | | | SHREVEPORT | LA | 71105 | |
| WRIGHT MINERALS LLC | | P O BOX 2312 | | | SANTA FE | NM | 87504 | |
| WRIGHT RESOURCES CORPORATION | | 9330 SOUTH LAKEWOOD AVENUE | | | TULSA | OK | 74137-4119 | |
| WRIGHT TRUCKING INC | | DEPT 320 | PO BOX 21568 | | TULSA | OK | 74121-1568 | |
| WRIGHT TRUCKING INC | | PO BOX 677605 | | | DALLAS | TX | 75267-7605 | |
| WRIGHT WAY OIL & LAND HLDNGS CO LLC | | C/O NELSON CLAY WILLIS | 3463 STATE STREET #513 | | SANTA BARBARA | CA | 93105 | |
| Wright, Melinda Dawn | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Wright, Randy | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| WSI PRODUCTION COMPANY | | 1140 HWY 287 #400-310 | | | BROOMFIELD | CO | 80020 | |
| WT ENERGY SERVICES INC | | PO BOX 9 | | | WILSON | OK | 73463 | |
| WTG EXPLORATION INC | | 401 WEST WADLEY AVENUE | | | MIDLAND | TX | 79705-5339 | |
| WTG FUELS INC | | PO BOX 3514 | | | MIDLAND | TX | 79702 | |
| WW WORLDWIDE LLC | | C/O WILLIAM D ONEAL, MANAGING MEMBER | 18124 WEDGE PARKWAY, SUITE 460 | | RENO | NV | 89511 | |
| WYANT TRUST B DTD 1/28/2002 | | JEFFREY RICHARD WYANT, SUCC TRUSTEE | 470 HIGH RIDGE ROAD | | STAMFORD | CT | 06905 | |
| WYATT CONSTRUCTION COMPANY INC | | 3417 W NORTH AVENUE | | | PONCA CITY | OK | 74601 | |
| WYATT MONES LLC | | 24541 230TH STREET | | | PURCELL | OK | 73080 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYATT PETROLEUM CORPORATION | | PO BOX 268 | | | ENID | OK | 73702-0268 | |
| WYCLIFFE FOUNDATION O&G PROP MGMT | | BANK OF OK NA - AGENT | PO BOX 1588 | | TULSA | OK | 74101-1588 | |
| WYLIE D NICHOLS | | 9624 KENT DR | | | MIDWEST CITY | OK | 73130 | |
| WYLIE EVERITT HEARN | | 4035 16TH STREET | | | LUBBOCK | TX | 79416 | |
| WYLIE MORGAN SMITH SR. EST | | C/O WYLIE M SMITH, JR | 9774 PRIVATE ROAD | | QUINLAN | TX | 75474-9117 | |
| WYLLA JANE LEONARD | | 702 S 9TH ST | | | MARLOW | OK | 73055 | |
| WYMAN EWING | | 55 ROBERTSON ROAD | | | PUEBLO | CO | 81001 | |
| WYMAN F EWING TRUST | | 55 ROBERTSON RD | | | PUEBLO | CO | 81001 | |
| WYNANT S. WILSON | | 2014 BROOK HOLLOW DRIVE | | | ABILENE | TX | 79605-5504 | |
| WYNELDA GAY BUELL | | PO BOX 392 | | | RED RIVER | NM | 87558 | |
| WYNEMA MAY LINDESMITH DECD | | RT 1 BOX 52 | | | WAURIKA | OK | 73573-0059 | |
| WYNEMA WRIGHT | | RT 1, BOX 53 | | | BUTLER | OK | 73625-9801 | |
| WYNN-CROSBY OPERATING LTD | | PO BOX 201888 | | | DALLAS | TX | 75320-1888 | |
| WYNN-CROSBY OPERATING LTD | INTERNATIONAL PLAZA III | 14241 DALLAS PARKWAY SUITE 800 | | | DALLAS | TX | 75254 | |
| WYNN-CROSBY PARTNERS I, LTD | | 14241 DALLAS PARKWAY | SUITE 800 | | DALLAS | TX | 75254 | |
| WYNN-CROSBY PARTNERS II LTD | | 14241 DALLAS PARKWAY | SUITE 800 | | DALLAS | TX | 75254 | |
| WYNN-CROSBY PARTNERS III LTD | | 14241 DALLAS PARKWAY STE. 800 | | | DALLAS | TX | 75254 | |
| WYNNE ROYALTY LLC | | P O BOX 220 | | | JENKS | OK | 74037 | |
| WYNONA AMSEY TRUST | | WYNONA AMSEY TRUSTEE | 38111 45 STREET | | SHAWNEE | OK | 74804 | |
| WYNONA FROST | | 10214 W 96TH | | | OVERLAND PARK | KS | 66212 | |
| WYNONA HARGROVE | | 4421 RIDGECREST | #105 | | AMARILLO | TX | 79109 | |
| WYNONA KAY ELY | | 8910 ADAIR DR | | | AMARILLO | TX | 79108-1985 | |
| WYNONA M MCGREW | | PO BOX 69 | | | GUYMON | OK | 73942-0069 | |
| WYNONA WILKIN | | 1016 KANE ST | | | BELLMEAD | TX | 76705-2935 | |
| WYNONAH C LYNCH | | 213 W CHEYENNE | | | EL RENO | OK | 73036 | |
| WYOMA G SCHURCH | | PO BOX 1060 | | | ROLAND | OK | 74954 | |
| WYOMING CASING SERVICE INC | | PO BOX 1153 | | | DICKINSON | ND | 58602 | |
| WYOMING COMM OF PUBLIC LANDS | | HERSCHLER BLDG 3RD FLR WEST | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| Wyoming Secretary of State | | 200 West 24th St. | | | Cheyenne | WY | 82002-0020 | |
| WYONIA HARAGAN | | P.O. BOX 1470 | | | RUIDOSO | NM | 88355 | |
| WYOTEX OIL COMPANY | | PO BOX 280969 | | | LAKEWOOD | CO | 80228-0969 | |
| WYTEX PRODUCTION CORP. | | 4520 PHOENIX AVENUE | | | FORT SMITH | AR | 72903 | |
| WY-VEL CORPORATION | | ATTN KENNETH LEMONS | PO BOX 340309 | | AUSTIN | TX | 78734-0006 | |
| WY-VEL CORPORATION | | PO BOX 340309 | | | AUSTIN | TX | 78734 | |
| XAE CORPORATION | | 100 NORTH BROADWAY | SUITE 3280 | | OKLAHOMA CITY | OK | 73102-8821 | |
| XBRL US INC | ATTN CHERYL KRAUS - C/O AICPA | THE WILLARD OFFICE BUILDING | 1455 PENNSYLVANIA AVENUE NW - 10TH FLOOR | | WASHINGTON | DC | 20004 | |
| XBRL US INC | ATTN CHERYL KRAUS/ACCOUNTS RECEIVABLE | 1050 CONNECTICUT AVENUE NW STE 400 | | | WASHINGTON | DC | 20036 | |
| XCEL ENERGY | | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY | | PO BOX 9477 | | | MPLS | MN | 55484-9477 | |
| XCEL OFFICE SOLUTIONS | | 500 N MERIDIAN SUITE 200 | | | OKLAHOMA CITY | OK | 73107 | |
| XCEL OFFICE SOLUTIONS | | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| X-CHEM LLC | | PO BOX 971433 | | | DALLAS | TX | 75397-1433 | |
| XEC 2014 LLC | | #774031 | 4031 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4000 | |
| XEROX CORPORATION | | P O BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | | PO BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX STATE & LOCAL SOLUTIONS INC | ATTN MS STELLA CHAN | 100 HANCOCK STREET 10TH FLOOR | | | QUINCY | MA | 02171 | |
| XIT DEVELOPMENT LLC | | 8086 S YALE #130 | | | TULSA | OK | 74136 | |
| XL Specialty Insurance Company | Executive Liability Underwriters | One Constitution Plaza | 16th Floor | | Hartford | CT | 06103 | |
| XPEDX | | PO BOX 677319 | | | DALLAS | TX | 75267-7319 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XTO ENERGY INC | | 810 HOUSTON STREET STE 2000 | | | FT WORTH | TX | 76102-6203 | |
| XTO ENERGY INC | | P O BOX 731917 | | | DALLAS | TX | 75373-1917 | |
| XTO ENERGY INC | | PO BOX 730587 | | | DALLAS | TX | 75373-0587 | |
| XTO ENERGY INC | | REVENUE DEPARTMENT | PO BOX 730586 | | DALLAS | TX | 75373-0586 | |
| XTO OFFSHORE INC | XTO ENERGY INC AGENT | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 | |
| XTREME ENERGY COMPANY | | PO BOX 2326 | | | VICTORIA | TX | 77902 | |
| XXI LAND & ROYALTY LLC | | PO BOX 12874 | | | OKLAHOMA CITY | OK | 73157 | |
| XXI RESOURCES LLC | | PO BOX 12874 | | | OKLAHOMA CITY | OK | 73157 | |
| XYZ ENERGY LLC | | 110 MIDLAND AVE | | | BASALT | CO | 81615 | |
| YALE B SCURLOCK | | 3108 N W 62ND STREET | | | OKLAHOMA CITY | OK | 73112 | |
| YALE OIL ASSOCIATION INC | | 6 NE 63RD STREET SUITE 425 | | | OKLAHOMA CITY | OK | 73105 | |
| YAMAUCHI CORROSION CONTROL INC | | 3803 BRATTON STREET | | | SUGAR LAND | TX | 77479 | |
| YANCEY-CUNNINGHAM FAMILY LP | | PO BOX 850 | | | AUBREY | TX | 76227 | |
| Yandell, Bryan T | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YATES ENERGY CORPORATION | | PO BOX 2323 | | | ROSWELL | NM | 88202-2323 | |
| YATES INDUSTRIES LLC | | PO BOX 1091 | | | ARTESIA | NM | 88211-1091 | |
| YATES PETROLEUM CORPORATION | | 105 SOUTH FOURTH ST | | | ARTESIA | NM | 88210 | |
| YATES POWERS ESTATE | | SYDNEY R POWERS - PERSONAL REP | 5542 FOSSIL RIDGE DRIVE WEST | | FORT COLLINS | CO | 80525 | |
| YATES-US INC | | PO BOX 2323 | | | ROSWELL | NM | 88202-2323 | |
| YDF INC | | PO BOX 850680 | | | YUKON | OK | 73085 | |
| YEAGER RESOURCES LTD | | PO BOX 990 | | | MIDLAND | TX | 79702-0990 | |
| YEAGER TRUST | | RICHARD MARK YEAGER, SUCCESSOR TRUSTEE | 4440 E CLARENDON AVENUE | | PHOENIX | AZ | 85018 | |
| YEAGER TRUST DTD 4/26/1990 | | NANCY ANN YEAGER, | RICHARD MARK YEAGER | 4440 E CLARENDON AVE | PHOENIX | AZ | 85018-6031 | |
| Yeakley, Stephen J | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YELLOW JACKET | | BOX 186 | 7972 US HWY 83 | | WHEELER | TX | 79096 | |
| YELLOWHOUSE MACHINERY CO | | PO BOX 31388 | | | AMARILLO | TX | 79120 | |
| YELLOWHOUSE MACHINERY CO | | PO BOX 669 | | | SAND SPRINGS | OK | 74063 | |
| YERGER CLIFTON YANDELL | | P O BOX 99 | | | VANCE | MS | 38964 | |
| YESHIVA UNIVERSITY | | ATTN MR HARVEY SPOLANSKY | 500 W 185TH ST | | NEW YORK | NY | 10033 | |
| YESMUR EXPLORATION LLC | | 4334 NORTHWEST EXPRESSWAY | SUITE 185 | | OKLAHOMA CITY | OK | 73116 | |
| YESMUR EXPLORATION LLC | | ATTN JOSEPH F RUMSEY III | 4334 NORTHWEST EXPRESSWAY | SUITE 185 | OKLAHOMA CITY | OK | 73116 | |
| YETI OIL COMPANY | | 21527 AURORA PARK DR | | | RICHMOND | TX | 77406 | |
| YINGER FAMILY REV TR DTD 7/18/05 | | KENT L & DEBORAH L YINGER TTEES | 12545 SW 124TH AVE | | TIGARD | OR | 97223 | |
| Yingling, Billie Jc | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YMC ROYALTY COMPANY LP | | 15603 KUYKENDAHL SUITE 200 | | | HOUSTON | TX | 77090 | |
| YMCA | | 500 N BROADWAY STE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| YOAKUM COUNTY CLERK | | P O BOX 309 | | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY TAX A/C | | PO BOX 250 | | | PLAINS | TX | 79355-0250 | |
| Yohn, Jacob Alan | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YOKLEY FAMILY TRUST 8/21/13 | | JEANETTE D YOKLEY & JOE E YOKLEY TRUSTEES | 4956 LIGHTHOUSE SPRINGS DR | | GROVE | OK | 74344-7931 | |
| YOLANDA GONZALEZ | | PO BOX 624 | | | DONNA | TX | 78537-0624 | |
| YOLANDA IVERY | | 4864 N STATE HIGHWAY 37 | | | WINNSBORO | TX | 75494-6503 | |
| YOLONDA L SUTTLE | | 1320 SE 2ND | | | MOORE | OK | 73160 | |
| YONUS LEE SLATEN | | 2428 ELLIS DR APT 200 | | | SHAWNEE | OK | 74804-2437 | |
| YORK ACIDIZING & CEMENTING LLC | | 6511 FM 1464 PMB 6 | | | RICHMOND | TX | 77407 | |
| York, Harry B | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YOUNG BELL TRUST | | HELEN CAROLYNN ALLEN & LAURA BELL | ALLEN QUISENBERRY, CO-TTEES | PO BOX 600116 | DALLAS | TX | 75360 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | PO BOX 391 | | | WILMINGTON | DE | 19899-0391 | |
| YOUNG FAMILY TRUST | | MARGIE L YOUNG TRUSTEE | 13 E JANICE # 101 | | YUKON | OK | 73099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG SERVICES LLC | | 10717 Bluestem Dr | | | ENID | OK | 73701 | |
| YOUNG TOOL COMPANY LLC | | PO BOX 1122 | | | DRUMRIGHT | OK | 74030 | |
| Young, Daren W | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Young, Jack | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Young, Natalie A | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Young, Sonja Letrise | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YOUNGBLOOD F-BAR PARTNERS LTD | | C/O CLIFFORD D YOUNGBLOOD & | GLORIA HOPE YOUNGBLOOD | 18854 CALLE CIERRA | SAN ANTONIO | TX | 78258 | |
| YOUNGBLOOD LTD | | PENNY LEE YOUNGBLOOD MANAGING PARTNER | 3826 N VERSAILLES AVE | | DALLAS | TX | 75209 | |
| YOUNGER ENERGY COMPANY | | 9415 E. HARRY STREET SUITE 403 | | | WICHITA | KS | 67207-5083 | |
| YOUNGER ENERGY COMPANY | | 9415 E HARRY STREET SUITE 403 BUILDING 400 | | | WICHITA | KS | 67207-5083 | |
| Yount, Kyle P | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| Yowell, Melissa Renee | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| YT WELDING | | PO BOX 1314 | | | ELK CITY | OK | 73648 | |
| YUKON NATL BANK AND JOE BOWIE | | P O BOX 851700 | | | YUKON | OK | 73085 | |
| YUKON TRADING COMPANY LLC | | 1021 N W GRAND BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| YUMA EXPLORATION & PROD CO INC | | 1177 W LOOP SOUTH STE 1825 | | | HOUSTON | TX | 77027 | |
| YUVAL RAIZEN | | PO BOX 25152 | | | HOUSTON | TX | 77265 | |
| YVETTE DAVIS | | 725 E PARK | | | ENID | OK | 73701 | |
| YVONNE A DONALDSON | | 504 KING RICHARD | | | IRVING | TX | 75061 | |
| YVONNE BERGQUIST SIMMONS | | 610 N. PECAN STREET | | | WEATHERFORD | OK | 73096 | |
| YVONNE BLAU | | BOX 194 | | | FOLLETT | TX | 79034 | |
| YVONNE D ROBERTS | | 993 CROCKETT LOOP S | | | HERNANDO | MS | 38632 | |
| YVONNE MALLANE | | 1004 GRIDLEY DRIVE | | | HAGERMAN | ID | 83332 | |
| YVONNE R HIGGINS | | 6207 SW MEADOW WELL AVE | | | BENTONVILLE | AR | 72712 | |
| YVONNE T ROGERS DECD | | ANN ROGERS BURANDT | 13890 U.S. HWY 83 | | PERRYTON | TX | 79070 | |
| YVONNE WASH | | 458 W BRAVO AVE | | | WOODLAKE | CA | 93286-1610 | |
| YWCA OF OKLAHOMA CITY | | 2460 NW 39TH ST | | | OKLAHOMA CITY | OK | 73112-8799 | |
| YWCA OF OKLAHOMA CITY | BATTERED WOMENS FUND | 2460 WEST I-44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| ZABOLIO REVOCABLE TRUST | | 2216 AMBERLY CT | | | HOUSTON | TX | 77063 | |
| ZAC BEAVERS | | 1313 BRAYDEN PLACE | | | MOORE | OK | 73160 | |
| ZAC NORTHCUTT | | 1008 E 13TH ST | | | EDMOND | OK | 73034 | |
| ZACHARY A HOWARD | | 5923 BELMOND AVENUE | | | DALLAS | TX | 75206 | |
| ZACHARY DEAN KILE | | 1701 S ETON | | | PERRYTON | TX | 79070 | |
| ZACHARY FAMILY LLC | | 3921 S FLORENCE PL | | | TULSA | OK | 74105-3731 | |
| ZACHARY HORNBAKER | | 3920 VONDELPARK PLACE | | | COLORADO SPRINGS | CO | 80907-4064 | |
| ZACHARY JAMES LAWHON | | PO BOX 75142 | | | OKLAHOMA CITY | OK | 73147 | |
| ZACHARY NELSON SLAUGHTER TRUST | | DON SCOTT SLAUGHTER & LAURA NELSON SLAUGHTER, CO-TRUSTEES | 205 MCCONNELL DRIVE | | AUSTIN | TX | 78746 | |
| ZADA C SCHEINOST DECD | | 51 SOLCEDO CT | | | FT MYERS | FL | 33912 | |
| ZADA HATHAWAY DECD | | 4039 W HIDALGO | | | PHOENIX | AZ | 85041-4117 | |
| Zaffuto, Michael | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ZAID MOHAMMAD, F/K/A MICHAEL TOLLE | | PO BOX 174 | | | FRIENDSHIP | MD | 20758 | |
| ZAIDEE COX OZMENT | | 7277 STAGS LEAP CIRCLE | | | GERMANTOWN | TN | 38138 | |
| Zamarripa, Francisco Javier | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ZANE FLETCHER | | 425 S 4TH ST | | | CLINTON | OK | 73601 | |
| ZANE GRAY AND SHERRY GRAY | | 1302 7TH ST | | | WILSON | OK | 73463 | |
| Zapien, Federico | | 701 Cedar Lake Blvd. | | | Oklahoma City | OK | 73114 | |
| ZAR ANDY ROBINSON | | ROUTE 2 BOX 545 | | | BOOKER | TX | 79005 | |
| ZAVALA RESOURCES LLC | | 5445 CARUTH HAVEN LANE #713 | | | DALLAS | TX | 75225 | |
| ZCALS INC | | 210 SOUTH ROCK ISLAND | | | EL RENO | OK | 73036 | |
| ZEDI US INC | | PO BOX 51475 | | | LAFAYETTE | LA | 70505-1475 | |
| ZEE MEDICAL INC | | PO BOX 204683 | | | DALLAS | TX | 75320 | |
| ZEE MEDICAL INC | | PO BOX 781523 | | | INDIANAPOLIS | IN | 46278-8523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEE MEDICAL SERVICE CO | | 13 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114-2303 | |
| ZEEB & COMPANY INC | PARK PLACE | 5690 DTC BLVD STE 550E | | | GREENWOOD VILLAGE | CO | 80111-3232 | |
| ZEECO INC | | PO BOX 974988 | | | DALLAS | TX | 75397-4988 | |
| ZEIDA M JONES DECD | | P O BOX 156 | | | NUEVO | CA | 92567 | |
| ZEIDERS BROS OIL & GAS COMPANY LLC | | PO BOX 52043 | | | TULSA | OK | 74152 | |
| ZELDA M CHANDLER TRUST | | PO BOX 843 | | | EUFAULA | OK | 74432 | |
| ZELDA MAY CURTIS MCMAHAN & QUINTEN | | MCMAHAN JTWROS | PO BOX 30347 | | MIDWEST CITY | OK | 73140 | |
| ZELDA MAY NEWCOMB | | 7813 OLD HICKORY LANE | | | OKLAHOMA CITY | OK | 73116 | |
| ZELIA ADAMS | | 1128 SHEPARD | | | CHICKASHA | OK | 73018 | |
| ZELLA FAYE MCKINNEY LIVING TRUST | | DATED 8/6/90 | 414 MAPLE SUITE 1 | | YUKON | OK | 73099 | |
| ZELLA KAY MURPHY | | 3920 TAMARAC CT | | | EDMOND | OK | 73003 | |
| ZELLA M DRAKE LIVING TRUST | | DEBBIE STEWART SUC TRUSTEE | DATED FEBRUARY 22 1983 | 45032 S COUNTY ROAD 190 | FARGO | OK | 73840 | |
| ZELLE M PARKS | | 3261 FOXDALE LOOP | | | SOUTHAVEN | MS | 38672 | |
| ZELMA AMEND | | 7501 W BRITTON RD | APT 265 | | OKLAHOMA CITY | OK | 73132 | |
| ZELMA H COLBERT | | PO BOX 2314 | | | HELENDALE | CA | 92342 | |
| ZELMA LLC | | 4213 NW 146TH TERRACE | | | OKLAHOMA CITY | OK | 73134 | |
| ZELMA M ELLISON | | 2104 N E 14TH ST | | | OKLAHOMA CITY | OK | 73117 | |
| ZELMA P SMITH (NPRI) | | AKA ZELMA LOUISE PIERSON SMITH | PO BOX 1523 | | GAINESVILLE | TX | 76241-1523 | |
| ZELPHA VIOLA ATCHLEY DECD | | 2727 GAYLE LANE | | | AUBURN | CA | 95602 | |
| ZENECO INC F/K/A RZ INC | | 6100 S YALE SUITE 1700 | | | TULSA | OK | 74136 | |
| ZENECO IV LLC | | 6100 S YALE AVE STE 1700 | | | TULSA | OK | 74136 | |
| ZENERGY INC | | 6100 SOUTH YALE AVENUE | SUITE 1700 | | TULSA | OK | 74136 | |
| ZEOCHEM LLC | | 1600 WEST HILL STREET | | | LOUISVILLE | KY | 40210 | |
| ZEPHYR RESOURCES LLC | | 14909 LAURIN LANE | | | OKLAHOMA CITY | OK | 73142 | |
| ZETA F YOUNGERMAN | | 7975 KIPLING ST | | | ARVADA | CO | 80005-3902 | |
| ZETTA A FAYOS | | 6811 KNOLLWOOD ROAD | | | FAYETTEVILLE | NY | 13066-1728 | |
| ZETTA K ODONNELL | | 329 N WINNIPEG PLACE | | | LONG BEACH | CA | 90814 | |
| ZEUS PETROLEUM INC | | P.O. BOX 458 | | | BELLAIRE | TX | 77402-0458 | |
| ZEV AARON RAIZEN A MINOR | | JOHN FRANK RAIZEN CUSTODIAN | PO BOX 54798 | | OKLAHOMA CITY | OK | 73154 | |
| ZIA ENERGY, INC. | | 4509 N CLASSEN, SUITE 202 | | | OKLAHOMA CITY | OK | 73118 | |
| ZIA LACT AND CONTROLS INC | | PO BOX 266 | | | ARTESIA | NM | 88211 | |
| ZIMMERMAN FAMILY TRUST DTD 3/11/92 | | EDWARD E & BEVERLY R ZIMMERMAN TRUSTEES | 10020HAMP DRIVE | | DADE CITY | FL | 33527 | |
| ZION MENNONITE CHURCH | | RR #1 BOX 110 | | | THOMAS | OK | 73669 | |
| ZITA H CLELAND | | 1302 ORLEANS STREET | | | TEXARKANA | AR | 71854 | |
| ZKC WELDING & FABRICATION | | PO BOX 994 | | | LONE GROVE | OK | 73443 | |
| ZOAI BRUCE LONIGAN & CONNIE SUE | | LONIGAN JOINT TENANTS | ROUTE 1 BOX 22 | | KINGFISHER | OK | 73750 | |
| ZOCH MINERALS LLC | | 600 LEOPARD STREET, SUITE 1600 | | | CORPUS CHRISTI | TX | 784-0448 | |
| ZOCH PARTNERS | | FRANK ZOCH JR ESTATE | THE 600 BLDG SUITE 1600 | 600 LEOPARD ST | CORPUS CHRISTI | TX | 78473-1102 | |
| ZOE ANN COLLINS | | 6305 REDBUD DRIVE APT 329 | | | BRYAN | TX | 77807 | |
| ZOE ANN WITT MOORER | | 2828 HOOD STREET #1103 | | | DALLAS | TX | 75219 | |
| ZOE CURRIN LEHMAN | | AMERICAN FUNDS SERVICE COMPANY | FCC 75957876- FUND 1011 | P O BOX 2713 | NORFOLK | VA | 23501-2560 | |
| ZOHO CORPORATION | | PO BOX 742760 | | | LOS ANGELES | CA | 90074-2760 | |
| ZOLA LYNN T MILLER DECD | | C/O DON P MILLER | PO BOX 161507 | | AUSTIN | TX | 78716-1507 | |
| ZOLA R HOLCOMB | | 12620 JASMINE AVENUE | | | BAKERSFIELD | CA | 93312 | |
| ZOLETA BURNLEY | | UNKNOWN ADDRESS | | | | OK | 11111 | |
| ZORA NADEAN GRACEY | | 451 EAST OWEN K GARRIOTT RD | | | ENID | OK | 73701-5816 | |
| ZORBA FAMILY REVOCABLE TRUST | | JOYCE A ZORBA, TRUSTEE | 621 N SKYLINE LANE | | STILLWATER | OK | 74075 | |
| ZP DISPOSAL SYSTEMS LLC | | PO BOX 1289 | | | KINGFISHER | OK | 73750 | |
| ZPZ DELAWARE I LLC | | C/O APACHE CORPORATION | P O BOX 840133 | | DALLAS | TX | 75284-0133 | |
| ZRC MINERALS LP | | P O BOX 570174 | | | HOUSTON | TX | 77257 | |
| ZULA C MOORE FAMILY HOLDING LLC | | ARTHUR H MOORE MANAGER | 374 RUSSELL RIDGE DRIVE | | LAWRENCEVILLE | GA | 30034 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZULA MAE JOHNSON | | PO BOX 9064 | | | METAIRIE | LA | 70005 | |
| ZUM MALLEN RANCHES LLC | | ROUTE 4 BOX 18 | | | OKARCHE | OK | 73762 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | | 2000 W Sam Houston Pkwy South | Suite 900 | | Houston | TX | 77042 | |