Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2016 | 1440 | 3D Martins Construction, Inc. | | 1044 Continental Rd | | | Ratliff City | OK | 73481 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1177 | A.B. POTTER, IRREV TRUST (NPI) | | M L COLIN & M POTTER-GOLDSTEIN, CO TSTES | PO BOX 8780 | | SANTA FE | NM | 87504 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1291 | ABIGAIL CHANCE THOMASON | | 1151 COUNTY RD. 325 | | | LEXINGTON | TX | 78947 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1734 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1735 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1737 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1738 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1739 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1740 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1741 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1742 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1743 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1744 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1745 | ACE American Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 07/22/2016 | 345 | ACTION OILFIELD SUPPLY INC | | 507 W YORK ST | | | GANADO | TX | 77962-8425 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2407 | ADA M ROSEBROUGH TRUST UTA | C/O STACY KLUCKMAN | 10035 DEVONWOOD CT | | | COLORADO SPRINGS | CO | 80902 | | $0.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2260 | AFI Royalty LLC | Bobby Houston Anglin | 17738 Preston Rd. | | | Dallas | TX | 75252 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 864 | AFI ROYALTY, LLC | | P O BOX 794548 | | | DALLAS | TX | 75379-4548 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2451 | Agrium U.S. Inc. | Attn Patti Wieronski | Agrium Borger Nitrogen Operations | 9201 Farm to Market Road 1551 | | Borger | TX | 79007 | | $47,726.72 | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 04/20/2017 | 2454 | Agrium U.S. Inc. | Attn Patti Wieronski | Agrium Borger Nitrogen Operations | 9201 Farm to Market Road 1551 | | Borger | TX | 79007 | | $47,726.72 | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 08/12/2016 | 1225 | AIA Services, LLC | AIA Corporation Attn Legal Dept. | 800 Winneconne Avenue | | | Neenah | WI | 54956 | | $783.02 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 175 | Airgas USA, LLC | | 110 West 7th St., Suite 1400 | | | Tulsa | OK | 74119 | | $15,807.62 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1907 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1907 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1932 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/23/2016 | 1932 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/23/2016 | 1934 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/23/2016 | 1934 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 04/03/2017 | 2271 | AJAX INVESTMENT COMPANY | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 111 | AKINS FAMILY TRUST | | MARGARET S AKINS TRUSTEE | 18105 GADDY RD | | SHAWNEE | OK | 74801-8742 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/15/2016 | 104 | ALAN L COOK 2003 TR UA DTD 07/28/03 | | ALAN L COOK TRUSTEE | 33 FRIENDSHIP LANE | | COLORADO SPRINGS | CO | 80904-1815 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1152 | ALAN L WURTZEL | | 2134 R ST NW | | | WASHINGTON | DC | 20008-1907 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1591 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1592 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1593 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1594 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/18/2016 | 1595 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1607 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1609 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1610 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1611 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1612 | Alana Gayl Perman | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11150 |
| 08/18/2016 | 1584 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1585 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1586 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/18/2016 | 1587 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1588 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1589 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1590 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1767 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1770 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1772 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1773 | Alana Gayl Perman Trust, Under Declaration of Trust Established by Court Order Dated September 1, 2015 | Bruce O. Bekkedahl | 2817 2nd Ave N, Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/21/2016 | 314 | ALANA MORRIS | | PO BOX 1255 | | | LAKE DALLAS | TX | 75065 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1486 | ALC EXPLORATION COMPANY LLC | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1151 | ALEXANDRA DAVIS | | 2405 NW 175TH ST | | | EDMOND | OK | 73012 | | $18,750.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1777 | Alfalfa Electric Cooperative, Inc. | Kyle B. Hadwiger | PO Box 306 | | | Cherokee | OK | 73728 | | $8,598.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1777 | Alfalfa Electric Cooperative, Inc. | Kyle B. Hadwiger | PO Box 306 | | | Cherokee | OK | 73728 | | $8,983.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1241 | ALFRED DENNIS HIX | | 800 AMITY LANE | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/27/2016 | 2150 | ALICE ALEXANDER | | 10 MARTIN AVE | | | EDISON | NJ | 08837 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 437 | ALICE ANNETTE DAVIS | | 1504 TURTLECREEK ROAD | | | EDMOND | OK | 73013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 548 | ALICE HANZEL | | PO BOX 412 | | | PORT ARANSAS | TX | 78373 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1568 | ALICE L FANCHER | | 3947 N KICKAPOO AVE APT 120 | | | SHAWNEE | OK | 74804-1699 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2396 | ALICE M. CANNON | | P. O. BOX 292 | | | CLINTON | OK | 73601 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 10/04/2016 | 2084 | ALICIA M INGLE | | 15908 SONOMA COURT | | | EDMOND | OK | 73013 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2422 | ALICIA M INGLE | | 15908 SONOMA COURT | | | EDMOND | OK | 73013 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1187 | ALLAN FOSTER BRIDEWELL TRUST | KIRT MEESE - AIF | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/13/2016 | 2034 | ALLEN D MEESE | | 823 WOODS GLEN COURT | | | DEFOREST | WI | 53532 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/13/2016 | 2035 | ALLEN D MEESE REV FAMILY TRUST | ALLEN D MEESE & KIRTLEY A MEESE TRUSTEES | 823 WOODS GLEN COURT | | | DEFOREST | WI | 53532 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/03/2017 | 2284 | ALLEN HARVEY BROYLES JR | | 5621 FLOWERWOOD LANE | | | MCKINNEY | TX | 75070 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1150 | ALLISON SPILLER MINERAL TRUST | ALLISON SPILLER TRUSTEE | 132 S HOLLY STREET | | | COPPELL | TX | 75019 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 33 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $11,263.19 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 34 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 35 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $5,071.44 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 36 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $8,498.96 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 37 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 38 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $9,867.12 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 39 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $8,498.96 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 40 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $2,080.40 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 41 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 42 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 43 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 44 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 45 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 46 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 47 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 48 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 49 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 50 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $5,708.70 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 51 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $6,148.54 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 52 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $4,309.71 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 53 | Ally Financial | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | $8,498.96 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/31/2016 | 32 | Ally Financial f/k/a GMAC | | PO Box 130424 | | | Roseville | MN | 55113-0004 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 232 | ALPAKA OIL & GAS LLC | | 14407 TWISTED OAK LANE | | | HOUSTON | TX | 77079 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2246 | ALVIN CHARLES GEIS & BARBARA ANN | ADENIREGUN AS JOINT TENANTS | PO BOX 95425 | | | OKLAHOMA CITY | OK | 73143-5425 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2231 | ALVIN MICHAEL GASKILL | | 12404 SE 174TH LOOP | | | SUMMERFIELD | FL | 34491-1816 | | $136.67 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 737 | Amanda K Rojas | | 508 W Hill St | | | Oklahoma City | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/17/2017 | 2419 | AMANDA MOORE | | PO BOX 79231 | | | HOUSTON | TX | 77279 | | BLANK | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1032 | AMARILLO NATIONAL BANK | C/O ASSET MANAGEMENT OIL & GAS | ANB ARRINGTON ORE AGENCY | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1032 | AMARILLO NATIONAL BANK | C/O ASSET MANAGEMENT OIL & GAS | ANB ARRINGTON ORE AGENCY | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1875 | AMBER FLOYD | | 520 PARKER OAKS LANE | | | HUDSON OAKS | TX | 76087 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/07/2016 | 29 | American Electric Power | Attn Bankruptcy | PO Box 2021 | | | Roanoke | VA | 25326 | | $89,246.46 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 944 | AMERICAN INNOVATIVE ROYALTY SYSTEMS | | 924 CR 174 | | | COTTER | AR | 72626 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2239 | AMERICAN INNOVATIVE ROYALTY SYSTEMS | | 924 CR 174 | | | COTTER | AR | 72626 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1335 | AMY LYNN MOULDEN BOUCK | | 7400 SCENIC BROOK DR | | | AUSTIN | TX | 78736 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/17/2016 | 3 | Andrews County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 12/01/2016 | 2158 | Andrews County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | A | | 05/17/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/17/2016 | 5 | Andrews Independent School District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 12/01/2016 | 2159 | Andrews Independent School District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | A | | 05/17/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2319 | ANGELA M CLARK | | 23 MONROE AVE | | | ONEONTA | NY | 13820 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1295 | ANN B JACOBS | | P O BOX 721380 | | | NORMAN | OK | 73070-8062 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1295 | ANN B JACOBS | | P O BOX 721380 | | | NORMAN | OK | 73070-8062 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 683 | ANN COFFEE | | P O BOX 2112 | | | SILVER CITY | NM | 88062-2112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1467 | Ann Gaynor Gueke Holt | | 2309 York Avenue | | | Lubbock | TX | 79407 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2304 | ANN GREY EISCHEN SKELLEY | | 10404 WILDWOOD HILLS LN | | | AUSTIN | TX | 78737 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2334 | ANN NIELSEN LIVING TRUST | | 7116 N FORT RENO ROAD | | | CALUMET | OK | 73014 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1538 | Ann Tobin Maessen | c/o Paul Barker | Steed Barker | 8610 North New Braunfels Avenue, Suite 705 | | San Antonio | TX | 78217 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1147 | ANNA ELIZABETH HULLER, A MINOR | | STANLEY R HULLER JR AS CUSTODIAN | 114 BLUE FOX LOOP #1075 | | WALESKA | GA | 30183 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1710 | ANNA L BARTON | | LIFE ESTATE | 868 HWY 52 | | TUSCUMBIA | MO | 65082 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1649 | Anna Lou Brown | | 117 Tuttles Point Road | | | Guilford | CT | 06437 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 738 | ANNE GWIN VAUGHAN | SHERRY MARTIN HANSON, EXECUTRIX | PO BOX 517 | | | NATCHEZ | MS | 39121-0517 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1909 | ANNE H LIVET | | 520 W 27th ST #803 | | | NEW YORK | NY | 10001 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2261 | ANNE H LIVET | | 520 W 27th ST #803 | | | NEW YORK | NY | 10001 | | UNLIQUIDATED | A | | 08/22/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 372 | ANNE JONES SLOCUM MAIN | | 41-491 KALANIAOLE HWY | | | WAIMANALO | HI | 96795-1817 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2310 | ANNE JONES SLOCUM MAIN | | 41-491 KALANIAOLE HWY | | | WAIMANALO | HI | 96795-1817 | | BLANK | | | 03/21/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 822 | ANNE M HESTER | | 8321 E 87TH STREET | | | STILLWATER | OK | 74074 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/06/2016 | 2085 | ANNE MCCLENDON JONES | | 1503 WOODLANDS DRIVE | | | TYLER | TX | 75703-5719 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 233 | ANNE SHCREINER NELSON FREITAG TRST | C/O FROST NATL BK AC #F0527000 | PO BOX 1600 | | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2308 | ANNE SLOCUM MAIN ESTATE | | 41-491 KALANIAOLE HWY | | | WAIMANALO | HI | 96795 | | BLANK | | | 03/21/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2309 | ANNE SLOCUM MAIN TR | | 41-491 KALANIAOLE HWY | | | WAIMANALO | HI | 96795 | | BLANK | | | 03/21/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 915 | ANNELIESE R BRASELTON | | 2825 HILLCREST DR | | | CORSICANA | TX | 75110 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 416 | Anthony Griggs | | 345387 East Highway 18B | | | Sparks | OK | 74869 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1548 | ANTHONY TATMAN | | 117 N. KIRK W. DRIVE | | | INDIANAPOLIS | IN | 46234 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 837 | APAC CENTRAL INC | | PO BOX 9208 | | | FAYETTEVILLE | AR | 72703 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/02/2016 | 846 | Apache Corporation | Christopher W. Barnes | 2000 Post Oak Blvd, Suite 100 | | | Houston | TX | 77056 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1285 | APRIL C REA | | 5002 WEST PARK DRIVE | | | AUSTIN | TX | 78731 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/12/2017 | 2392 | April Williams | | 1045 20th Street S | | | Birmingham | AL | 35205 | | $25.00 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/12/2017 | 2392 | April Williams | | 1045 20th Street S | | | Birmingham | AL | 35205 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/27/2016 | 17 | Aransas County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $3,957.37 | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 12/02/2016 | 2161 | Aransas County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $618.91 | A | | 05/27/2016 | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1342 | ARCHIE E KAPPUS | | 772 KINGSGATE ROAD | | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1865 | ARKALON ETHANOL LLC | | PO BOX 1178 | | | LIBERAL | KS | 67905 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1865 | ARKALON ETHANOL LLC | | PO BOX 1178 | | | LIBERAL | KS | 67905 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1871 | ARKALON ETHANOL LLC | | PO BOX 1007 | | | LIBERAL | KS | 67905 | | $59,596.35 | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/19/2016 | 1871 | ARKALON ETHANOL LLC | | PO BOX 1007 | | | LIBERAL | KS | 67905 | | $61,609.59 | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 06/08/2016 | 31 | Armstrong Tool LLC | | PO Box 858 | | | Van Buren | AR | 72956 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/14/2016 | 2041 | ARRINGTON DAVIS LLC | JENNIE DAVIS LLC | EXECUTIVE ASSISTANT | PO BOX 1747 | | STILLWATER | OK | 74076 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1095 | ARROL JANETTE KOHLI | | 18709 E BERRY DRIVE | | | AURORA | CO | 80015 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1687 | ARTHUR DARRYL JAMES | | 1706 COUNTRY CLUB | | | MIDLAND | TX | 79701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 176 | ARTHUR V & GENE D W BUSHMAN REV TR | DTD 09/10/2008 | ARTHUR V & GENE D W BUSHMAN CO-TTES | 2504 WEST COFFEE CREEK ROAD | | EDMOND | OK | 73025 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1512 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $18,905.34 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1513 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $24,247.80 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1514 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $24,238.73 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1515 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $14,435.52 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1516 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $58,914.04 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1517 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $14,169.74 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1518 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $40,654.87 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1519 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $38,004.94 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1520 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $22,172.46 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1521 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $14,159.85 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1522 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $9,688.85 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1523 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $31,455.67 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1524 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $17,592.43 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1525 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $10,364.07 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1526 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $15,063.68 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1527 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $14,663.77 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1528 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $11,783.73 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1529 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $14,017.13 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1613 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $20,049.26 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1614 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $2,979.48 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1615 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $6,986.63 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1616 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $1,983.84 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1617 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $3,386.84 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1618 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $25,817.48 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1619 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $16,104.93 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1620 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $45,585.56 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1621 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $9,123.62 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1622 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $58,117.75 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1623 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $8,072.89 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1624 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $20,845.19 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1625 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $7,518.85 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1626 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $9,304.98 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1627 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $6,000.08 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1629 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $28,083.73 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1630 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $5,955.78 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1632 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $9,230.43 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1633 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $9,929,491.38 | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1634 | Arvest Bank | Steven W. Soule | Hall Estill | 320 South Boston Avenue, Suite 200 | | Tulsa | OK | 74103 | | $36,326.70 | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 07/01/2016 | 91 | ASM CAPITAL V, L.P. | | 7600 JERICHO TURNPIKE SUITE 302 | | | WOODBURY | NY | 11797 | | $13,016.88 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 181 | ASM CAPITAL V, L.P. | | 7600 JERICHO TURNPIKE SUITE 302 | | | WOODBURY | NY | 11797 | | $11,264.67 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 571 | ASMA S CHAUDHRY ANNUAL EXCL TRUST | M ZAFAR CHAUDHRY, TRUSTEE | 10919 SOUTH QUEBEC PLACE | | | TULSA | OK | 74137 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 509 | ASSOCIATED WIRE LINE SERVICES INC | | P O BOX 906 | | | HEALDTON | OK | 73438 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1385 | AT&T Corp | Karen A. Cavagnaro-Lead Paralegal | c/o AT&T Services, Inc | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | | $7,991.88 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/24/2016 | 87 | Atlas Tubular, LLC | Jan Carter | 2211 Norfolk, Suite 220 | | | Houston | TX | 77098 | | $57,347.35 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1289 | AUDREY WARD BLALOCK | | 2435 JUNEAU ST | | | ANCHORAGE | AK | 99508 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1880 | AUGUSTINE LEDESMA | | P O BOX 94 | | | CONWAY SPRINGS | KS | 67031 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1880 | AUGUSTINE LEDESMA | | P O BOX 94 | | | CONWAY SPRINGS | KS | 67031 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 980 | AUSTIN ENERGY LLC | | 6301 WATERFORD BLVD, SUITE 120 | | | OKLAHOMA CITY | OK | 73118-1162 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 981 | AUSTIN RESERVES LLC | | 6301 WATERFORD BLVD, SUITE 120 | | | OKLAHOMA CITY | OK | 73118-1162 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 234 | AVALON ROYALTY LLC | ATTN RICHARD COATS | PO BOX 11373 | | | MIDLAND | TX | 79702 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 235 | AVANSIC | | 15 E 5TH ST STE 1800 | | | TULSA | OK | 74103-4315 | | $474.18 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1464 | Axip Energy Services, LF | Attn Legal Dept | 1301 McKinney, Suite 900 | | | Houston | TX | 77010 | | $6,255.41 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/10/2017 | 2383 | Axip Energy Services, LF | Attn Legal Dept | 1301 McKinney, Suite 900 | | | Houston | TX | 77010 | | $16,887.00 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1669 | B H C H MINERAL LTD | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 178 | B R GREATHOUSE TEST TRUST | | FROST NATIONAL BANK SUCCESSOR TRUSTEE | ACCT #WA359 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 289 | BABER REVOCABLE LIVING TRUST | FRANK & ROSELLA BABER TRUSTEES | | P O BOX 403 | | TEXHOMA | OK | 73949 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1065 | BAGLEY MINERALS LP | | 1151 CR 108 | | | CARTHAGE | TX | 75633 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 183 | BAHAN RESOURCES PARTNERS LP | | FROST BANK | ACCOUNT WD452 | P O BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1708 | BAKUTIS, MCCULLY AND SAWYER PC | JOEL T. SAWYER | 500 WEST 7TH STREET SUITE 725 | | | FORT WORTH | TX | 76102 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1424 | Bank of Commerce | c/o Melvin R. McVay, Jr. | Phillips Murrah P.C. | Corporate Tower, 13th Floor | 101 North Robinson Avenue | Oklahoma City | OK | 73102 | | $557,974.56 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 161 | BARBARA A ODELL | | 2833 S TERRA LINDA ST | | | VISALIA | CA | 93292-1781 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2016 | 1274 | Barbara Ann Mayne Perry | Barbara Ann Mayne Perry RLT, Pamela Wallace - Trustee | 28339 Royal Rd | | | Castaic | CA | 91384 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/14/2017 | 2403 | Barbara Ann Mayne Perry | Barbara Ann Mayne Perry RLT, Pamela Wallace - Trustee | 28339 Royal Rd | | | Castaic | CA | 91384 | | BLANK | A | | 08/15/2016 | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1266 | BARBARA B MOORE | | 543 RICE WILLIS RD | | | CASTLETON | VT | 05735 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 414 | Barbara Betty Dearing | | 1014 S. Indiana St. | | | Perryton | TX | 79070 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1720 | Barbara J. and Don Ramu | Andrew S. Ewbank | 110 N. Independent Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1778 | BARBARA JANE CRAUN | | 17637 E. 690 ROAD | | | HENNESSEY | OK | 73742 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1374 | BARBARA NELL TURNER | | PO BOX 365 | | | GRANBURY | TX | 76048 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1367 | BARBARA OSBORN | | 5260 NE CENTER RD | | | OSCEOLA | MO | 64776 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2333 | BARBARA PEACOCK WEEMS | | 1408 CHEROKEE TRAIL | | | ATLANTA | TX | 75551 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/14/2016 | 1263 | BARBARA W HECHTMAN | | 18714 SEVERN RD | | | GAITHERSBURG | MD | 20879-1751 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 863 | BARRY E AND JUDITH PARKER | | 636 RANCHO BAUER | | | HOUSTON | TX | 77079 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1242 | BASEMENT EXPLORATION LLC | | 2508 EDINBURGH DRIVE | | | EDMOND | OK | 73013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1273 | Basic Energy Services, LP | Kim Lewinski | Dore Law Group, P.C. | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1384 | Basil Hoag Trust | Regions Bank, Trustee | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/04/2016 | 914 | BEAN FAMILY TRUST | CAROL SUE BEAN, SUCCESSOR TRUSTEE | 12801 DEWSBURY WAY | | | LOUISVILLE | KY | 40299 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 236 | Beck Resources, Inc | | PO Box 175 | | | Hennessey | OK | 73742 | | EXPUNGED | A | | 07/20/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 12/30/2016 | 2170 | BECK TRUCKING LLC | | PO BOX 1198 | | | ELK CITY | TX | 73644 | | $2,660.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1290 | BELINDA MARLENE BURKE | | 3902 SANDY BEACH DRIVE | | | GRANBURY | TX | 76049-6014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 298 | BEN FRANKLIN LACY | | PO BOX 5 | | | MILES | TX | 76861-0005 | | EXPUNGED | A | | 08/01/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1064 | BEN WADSWORTH | DBA WEB RESOURCES | 339 TOWNSHIP RD | | | POCAHONTAS | AR | 72455-5151 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 387 | BENBROOK ROYALTY LLC | | P O BOX 1267 | | | WOODWARD | OK | 73802-1267 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/03/2016 | 2079 | BENJAMIN WADE BAGGS | | 105 OAK DR | | | CODY | WY | 82414 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1271 | BENNETT GRIFFIN | | 1118 PARTRIDGE CIRCLE | | | DERBY | KS | 67037 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/02/2016 | 869 | BENNETT J JOHNSON JR | | P O BOX 530646 | | | GRAND PRAIRIE | TX | 75053 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1328 | BENNETT MILLS ESTATE | | 1800 ST JAMES PLACE, SUITE 301 | | | HOUSTON | TX | 77056-4109 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 457 | BERNARD J AND MARIE A DRAB | | 8303 JET PILOT | | | HOUSTON | TX | 77075 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 883 | BERNARDINE MERZ | | 2020 N RANDALL AVE | | | ELK CITY | OK | 73644-1437 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 883 | BERNARDINE MERZ | | 2020 N RANDALL AVE | | | ELK CITY | OK | 73644-1437 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 127 | Bert Cunningham | Harold Cunningham | c/o Bert Cunningham | P.O. Box 552 | 1316 N. Mill Street | Bowie | TX | 76230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 564 | BERTHA BECK ESTATE | | KENNETH BECK, PERSONAL REP | 5001 S WESTERN RD | | STILLWATER | OK | 74074 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 538 | BESSIRE FAMILY TRUST DTD 4/1/00 | ROY G BESSIRE JR & ANTONY G BESSIRE CO- TRUSTEES | 13960 SOUTH ROAD G, OLD SANTA FE TRAIL | | | ULYSSES | KS | 67880 | | $100,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1919 | BETTY A VAUGHAN | | 816 W WATTS STREET | | | EL RENO | OK | 73036 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1576 | BETTY ASHLEY | | 13153 QUARTER HORSE DR | | | EASTVALE | CA | 92880 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/02/2017 | 2504 | BETTY F WOODSON TRUST | CHARLOTTE KEHO & SCOTT WOODSON | TRUSTEES | 517 PEPPERMINT DR. | | SAND SPRINGS | TX | 74063 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2427 | BETTY H. JONS | | P O BOX 11065 | | | MIDLAND | TX | 79702 | | $45,401.75 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1500 | BETTY HERBEL | | P O BOX 843 | | | HOOKER | OK | 73945 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/14/2016 | 1262 | BETTY J MIDDLETON | | 11107 PRAIRIE HOLLOW RD | | | GRAVOIS MILLS | MO | 65037 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2397 | BETTY JEAN BREDY REV LIVING TRUST | | 9725 MASHBURN BLVD APT 19 | | | OKLAHOMA CITY | OK | 73162-5514 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 511 | BETTY LEE FOLSOM ESTATE | | LORETTA BEARDEN PERSONAL REPRESENTATIVE | 3400 COUNTY ROAD 607 | | ALVARADO | TX | 76009 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1852 | BETTY SHOWERS BROWN LLC | | P O BOX 1247 | | | BROOKSHIRE | TX | 77423 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 286 | BETTYE L OLVER TRUST | | BETTYE L OLVER, TRUSTEE | 124 CORPORATE TERRACE 8D | | HOT SPRINGS | AR | 71913 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 723 | BETTYE M ERWIN | | PO BOX 3155 | | | VICTORIA | TX | 77903-3155 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2327 | BEVERLY C JAMES REVOCABLE TRUST | C/O TRAVIS PROPERTY MANAGEMENT LLC | HOUSTON TRUST COMPANY, TRUSTEE | PO BOX 56429 | | HOUSTON | TX | 77256-6429 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 359 | BEVERLY G BOLLMAN | | 479 SOUTH CREEK DRIVE | | | OSPREY | FL | 34229 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1265 | BEVERLY SUE SIMS | | 17 TARTARIAN STREET | | | BILLINGS | MT | 59105-1864 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2125 | BEVERLY YAGER ROSS | | 4605 HARLEY AVENUE | | | FORT WORTH | TX | 76107-3711 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1668 | BHCH Mineral Joint Venture - BHCH Mineral, Ltd | BHCH Mineral Joint Venture | 5111 Broadway | | | San Antonio | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1697 | BHCH PROPERTIES LTD | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 412 | BILL & DORA L FREEMAN REV TRUST | | DATED FEBRUARY 23 2000 | 221 SAGE ROAD | | HOUSTON | TX | 77056 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 563 | BILL E BARNES 1992 REVOCABLE TRUST | | BILL E BARNES TRUSTEE | 1001 OAK TREE DRIVE | | EDMOND | OK | 73025 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 563 | BILL E BARNES 1992 REVOCABLE TRUST | | BILL E BARNES TRUSTEE | 1001 OAK TREE DRIVE | | EDMOND | OK | 73025 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 588 | BILL G ENNIS & LEQUITA R ENNIS | | 11950 OLD JOHN DEERE | | | PERRY | OK | 73077 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 04/24/2017 | 2474 | BILL G NICHOLS | | PO BOX 310 | | | FORGAN | OK | 73938-0310 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 1302 | BILL J. BROWN | | 19 ST ANDREWS LN | | | HOLIDAY ISLAND | AR | 72631 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 109 | Bill J. Wright | | 3325 Brookhollow Court | | | Oklahoma City | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1211 | BILL W DEAVENPORT TRUST | | BILL W DEAVENPORT TTEE | 2163 LIMA LOOP #130174 | | LAREDO | TX | 78045-6420 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 613 | BILLIE JEAN LUTTERLOH | C/O JEAN LUTTERLOH GRAMLING AIF | 307 W STROUD ST | | | JONESBORO | AR | 72401 | | EXPUNGED | A | | 07/26/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2016 | 489 | BILLIE KAY WHELESS | | 335 TYLER RD | | | LOGANSPORT | LA | 71049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/01/2016 | 1997 | BILLIE L MILFORD | | 491 NW 70TH AVENUE | | | KINGMAN | KS | 67068 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/14/2016 | 1256 | Billie Williams Ltd | Sally Kuni | 120 Firebird St. | | | Lakeway | TX | 78734 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1336 | BILLY E CLAPP | | BOX 505 | | | MASON | TX | 76856 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 482 | BISHOP JOHN E MCCARTHY (AS FORMER BISHOP OF THE CATHOLIC DIOCESE OF AUSTIN) | | CATHOLIC DIOCESE OF AUSTIN | 6225 HWY 290 E | | AUSTIN | TX | 78723 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1338 | BJOG LLC | | 5905 S NEW HAVEN | | | TULSA | OK | 74135 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 505 | BLACK CLOUD MINERAL LLC | C/O PAT OHARA | 3847 S BOULEVARD SUITE 300 | | | EDMOND | OK | 73013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 505 | BLACK CLOUD MINERAL LLC | C/O PAT OHARA | 3847 S BOULEVARD SUITE 300 | | | EDMOND | OK | 73013 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1189 | BLAKE W BROCKERMEYER TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/19/2016 | 1816 | BLUE MOOSE OUTDOOR PORTABLE RENTALS & SEPTIC SERVICE | | 21255 NORTH COUNTY ROAD 3130 | | | ELMORE CITY | OK | 73433-9749 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1837 | BLUE MOOSE OUTDOOR PORTABLE RENTALS & SEPTIC SERVICE | | RT 1 BOX 127 | | | ELMORE CITY | OK | 73433 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1672 | Blue Wolf Partners - OKSA Minerals, LP | OKSA Minerals, LP | 5111 Broadway | | | San Antonio | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2052 | BMV INVESTMENTS LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | PO BOX 1688 | | | ARDMORE | OK | 73402-1688 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2012 | BOBBIE C TURNEY LIFE ESTATE | | PO BOX 2847 | | | EDMOND | OK | 73083 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2016 | BOBBIE C TURNEY TRUST | NANCY CAMPBELL & KELLYE ELLWOOD | SUCCESSOR TRUSTEES | P O BOX 2847 | | EDMOND | OK | 73083 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2412 | BOBBIE C TURNEY TRUST | NANCY CAMPBELL & KELLYE ELLWOOD | SUCCESSOR TRUSTEES | P O BOX 2847 | | EDMOND | OK | 73083 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11144 |
| 08/11/2016 | 1174 | BOBBIE CLAIRE SLOCUM | | 4217 CRESCENT DR D C B E | | | GRANBURY | TX | 76049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 543 | BOBBY J KELLY | | 9419 110TH PL NE | | | KIRKLAND | WA | 98033-4205 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 305 | BOBBY JACK WALLIS | | PO BOX 385 | | | NOBLE | OK | 73068 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 923 | BOBBY L MCDILL AKA LARRY MCDILL | | 12416 OLD JACKSON ROAD | | | CONEHATTA | MS | 39057 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 518 | BOBBY M GLEASON | | P O BOX 53873 | | | LUBBOCK | TX | 79453 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1983 | BOBBY W MITCHELL | | 3141 E SKELLY DRIVE | | | TULSA | OK | 74105 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 318 | BONITA GROSS | | 1913 HONEYSUCKLE LN | | | MIDWEST CITY | OK | 73130-7042 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 480 | BONNIE JEAN LYNCH EVANS | | 4206 GILBERT AVE | | | DALLAS | TX | 75219-2901 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/17/2016 | 6 | Borden County Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 291 | BOWERS FAMILY PARTNERSHIP | | 300 W CHEROKEE | | | ENID | OK | 73701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1020 | Bowers Family Trust | c/o Amarillo National Bank - Oil & Gas | PO Box 1 | | | Amarillo | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1020 | Bowers Family Trust | c/o Amarillo National Bank - Oil & Gas | PO Box 1 | | | Amarillo | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/21/2016 | 84 | Bowie Independent School District | Jeanmarie Baer | PO Box 8188 | | | Wichita Falls | TX | 76307 | | $45.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 559 | BOWLING FAMILY OIL & GAS LLC | | 109 IRONWEED DR | | | PUEBLO | CO | 81001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1109 | BOYD BRIGHAM HEIGHTEN TRUST | | STEWART HEIGHTEN TRUSTEE | P.O. BOX 26 | | GRAHAM | TX | 76450 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 371 | BRADLEY ALAN THOMAS | | 3891 LOGAN CT | | | CONCORD | CA | 94519 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1110 | BRANNAN LEGACY TRUST DTD 7/18/08 | | JOHN C BRANNAN TRUSTEE | 6204 MEADOW DRIVE | | DALLAS | TX | 75230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/03/2017 | 2258 | BREAKWATER INVESTMENTS LLC | C/O KATHERINE THOUEZ | 1835 EAST HALLANDALE BEACH BLVD | PMB 217 | | HALLANDALE BEACH | FL | 33009 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1401 | BRENDA & SCOTT RIGGENBACH | | 56690 E 130 RD | | | MIAMI | OK | 74354-5163 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1281 | Brenda Evans | | 8301 Waterfield Drive | | | Bakersfield | CA | 93312 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1571 | BRENDA K TAPLEY | | 401 CONGRESS AVE STE 2100 | | | AUSTIN | TX | 78701-3798 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1365 | BRETT OIL COMPANY | | 7670 WOODWAY DR STE 360 | | | HOUSTON | TX | 77063-6500 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 126 | BRIAN KENT HISER | | 1849 HERON RUN | | | HAYES | VA | 23072 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/05/2016 | 2132 | BRIAN LEE LEHMAN | | 3395 E FOUNTAIN BLVD | APT B | | COLORADO SPRINGS | CO | 80910 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1118 | BRISITA ENERGY CORP PAYABLE TO | STACEY HAWKINS | HRB OPERATING CO INC AS AGENT | PO BOX 425 | | BRIDGEPORT | TX | 76426-0425 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 643 | BROKEN ARROW ELECTRIC SUPPLY INC | | PO BOX 22105 | | | TULSA | OK | 74121 | | $18,335.33 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 01/17/2017 | 2175 | Bronna Williams | | 1535 NW 28 St | | | Oklahoma City | OK | 73106 | | $14,720.00 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1698 | Bruce H.C. Hill Fredericksburg Royalty, Ltd | Fredericksburg Royalty, Ltd | 5111 Broadway | | | San Antonio | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1948 | Bryan T Richardson | | 1100 Red Rose Lane | | | Villanova | PA | 19085 | | $500.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 499 | BULLDOG SAFETY ANCHORS INC | | PO BOX 60243 | 12701 W COUNTY ROAD 133 | | MIDLAND | TX | 79711 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 554 | BURHAN Z. CHAUDHRY | | ANNUAL EXC TRUST, M ZAFAR CHAUDHRY TTE | 10919 S. QUEBEC PLACE | | TULSA | OK | 74137 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 717 | BURLINGTON NORTHERN RAILROAD | C/O FARMERS NATIONAL COMPANY | BNSF RAILWAY COMPANY | 5110 S YALE SUITE 400 | | TULSA | OK | 74135 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2303 | BURLINGTON NORTHERN RAILROAD | C/O FARMERS NATIONAL COMPANY | BNSF RAILWAY COMPANY | 5110 S YALE SUITE 400 | | TULSA | OK | 74135 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2016 | 693 | Burlington Resources Oil & Gas Company LP | Renita D. King | 600 N. Dairy Ashford | | | Houston | TX | 77079 | | $4,575.01 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 693 | Burlington Resources Oil & Gas Company LP | Renita D. King | 600 N. Dairy Ashford | | | Houston | TX | 77079 | | $4,660.84 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2263 | BUTTRAM TRUST | MALCOM T & MARY LOU BUTTRAM CO TRUSTEES | 2704 ROGERS AVE | | | FORT WORTH | TX | 76109 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1965 | BYRON EDWARD CLARK | | 5596 SHADOW SHORE PLACE | | | GULF BREEZE | FL | 32563 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1808 | C.W. HARRISON | | P.O. BOX 69 | | | LINDSAY | OK | 73052 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 994 | CAL FARLEYS BOYS RANCH | | C/O AMARILLO NATL BK | OIL & GAS DEPT | PO BOX 1 | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 994 | CAL FARLEYS BOYS RANCH | | C/O AMARILLO NATL BK | OIL & GAS DEPT | PO BOX 1 | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 989 | CAL FARLEYS BOYS RNCH FNDN | | C/O AMARILLO NATL BANK | OIL & GAS DEPT | PO BOX 1 | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 989 | CAL FARLEYS BOYS RNCH FNDN | | C/O AMARILLO NATL BANK | OIL & GAS DEPT | PO BOX 1 | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 393 | CALDWELL FAMILY TRUST | | HESTER CALDWELL TRUSTEE | 654 RADCLIFFE AVE | | PACIFIC PALISADES | CA | 90272 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1468 | Calvin G Bommer Estate (Gary C. Bommer Executor) | Calvin G Bommer Estate | 321 Leydecker Rd | | | West Seneca | NY | 14224 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1286 | CALVIN KYLLONEN | | 4818 CASTILLA BAY | | | FORT MOHAVE | AZ | 86426 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2062 | Canadian Independent School District | DLayne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | $122,222.01 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2464 | CANDACE CHRISTIANA HUDNELL | | 3013 SADDLEHEAD DR | | | PLANO | TX | 75075 | | $20,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1665 | Candace Nickeson | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 774 | CAP OIL LTD | | PO BOX 3273 | | | ABILENE | TX | 79604 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 498 | CAPITAL AVIATION INC | | 5500 PHILLIP J RHOADES | HANGER 17 WILEY POST AIRPORT | | BETHANY | OK | 73008 | | $9,067.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1279 | CARDEN FAMILY INVESTMENTS LLC | | L JAY CUCCIA | 3336 N. HULLEN | | METAIRIE | LA | 70002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1280 | CARDEN OIL & GAS INC | | 3336 N. HULLEN | | | METAIRIE | LA | 70002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 190 | CARL B AND FLORENCE E KING FOUNDATION | FROST NATIONAL BANK MANAGING AGENT | FNB ACCT # WC664 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 888 | CARL BERNARD ELMENHORST | | 4731 S HEASTON RD | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 615 | CARL WILLIAM LONGMIRE | | 33720 NORTH ROYAL OAK LANE | APT. #101 | | GRAYSLAKE | IL | 60030 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 692 | CARLOS LEON CONWAY | | 415 E CATALPA ST | | | DERBY | KS | 67037 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/07/2016 | 976 | Carmen Huckabee | | 1150 Whistlers Lane | | | Roseburg | OR | 97470 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1469 | CAROL EDWARDS GURLEY | | 755 NATURAL GAS ROAD | | | LOGANSPORT | LA | 71049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 01/07/2017 | 2173 | CAROL ELISE PRATHER WHITE | | 4614 7TH STREET | | | LUBBOCK | TX | 79416 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1231 | CAROL JOYCE MEYER | | 521 MONTANA AVENUE | | | HOLTON | KS | 66436 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 326 | CAROL L GUMERSON SMITH | | 402801 W 1900 ROAD | | | BARTLESVILLE | OK | 74006 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1302 | CAROL L HENSON | | 9105 HACKNEY RD NE | | | ALBUQUERQUE | NM | 87109-6801 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1253 | CAROL L. NILSEN | | 6803 FOREST CREEK DRIVE | | | EDMOND | OK | 73034 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 396 | CAROL LEE PERRY | | 16 EL GRECO | | | LAKE OSWEGO | OR | 97035-1315 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 789 | CAROL SUE DAKAN | | P. O. BOX 1044 | | | COLORADO CITY | TX | 79512 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 592 | CAROL WISCARSON | | 1904 WILSON ST | | | MISSION | TX | 78572-8919 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 432 | Carole Caylor Johnston | Trustee for the Carole Caylor Johnston Revocable Trust | 1046 Harvard | | | Houston | TX | 77008 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 432 | Carole Caylor Johnston | Trustee for the Carole Caylor Johnston Revocable Trust | 1046 Harvard | | | Houston | TX | 77008 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 398 | CAROLYN JO KAMMERSELL JOHNSON | | 59620 E 155 RD | | | FAIRLAND | OK | 74343 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/27/2016 | 2075 | CAROLYN K. MALY | | 1923 W. BROADWAY | | | ENID | OK | 73703 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1038 | CAROLYN KEYES | | PO BOX 652 | | | TYRONE | OK | 72951 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1059 | CAROLYN M ROUSE TR DTD 12/1/05 | CAROLYN M ROUSE, RICKY J ROUSE AND CLARISA L BALDWIN | 609 BALDWIN | | | GALVA | KS | 67443 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2347 | CAROLYN M ROUSE TR DTD 12/1/05 | CAROLYN M ROUSE, RICKY J ROUSE AND CLARISA L BALDWIN | 609 BALDWIN | | | GALVA | KS | 67443 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 544 | CAROLYN N DIAMOND | | 5022 COLUMBINE ST | | | EL PASO | TX | 79922 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 544 | CAROLYN N DIAMOND | | 5022 COLUMBINE ST | | | EL PASO | TX | 79922 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 920 | CAROLYN RUTH MAHIN | | 312 N SHERRY | | | NORMAN | OK | 73069 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 186 | Carolyn Warner | | 5635 E Lincoln Dr #63 | | | Paradise Valley | AZ | 85253 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1940 | CARRA MAYBERRY | | 409 S. 10TH STREET | | | KIOWA | KS | 67070 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2225 | CARRA MAYBERRY | | 409 S. 10TH STREET | | | KIOWA | KS | 67070 | | $0.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 663 | CARRELL BLAKELY & HERBERT BLAKELY | | 27 JENKINS ROAD | | | CLAYTON | NM | 88415 | | $7,365.75 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 304 | CARROLL M THOMAS | | 913 CITATION | | | MIDLAND | TX | 79705-1806 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 317 | Carter County Treasurer | | 20 B Street SW Rm 104 | | | Ardmore | OK | 73401 | | W/D | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 366 | CASCADE OIL COMPANY LLC | | P O BOX 888 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 363 | CASCADE RESOURCES LLC | | P O BOX 888 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1497 | Casing Equipment Supply LLC | Attn Jon Miles | Christensen Law Group PLLC | 3401 Northwest 63rd Street Suite 600 | | Oklahoma City | OK | 73116 | | $2,384.66 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 987 | CASSIE W REGISTER | | 21031 SUNPOINT WAY #101 | | | LUTZ | FL | 33558 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2293 | CASSIE W REGISTER | | 21031 SUNPOINT WAY #101 | | | LUTZ | FL | 33558 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1128 | CATHERINE ANN COMPTON | | 1301 WARBLER DRIVE | | | KERRVILLE | TX | 78028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/26/2016 | 2110 | CATHERINE J POTTER | | 518 FABRA ST. | APT 1614 | | BOERNE | TX | 78006 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2446 | CATHERINE J POTTER | | 518 FABRA ST. | APT 1614 | | BOERNE | TX | 78006 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1779 | CATHERINE NEAL PARKE | | 413 THILLY AVENUE | | | COLUMBIA | MO | 65203-3458 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 921 | CATHRYN A WRIGHT | | 7700 REVERE DR | | | AMARILLO | TX | 79119-4967 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 04/17/2017 | 2416 | CATHRYN COON DOUGHTIE | | 7 CITADEL | | | AMARILLO | TX | 79124 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 275 | CATHY L ODETTE | | 1138 N E RICHARDSON PLACE | | | LEES SUMMIT | MO | 64086 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 04/05/2017 | 2324 | CATHY L ODETTE | | 1138 N E RICHARDSON PLACE | | | LEES SUMMIT | MO | 64086 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2324 | CATHY L ODETTE | | 1138 N E RICHARDSON PLACE | | | LEES SUMMIT | MO | 64086 | | UNLIQUIDATED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2449 | CDM ENERGY LLC | | PO BOX 21233 | | | OKLAHOMA CITY | OK | 73120 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 05/12/2016 | 2 | CDW, LLC | Attn Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 629 | CEC TRUST | | FBO JAMES PARTRICK CORRIGAN JR | J PAT CORRIGAN TRUSTEE | 7150 20TH STREET, SUITE E | VERO BEACH | FL | 32966 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 526 | CEC TRUST FBO H.D. CORRIGAN | HUGH DANIELS CORRIGAN, SUCCESSOR TRUSTEE | P O BOX 690068 | | | VERO BEACH | FL | 32969 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/17/2017 | 2414 | CECIL JOE TOMLINSON | | 29003 176TH AVE SE | | | KENT | WA | 98042 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1144 | CECIL M DRAKE REV IN VI TRUST | | LISA CULPEPPER | 521 S BAKER AVE | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 876 | CENTRAL RURAL ELECTRIC COOPERATIVE | CANDACE ROBINSON | 3304 S. BOOMER ROAD | | | STILLWATER | OK | 74076 | | $6,426.79 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2426 | CENTRAL RURAL ELECTRIC COOPERATIVE | | PO BOX 1809 | | | STILLWATER | OK | 74076-1809 | | $6,426.79 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2399 | CENTRAL TEXAS OPERATING INC | | PO BOX 1152 | | | BRECKINRIDGE | TX | 76424 | | $121.15 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 270 | CENTURY GRAPHICS & SIGN INC | | PO BOX 8309 | | | MIDLAND | TX | 79708 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 677 | CHAMBERS FAMILY REV TRUST 6/30/10 | | MELVIN & BELINDA CHAMBERS CO TTEE | P O BOX 1172 | | OAK VIEW | CA | 93022 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 328 | Champion Family Trust Restated March 13, 1991, Bonita J, George T Champion, Trustees | Bonita J. Champion | 2498 Knob Hill Drive | | | Riverside | CA | 92506 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/31/2016 | 1993 | Chao Chao Chuang | | 3 F-2 No27 Ren A1 Road Sec 2 | | | Taipei | | 10055 | Taiwan | $28,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1238 | CHARLANN SEANEY JEFFREY REV LIV TRS | DATED 5/9/2005 | 5212 KISSING CAMELS DRIVE #D2 | | | COLORADO SPRINGS | CO | 80904 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1800 | Charles A. Stormont | | 1029 1st Avenue | | | Salt Lake City | UT | 84103 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/08/2016 | 988 | CHARLES B. RAMSEY REVOCABLE TRUST | | CHARLES B. RAMSEY, TRUSTEE | PO BOX 63683 | | PIPE CREEK | TX | 78063-3683 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 143 | Charles Bernstein | | 1909 Paddock Path Dr., NW | | | Acworth | GA | 30102 | | EXPUNGED | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1319 | CHARLES BURNETT DUNN TRUST | Charles Burnett Dunn, Trustee | 2836 East 38th Street | | | Tulsa | OK | 74105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/07/2016 | 979 | Charles Cannon and Connie Reed | Matt Catalano | 500 W. Illinois, Suite 300 | | | Midland | TX | 79701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 575 | CHARLES DUKES | | 110 NELLIE STREET | | | ARKOMA | OK | 74901 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 185 | CHARLES KILEY | | 8005 STILLWOOD LN | | | AUSTIN | TX | 78757 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 813 | CHARLES L BUXTON REV TR | | DATED 10/11/2012 | CHARLES LONGMIRE BUXTON TTEE | 6701 AVONDALE DR | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 148 | CHARLES LAYTON HALL TRUST | | FROST BANK TRUSTEE ACCT # FB743 | MINERAL ASSET MANAGEMENT DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 814 | CHARLES LONGMIRE BUXTON | CHARLES L. BUXTON REV. TR. | 6701 AVONDALE | | | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/17/2017 | 2413 | CHARLES MATTHEW BEGLAN | | PO BOX 370 | | | WILDER | ID | 83676-0370 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 811 | CHARLES P CLARK | | 1820 WESTMINSTER PLACE | | | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/31/2016 | 1992 | CHARLES R. COE, JR. | | P.O. BOX 38722 | | | GERMANTOWN | TN | 38183 | | UNLIQUIDATED | | | 08/18/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 201 | CHARLES R. POWELL | | 20931 TRINITY SQUARE | | | POTOMAC FALLS | VA | 20165 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/02/2017 | 2503 | CHARLES SCOTT WOODSON TRUST | CHARLES SCOTT WOODSON TRUSTEE | 517 PEPPERMINT DR. | | | SAND SPRINGS | OK | 74063 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1813 | CHARLES W & NANCY JO HOWARD | | 21255 NCR 3130 | | | ELMORE CITY | OK | 73433 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/27/2016 | 641 | CHARLOTTE HICKEY | | 3723 VINECREST DR | | | DALLAS | TX | 75229 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1351 | CHERI MARTHA STEED (DECD) | | 59101 PINE BAY LN | | | LACOMBE | LA | 70445-3671 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1452 | Cheri Sue Hardesty 2015 Revocable Trust | Cheri Sue Hardesty 2015 Trust | PO Box 721144 | | | Norman | OK | 73070 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1502 | CHERYL A. TERRELL | | 161 STONEBROOK LANE | | | EDMOND | OK | 73003 | | EXPUNGED | A | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1509 | CHERYL ANN BIERSDORFF | | 60 W 22ND AVENUE | | | EUGENE | OR | 97405 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2366 | CHERYL ANN GARRETTE | | 1993 COUNTRY ROAD 1975 E | | | CROSSVILLE | IL | 62827-2227 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 112 | CHERYL JACOBS LIVING TRUST 072301 | | 1216 CANTEBERRY DR | | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1310 | CHERYL KALE | | 11112 NW 116TH | | | YUKON | OK | 73099 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 681 | CHERYL L MAY | | 4455 BUCK LANE ROAD | | | WATERTOWN | MN | 55388 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 637 | CHERYL LYNETTE TUGGLE | | 6701 EASTRIDGE RD #419 | | | ODESSA | TX | 79762 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1103 | CHERYL POLVADORE LIFE ESTATE | | 9078 POLVADORE DR | | | KINGSTON | OK | 73439 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1840 | CHERYL ROWSEY | | 27195 COUNTY RD 1495 | | | ALLEN | OK | 74825-6223 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1037 | CHERYLE DALLEY HUNTER | | 1429 RIVER POINT LOOP | | | BILLINGS | MT | 59101-9438 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1822 | Chesapeake Exploration, L.L.C. | c/o Michael J. Joyce | 1105 North Market Street, Suite 901 | | | Wilmington | DE | 19801 | | $279,538.00 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1822 | Chesapeake Exploration, L.L.C. | c/o Michael J. Joyce | 1105 North Market Street, Suite 901 | | | Wilmington | DE | 19801 | | $38,964.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1797 | Chesapeake Operating, L.L.C. | c/o Michael J. Joyce | 1105 North Market Street, Suite 901 | | | Wilmington | DE | 19801 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1797 | Chesapeake Operating, L.L.C. | c/o Michael J. Joyce | 1105 North Market Street, Suite 901 | | | Wilmington | DE | 19801 | | W/D | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2016 | 1780 | CHEYENNE PETROLEUM CORPORATION | | 4100 SPRING VALLEY RD. STE 626 | | | DALLAS | TX | 75244 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 859 | CHICO OILFIELD SERVICES LLC | | PO BOX 199 | | | PERRYTON | TX | 79070 | | $72.27 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/21/2016 | 83 | Chillicothe ISD | Jeanmarie Baer | PO Box 8188 | | | Wichita Falls | TX | 76307 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1681 | Choate Oilfield Services LLC | Cody Hodgden | 1002 9th Street | P.O. Box 529 | | Woodward | OK | 73802 | | $34,967.75 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 341 | CHRIS BABITZKE | | 4410 GIRL SCOUT LN | | | FRIENDSWOOD | TX | 77546 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1254 | CHRISNIK RESOURCES LLC | C/O CAROL L NILSEN | 6803 FOREST CREEK DRIVE | | | EDMOND | OK | 73034 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2247 | CHRISTINA BABITZKE TRUST | BUFORD BABITZKE TRUSTEE | 11800 FEWELL TRL | | | AMARILLO | TX | 79119 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1358 | CHRISTINA CALLAHAN | | 6 FOXTOWN ROAD | | | POQUOSON | VA | 23662 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1980 | CHRISTINA LEA HERRIMAN | | 10417 EASTLAKE DRIVE | | | OKLAHOMA CITY | OK | 73162 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 237 | CHRISTINE CURRIE | | P.O. BOX 251 | | | HOPE | ID | 83836-0251 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/01/2016 | 1996 | Christine Herron Brown | | 10005 Walnut Drive, Apt. 201 | | | Kansas City | MO | 64114 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2300 | CHRISTOPHER M PECORE | | 6692 ASPEN DR | | | ELKRIDGE | MD | 21075 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 829 | CHRISTOPHER SHANE TAYLOR | | 11329 N BRISTOL AVE | | | KANSAS CITY | MO | 64156 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1361 | Cinda Hicks | | 10000 Hollow Way | | | Dallas | TX | 75229 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 690 | CINDY L PYLANT REVOCABLE TRUST | | CINDY L PYLANT TRUSTEE | 1717 PARK RIDGE TERRACE | | ARLINGTON | TX | 76012 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2367 | CINTAS FIRST AID AND SAFETY | | 1108 N. 105TH E. AVENUE | | | TULSA | OK | 74116 | | $130.28 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 766 | CIRRUS PRODUCTION COMPANY | | PO BOX 5469 | | | ENID | OK | 73702-5469 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/29/2016 | 90 | CIT Technology Financing Services Inc | c/o Weltman, Weinberg & Reis Co., L.P.A. | 3705 Marlane Drive | | | Grove City | OH | 43123 | | $511.15 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1125 | City of Coffeyville | Jennifer Blagg | P.O. Box 1629 | | | Coffeyville | KS | 67337-0949 | | $25,567.69 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/10/2016 | 2087 | CITY OF PERRY | | PO DRAWER 798 | | | PERRY | OK | 73077 | | $6,760.59 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 465 | CITY OF STILLWATER | | City Hall | 723 S. Lewis St | | Stillwater | OK | 74074 | | $67.17 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 574 | CLAIRE F BARRETT | | 41 BOB BARRETT ROAD | | | NATCHEZ | MS | 39120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 854 | CLARENCE A SCHKADE DISCLAIMER TR | | 4700 RIVER PLACE BLVD APT 3 | | | AUSTIN | TX | 78730-3594 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1057 | CLARENCE A SCHKADE DISCLAIMER TR | STEVEN C. SCHKADE | 4700 RIVER PLACE BLVD APT 3 | | | AUSTIN | TX | 78730-3594 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 596 | CLARK E BRODERSEN | | 3106 N 17TH STREET | | | ARLINGTON | VA | 22201 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 596 | CLARK E BRODERSEN | | 3106 N 17TH STREET | | | ARLINGTON | VA | 22201 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1872 | Claude C. Arnold Non-Operated Royalty Interest Properties, L.L.C. | c/o John M. Bunting | Phillips Murrah P.C. | 101 North Robinson Avenue, 13th Floor | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 644 | CLAUDE W PREWITT III | | 12126 HELMS TR | | | FORNEY | TX | 75126 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 10/14/2016 | 2092 | CLAUDIA G BAUMANN TRUST | | CLAUDIA G BAUMANN TRUSTEE | 3463 S ZUNIS AVE | | TULSA | OK | 74105 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 626 | CLAUDIA R DICLEMENTE | | PO BOX 1175 | | | BOYS HOT SPRINGS | CA | 95416 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1379 | CLEM HALL UNDERHILL | | 2623 YUBA AVENUE | | | EL CERRITO | CA | 94530-1443 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/30/2016 | 2113 | Cleotha Euwins | Sylvia Euwins | PO Box 2022 | | | Chickasha | OK | 73023 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/30/2016 | 2114 | Cleotha Euwins and Sylvia Euwins | | PO Box 2022 | | | Chickasha | OK | 73023 | | BLANK | A | | 10/30/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 830 | CLIFTON LYNN STEPHENS | | 4722 110TH ST | | | LUBBOCK | TX | 79424-7335 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1799 | CLYDE MORTON | | 18460 FM 13000 | | | LOUISE | TX | 77455 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1561 | CMS Electric Cooperative, Inc. | c/o Jack Shrum | Werb & Sullivan | 300 Delaware Ave | | Wilmington | DE | 19801 | | $92,000.66 | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1562 | CMS Electric Cooperative, Inc. | c/o Jack Shrum | Werb & Sullivan | 300 Delaware Ave | | Wilmington | DE | 19801 | | $103.97 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/06/2016 | 93 | Coffeyville Doctors Clinic | | 801 W 8th | | | Coffeyville | KS | 67337 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1214 | Coffeyville Resources Nitrogen Fertilizers, LLC | | 10 E. Cambridge Circle, Suite 250 | | | Kansas City | KS | 66103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/12/2016 | 1215 | Coffeyville Resources Refining and Marketing, LLC | | 10 E. Cambridge Circle Drive, Suite 250 | | | Kansas City | KS | 66103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1788 | COLENE DALTON | | 1310 S MADISON ST #107 | | | AMARILLO | TX | 79101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 833 | COLLEEN A BURDGE FOR LIFE | | MICHAEL L BURDGE & STEVEN A BURDGE | RR 1 BOX 99 | | TEXHOMA | OK | 73949-9700 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2440 | COLLEEN ELLEN MICHUDA | | 2771 FAIROAKS ROAD | | | DECATUR | GA | 30033 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1915 | COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/23/2016 | 1915 | COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/23/2016 | 1916 | COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/23/2016 | 1916 | COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/23/2016 | 1931 | COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1931 | COLONIAL ROYALTIES LTD PTSH (NPI) | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2291 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1927 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/23/2016 | 1927 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/23/2016 | 1928 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/23/2016 | 1928 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/23/2016 | 1929 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1929 | COLONIAL ROYALTIES LTD PTSHP | | PO BOX 3460 | | | BROKEN ARROW | OK | 74013-3460 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2016 | 2128 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $1,682,197.45 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2128 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $14,730.98 | | | | Admin Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2129 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $14,730.98 | | | | Admin Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 11/04/2016 | 2129 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $1,682,197.45 | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 11/04/2016 | 2130 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $14,730.98 | | | | Admin Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 11/04/2016 | 2130 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $1,682,197.45 | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 11/04/2016 | 2131 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $14,730.98 | | | | Admin Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 11/04/2016 | 2131 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | 101 North Robinson Avenue | 13th Floor | Oklahoma City | OK | 73102 | | $1,682,197.45 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/18/2017 | 2431 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | Corporate Tower | 101 North Robinson Avenue, 13th Floor | Oklahoma City | OK | 73102 | | $29,127.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2432 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | Corporate Tower | 101 North Robinson Avenue, 13th Floor | Oklahoma City | OK | 73102 | | $29,127.00 | | | | Admin Priority | Chaparral Resources, L.L.C. | 16-11151 |
| 04/18/2017 | 2433 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | Corporate Tower | 101 North Robinson Avenue, 13th Floor | Oklahoma City | OK | 73102 | | $29,127.00 | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 04/18/2017 | 2434 | Commissioners of the Land Office of the State of Oklahoma, as Trustees of the Land Office Trust | c/o Clayton D. Ketter | Phillips Murrah P.C. | Corporate Tower | 101 North Robinson Avenue, 13th Floor | Oklahoma City | OK | 73102 | | $29,127.00 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 09/02/2016 | 2004 | CONCOURT PETROLEUM CORP | c/o MICHAEL MORGAN GIBSON | PLATER & COMPANY | 610 COLCORD DRIVE | | OKLAHOMA CITY | OK | 73102 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2339 | CONCOURT PETROLEUM CORP | c/o MICHAEL MORGAN GIBSON | PLATER & COMPANY | 610 COLCORD DRIVE | | OKLAHOMA CITY | OK | 73102 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/02/2016 | 851 | CONLEY RESOURCES, LLC | | P.O BOX 100 | | | LARKSPUR | CO | 80118-0100 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1405 | Conner & Winters, LLP | | One Leadership Square, 211 N. Robinson Ave., Ste 1700 | | | Oklahoma City | OK | 73102 | | $26,810.44 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/01/2016 | 1998 | CONNIE ANN EPLEN PARISH | | 2642 AUTUMN LN | | | FRISCO | TX | 75034 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1267 | CONNIE ELIZABETH BROWN FOPPIANO | | 900 DOHENEY COURT | | | ROSEVILLE | CA | 95661 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 757 | CONNIE MORRIS | | 8446 STATE HWY 19 | | | ADA | OK | 74820 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 762 | CONNIE S BRECHEISEN | | P.O. BOX 409 | | | SENECA | MO | 64865 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2053 | CONSOLIDATED PRODUCTION LLC | | 2121 SOUTH COLUMBIA AVENUE, SUITE 650 | | | TULSA | OK | 74114-3505 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1317 | Continental Resources, Inc. | | 20 N. Broadway | | | Oklahoma City | OK | 73102 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/20/2016 | 9 | Cooke County Appraisal District | Jeanmarie Baer | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | | $20,550.53 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/20/2016 | 10 | Cooke County Appraisal District | Jeanmarie Baer | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | | $155,563.71 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 10/14/2016 | 2090 | Cooke County Appraisal District | Jeanmarie Baer | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | | $1,594.11 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 10/14/2016 | 2091 | Cooke County Appraisal District | Jeanmarie Baer | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | | $51,748.72 | A | | 05/20/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 10/14/2016 | 2095 | Cooke County Appraisal District | Jeanmarie Baer | P.O. Box 8188 | | | Wichita Falls | TX | 76307 | | $19,720.14 | A | | 05/20/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 881 | COOKE COUNTY ELECTRIC COOPERATIVE | | PO BOX 530 | | | MUENSTER | TX | 76252-0530 | | $20,969.30 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 323 | Cook-Joyce, Inc. | | 812 W. 11th Street, Suite 205 | | | Austin | TX | 78701 | | $46,941.12 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 845 | CORA M. ROSCHER RATTLE | | 2000 SOUTH MUSTANG ROAD #3102 | | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1339 | CORRIE L BUCKMASTER | | AKA CORRIE CELESTE | 1215 SWANSTON DR | | SACRAMENTO | CA | 95818 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1911 | CORRINE C LUTHER | LISA STOOKS | 12410 TRIPLE T LANE | | | PRESCOTT VALLEY | AZ | 86315 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1936 | CORRINE C LUTHER ESTATE | LISA STOOKS, EXECUTRIX | 12410 TRIPLE T LANE | | | PRESCOTT VALLEY | AZ | 86315 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1496 | Cotton Electric Cooperative, Inc. | O.Clif Gooding | The Gooding Law Firm | 650 City Place Building | 204 N. Robinson Ave. | Oklahoma City | OK | 73102 | | $43,021.25 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 1141 | CRAIG KYLLONEN | | P O BOX 4134 | 2903 FAIRWAY VIEW DRIVE | | WEST WENDOVER | NV | 89883-4234 | | EXPUNGED | A | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 124 | CRAIG LEE DEYOUNG | | 13601 CEDAR BEND ROAD | | | JONES | OK | 73049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1963 | CRAIG M SMITH | | PO BOX 591 | | | HINTON | OK | 73047 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/21/2016 | 82 | Crane County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Suite 300 | | | San Antonio | TX | 78205 | | $20,426.27 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2016 | 2148 | Crane County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Suite 300 | | | San Antonio | TX | 78205 | | $1,112.50 | A | | 06/21/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2018 | CRANFILL WRIGHT OIL VENTURE INC | | PO BOX 181748 | | | DALLAS | TX | 75218 | | $21.21 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1987 | CRAWFORD J. BROWN | | 4 BUENVANTE PL | | | SACRAMENTO | CA | 95835 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 515 | Crestview Resources | | 4770 Bryant Irvin Court | Suite 400 | | Fort Worth | TX | 76107 | | BLANK | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/08/2016 | 96 | CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | | $4,024.90 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 972 | CRUM MINERALS LLC | | 10940 S PARKER ROAD #514 | | | PARKER | CO | 80134 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/25/2016 | 2109 | CSR VENTURES, LTD. | WILLIAM SCOTT RAGLAND, GENERAL PARTNER | 3838 OAK LAWN AVENUE, #500 | | | DALLAS | TX | 75219 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/24/2016 | 12 | Culberson Co - Allamoore ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $57.17 | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 11/22/2016 | 2147 | Culberson Co-Allamoore ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $81.24 | A | | 05/24/2016 | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/01/2016 | 806 | CULPEPPER FAMILY REVOCABLE TRUST | | DATED JANUARY 20, 2004 | MARY K CULPEPPER TRUSTEE | 13300 OAKCLIFF ROAD | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 144 | CURTIS C PARSONS | | 1545 LOST TRAIL | | | KELLER | TX | 76248 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1886 | CUTBIRTH MINERAL MANAGEMENT LLC | | 700 NW 16TH ST | | | OKLAHOMA CITY | OK | 73103 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2276 | CYNTHIA ALLEN MCNEIL | | 3395 CLEARWOOD CIRCLE | | | ALVIN | TX | 77511 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 755 | CYNTHIA ANN CRAWFORD | | 12114 RANCH TRAIL | | | AMARILLO | TX | 79118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1825 | Cynthia C Davis LLC | J. Kevin Hayes | 320 South Boston Avenue, Suite 200 | | | Tulsa | OK | 74103 | | $1,338,703.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1829 | Cynthia C Davis LLC | J. Kevin Hayes | 320 South Boston Avenue, Suite 200 | | | Tulsa | OK | 74103 | | $1,338,703.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1558 | CYNTHIA C SKEETERS | | 11760 VALLEYDALE | | | DALLAS | TX | 75230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2376 | CYNTHIA HOWARD | | 3123 S HUDSON AVENUE | | | TULSA | OK | 74135 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 71 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $1,102.18 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2338 | D FRANK PLATER, JR. | | 610 COLCORD DRIVE | | | OKLAHOMA CITY | OK | 73102 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/22/2016 | 1901 | D M PONDER & M P SULLIVAN JTS | | 13413 BOCAGE DR | | | OKLAHOMA CITY | OK | 73142 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 567 | D O H OIL COMPANY | | PO BOX 1342 | | | SWEETWATER | TX | 79556 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 133 | D. CLAY COFFEEN | | P.O. BOX 44591 | | | PHOENIX | AZ | 85064 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/27/2017 | 2186 | D. CLAY COFFEEN | | P.O. BOX 44591 | | | PHOENIX | AZ | 85064 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 173 | D.J. Simmons Co LP | | PO Box 1469 | | | Farmington | NM | 87499 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 238 | DABNEY NOEL PETTY TRUST | | FROST NATL BANK TTE | ACCT #F0350100 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2005 | Daisy Camille Sanders Rev Trust | Richard Brevard Sanders, TTEE | 2517 Lubbock Ave | | | Ft. Worth | TX | 76109 | | $2,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2019 | DAISY CAMILLE SANDERS TRUST | | 2517 LUBBOCK AVE | | | FT. WORTH | TX | 76109 | | $2,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 551 | DALE EDLER | | 6124 LOUISVILLE DR | | | LUBBOCK | TX | 79413-5428 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/21/2016 | 2070 | DALE THOMPSON | | 17832 S VIA LOMA DEL VENADO | | | VAIL | AZ | 85641 | | $200.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2187 | DALE-ANN CO INC | | P O BOX 2213 | 11782 HWY 152 WEST | | PAMPA | TX | 79066-2213 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1030 | Dan Detwiler | | 12407 Stable Wood | | | San Antonio | TX | 78249 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2232 | DAN SCHULMAN | | 2803 SOUTH 4TH ST | | | AUSTIN | TX | 78704 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 351 | DANA LENORE HIERONYMUS SHADID | | 507 TIMBERDALE TERRACE | | | EDMOND | OK | 73034 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 193 | DANA J Felsenthal Trust | ATTN O AND G DEPT T-6 | C/O FROST BANK AGENT | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1363 | Daniel I Felsenthal Trust | Regions Bank | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/04/2016 | 2009 | DANIEL REEDER LANGFIELD | | 4403 STONY MEADOW LANE | | | AUSTIN | TX | 78731-2832 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 497 | DANIEL RICHARD ROSS | | 18245 PINE VISTA PLACE | | | COLORADO SPRINGS | CO | 80908 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1922 | DARELL K SARGENT | | 2604 GREENFIELD DRIVE | | | EDMOND | OK | 73012 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1877 | Darla G Metheny | | 19728 E 44th St S | | | Broken Arrow | OK | 74014-8207 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 662 | DARLENE DUNK SCHUSSLER | | 15330 MORNING DOVE DRIVE | | | HUMBLE | TX | 77396 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/15/2016 | 2043 | DARRELL C ALLISON | | BLUE CROSS ANIMAL HOSPITAL | 1318 KAPIOLANI BLVD | | HONOLULU | HI | 96814 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1052 | DARRELL D STROUD | | PO BOX 294 | | | ROANOKE | TX | 76262 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1921 | DARRELL K SARGENT TRUSTEE OF THE | GERRY R SARGENT TRUST | 2604 GREENFIELD DRIVE | | | EDMOND | OK | 73012 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 605 | Darrell Looper & Arline G. Looper | | PO Box 1463 | | | Beaver | OK | 73932-1463 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1157 | DARRELL MONTGOMERY | | 236 LINCOLN HILLS | | | COATESVILLE | IN | 46121 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1322 | DARYL B ROBERTSON | | 12106 SHIREMONT | | | DALLAS | TX | 75230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1655 | Dave Ferguson | | 443 N. 48th Street | | | Lincoln | NE | 68504 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1230 | DAVID ALAN FAIRBANKS | | 11108 FM 1484 RD | | | CONROE | TX | 77303 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 163 | DAVID ARMSTRONG BOWER | | FROST NATIONAL BANK N A | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 951 | DAVID BRADLEY | | 28814 SW OUTER RD | | | HARRISONVILLE | MO | 64701-7323 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1029 | David Camp | | 11 E Strada Patania | | | Oro Valley | AZ | 85737 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 117 | David Carman | | 3030 E. Forrest Hills Rd. | | | Guthrie | OK | 73044 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 439 | DAVID COWAN | | 2211 COLLEGE AVE | | | LEVELLAND | TX | 79336-7005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 02/04/2017 | 2177 | DAVID Eberhardt | | 3101 Wheatfall Ln | | | Edmond | OK | 73034 | | $624,666.56 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/03/2017 | 2299 | David Eberhardt | | 3101 Wheatfall Ln | | | Edmond | OK | 73034 | | $534,558.84 | A | 02/04/2017 | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 347 | DAVID H. ESSEX | | P.O. BOX 50577 | | | MIDLAND | TX | 79710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 287 | DAVID HUFT | | 2530 13TH AVE | | | FOREST GROVE | OR | 97116-3006 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 239 | DAVID INGRAM KEMBLE | | 4946 TOP LINE DRIVE | | | DALLAS | TX | 75247 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/2016 | 866 | DAVID J KETELSLEGER | | 2008 PRESTON PLACE | | | EDMOND | OK | 73013 | | $393,668.77 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/11/2016 | 1166 | DAVID J LAMBETH | | 15315 PINION DRIVE | | | RENO | NV | 89521-8850 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 187 | DAVID JONES | | 1719 N. 29TH STREET | | | BROKEN ARROW | OK | 74014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11154 |
| 07/28/2016 | 654 | DAVID L & CAROLLE M COX LIVING TR | | DAVID L & CAROLLE M COX TRUSTEES | 43643 NATCHEZ ST | | DELAND | FL | 21704-7757 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/08/2017 | 2505 | DAVID L & CAROLLE M COX LIVING TR | DAVID L & CAROLLE M COX TRUSTEES | 43643 NATCHEZ ST | | | DELAND | FL | 32720 | | $256.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 758 | DAVID L MORRIS | | 8446 SH 19 | | | ADA | OK | 74820 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 742 | DAVID L WALTERS | | 13040 TWISTED OAK ROAD | | | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1304 | DAVID M BRITT JR GST TR #2009 | | DAVID M BRITT TRUSTEE | 8104 FM 592 | | WHEELER | TX | 79096 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1303 | DAVID MADISON BRITT JR | | 8104 FM 592 | | | WHEELER | TX | 79096 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1784 | DAVID PERIGO | | 2906 W BISON RD | | | BISON | OK | 73720 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1498 | DAVID POWERS | | 809 FOREST DR | | | FRANKFORT | IN | 46041 | | EXPUNGED | A | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1532 | DAVID POWERS | | 809 FOREST DR | | | FRANKFORT | IN | 46041 | | $23,500.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1954 | DAVID SEGREST | | 2021 MCKINNEY AVE., SUITE 2021 | | | DALLAS | TX | 75201 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1957 | DAVID SEGREST | | 2021 MCKINNEY AVE., SUITE 1600 | | | DALLAS | TX | 75201 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1636 | David Spears | | 1224 32nd St. | | | Wichita Falls | TX | 76302 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 07/25/2016 | 464 | DAVID W & GLORIA ANN BRUNER HALE JT | | 15799 HAPPY CAMP ROAD | | | BEGGS | OK | 74421 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 556 | DAVID W METCALF | | 3307 FOREST GLEN DR., S.W. | | | DECATUR | AL | 35603 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 408 | DAVIS A COPPEDGE REV TRUST | | PO BOX 1858 | | | POTTSBORO | TX | 75076 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1163 | DAVIS FAMILY OIL & GAS PRTNRSHP #2 | | D/B/A LEO M DAVIS TTEE | CAROL DAVIS MORSE | 7014 CURRIN | DALLAS | TX | 75230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 827 | DAVIS PIPE TESTING | | P O BOX 270 | | | CLEVELAND | OK | 74020 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/14/2016 | 1258 | DAWN SCOTT BRILL | | 7342 LANE PARK DRIVE | | | DALLAS | TX | 75225-2462 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1684 | DD SOUTHERN HOLDINGS LLC | | ATTN LADONNA L GOODEN MANAGER | 11705 SE 321ST PLACE | | AUBURN | WA | 98092-4845 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/24/2016 | 2105 | De Hammond | | 100 East 7th St | | | Del Rio | TX | 78840 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 265 | DEANNA STASIEWICZ TRUST | | DEANNA STASIEWICZ - TRUSTEE | 2707 N DUBLIN CT | | WICHITA | KS | 67226 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 240 | Debbie Mullen | | 1229 Armstrong Ave | P.O. Box 406 | | Derby | KS | 67037 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1466 | DEBORAH A DORSEY | | 2896 N. MOUNT JULIET ROAD | | | MOUNT JULIET | TN | 37122 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1864 | DEBORAH KAY AILEY | | 1759 S 439 | | | PRYOR | OK | 74361-9042 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 108 | DEBORAH KUSIN-KLINE | | 6014 BRYAN PARKWAY | | | DALLAS | TX | 75206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1659 | Debra Fox | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/03/2017 | 2275 | DEBRA L MORRIS | | 1507 PHEASANT RUN | | | DERBY | KS | 67037 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1137 | Debra L Webb/Brenda Wilson/Tamra Robbins/Jody Hernandez/Kristi Dusenbery | Debra L Webb | PO Box 1325 | | | Truth Or Consequences | NM | 87901 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1832 | DELAINE L BEAN | | PO BOX 152 | | | GREEN VALLEY | AZ | 85622 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 452 | DELAWARE ROYALTY CORPORATION | | 3009 POST OAK BLVD STE 1212 | | | HOUSTON | TX | 77056-6599 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2195 | DELBERT C MCCLAFLIN | | 704 ROSEMARY CT | | | FAIRFIELD | CA | 94533-1450 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1831 | DELORES A LANDRY | | PO BOX 11003 | | | NEW IBERIA | LA | 70562 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2268 | DELORES A LANDRY | | PO BOX 11003 | | | NEW IBERIA | LA | 70562 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1652 | Deloris Coxwell | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1644 | Deloris Coxwell, as Successor Trustee of the Maedean Caldwell Revocable Living Trust Dated 2/5/93 | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1713 | Deloris Coxwell, as Successor Trustee of the Paul B. Caldwell Revocable Living Trust Dated 2/5/93 | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 517 | DELTA TEE INTERNATIONAL INC | | PO BOX 172212 | | | ARLINGTON | TX | 76003-2212 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1556 | DENA BROWN SPRECHER | DENA SPRECHER | 9516 TOWRY COURT | | | OKLA. CITY | OK | 73165 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1506 | DENISE D GLEASON | | 7003 TRENTON ROAD | | | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1918 | DENISE M BURGESS | | 4317 N MARINGO DR | | | SPOKANE VALLEY | WA | 99212 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/13/2016 | 2037 | DENISE R JACOBS | | 13623 W. HIGHLAND SPRINGS COURT | | | WICHITA | KS | 67235 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/01/2017 | 2499 | DENNIS EDWARD CRAVENS | | 20304 ARROWOOD ST | | | BURNEY | CA | 96013 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 941 | DENNIS SHEA | | P O BOX 9072 | | | BAKERSFIELD | CA | 93389 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2123 | Department of the Interior/Office of Natural Resources Revenue | Department of the Interior | PO Box 25165, MS 64200B | | | Denver | CO | 80225 | | $1,623,155.03 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2016 | 23 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $5,000.00 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 69 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $6,881.93 | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 06/14/2016 | 69 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $12,650.77 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 10/20/2016 | 2106 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $0.00 | A | | 05/25/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/31/2016 | 2116 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | $12,650.77 | A | | 06/08/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2475 | DERREL C MELTON | | 3205 HAMPSHIRE COURT | | | FRISCO | TX | 75034 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 667 | DEVENPORT REVOCABLE TR | | JUDITH H DEVENPORT TTEE | ONE WINCHESTER CT | | MIDLAND | TX | 79705-6360 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2016 | 1223 | DEVON ENERGY PRODUCTION COMPANY, L.P. | Attn Cherish K. Ralls, Sr Attorney | 333 W. Sheridan Avenue | | | Oklahoma City | OK | 73102 | | $131,960.39 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 539 | DEWEESE OIL INC. | | P.O. BOX 840 | | | WATONGA | OK | 73772 | | EXPUNGED | | | | | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2306 | DEWEESE OIL INC. | | P.O. BOX 840 | | | WATONGA | OK | 73772 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2240 | DIADEM ENTERPRISES INC DBA DALE | MILLER ENGINEERING CONSULTANTS - DMIC | PO BOX 244 | | | MEMPHIS | TX | 79245 | | $7,385.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 403 | DIANE EGAN ELLIS | | 1831 GERMAINE DR | | | YUBA CITY | CA | 95993 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1821 | DIANE GROSS | | 1013 W 6TH STREET | | | SAND SPRINGS | OK | 74063 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2329 | DIANE PRICHARD | | 4560 S HYDRAULIC STREET LOT 723 | | | WICHITA | KS | 67216 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 582 | DIANNA HERRON | | 18837 W HWY 12 | | | GENTRY | AR | 72734-9172 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 593 | DIANNA K REEVES | | PO BOX 591 | | | BECKVILLE | TX | 75631-0591 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 686 | DIEGO O GIORDANO-ECHEGOYEN | | 712 ROARING SPRINGS RD | | | FORT WORTH | TX | 76114-4422 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 222 | Digitel Data Joint Venture | Attn Legal Department | Seitel Offshore Corp | 10811 S. Westview Circle Drive, #100, Bldg. C | | Houston | TX | 77043 | | $1,876.20 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 223 | Digitel Data Joint Venture | Attn Legal Department | Seitel Offshore Corp | 10811 S. Westview Circle Drive, #100, Bldg. C | | Houston | TX | 77043 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 224 | Digitel Data Joint Venture | Attn Legal Department | Seitel Offshore Corp | 10811 S. Westview Circle Drive, #100, Bldg. C | | Houston | TX | 77043 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/29/2016 | 1974 | DILLARD CON KEIRSEY | | 180 KEIRSEY LANE | | | RED ROCK | TX | 78662-2725 | | UNLIQUIDATED | | | | Admin Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 533 | DINOSAURS REST LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/01/2016 | 28 | DNow LP | | 7402 N. Eldridge Parkway | | | Houston | TX | 77041 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/19/2016 | 150 | DODSON LIVING TRUST U/T/A 8/23/2006 | | FROST N. B. & CLARABELE S DODSON, CO-TTEES #085714 | C/O FROST NATIONAL BANK #WB892 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 861 | DOLORES M ROWLETT | | 1112 WALNUT BEND | | | BRENHAM | TX | 77833-5896 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1171 | DON HOSKINS | | 928 W BENBOW | | | SAN DIMAS | CA | 91773 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/30/2016 | 1988 | DONALD B HOLMES | | 7712 195TH AVE SW | | | ROCHESTER | WA | 98579 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/14/2016 | 1257 | DONALD H LEAMAN | EDWARD H LEAMAN, EXEC | 48 ROOSEVELT AVE | | | LAKE HIAWATHA | NJ | 07034-2118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2252 | DONALD H LEAMAN | | 48 ROOSEVELT AVE | | | LAKE HIAWATHA | NJ | 07034-2118 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2254 | DONALD H LEAMAN | EDWARD H LEAMAN, EXEC | 48 ROOSEVELT AVE | | | LAKE HIAWATHA | NJ | 07034-2118 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 368 | DONALD J SNIDER REVOCABLE TRUST | | 1006 STONEGATE | | | WEATHERFORD | OK | 73096 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1577 | DONALD L. JOHNSON | | RR #2 50A | | | VICI | OK | 73859-9318 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1251 | DONITA BAPTISTE | | 12 SHAMROCK CIRCLE | | | SHAWNEE | OK | 74804 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 939 | DONNA E KELLER | | 5008 BELLE GROVE CT | | | MIDLAND | TX | 79705 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 703 | DONNA L LAMBORN TRUSTEE | | DONNA L. LAMBORN TRUST | 6290 HECTORVILLE ROAD | | MOUNDS | OK | 74047-4991 | | $444.74 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 586 | DONNIE RAY & DELORIS ANN PITTMAN | | 2002 REVOCABLE TRUST | 7400 SH46 | | GAGE | OK | 73843-5101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1096 | DORIS M KASTNER | | 2957 SHERIDAN ROAD | | | BARTLESVILLE | OK | 74006 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 680 | DOROTHY C SCHICKEDANZ REV TRUST | D C SCHICKEDANZ, TTEE | ROUTE 1 BOX 29 | | | GAGE | OK | 73843 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 241 | DOROTHY DOWNEY SHELLEY | | 1724 OCEAN DUNES TERR | | | DAYTONA BEACH | FL | 32118 | | W/D | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1941 | DOROTHY HUMPHREY | | 903 CAMPBELL | | | KIOWA | KS | 67070 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/21/2016 | 2101 | Dorothy Jane Mowatt | | 414 North Mulberry | | | Mount Carmel | IL | 62863 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 10/21/2016 | 2102 | DOROTHY JANE MOWATT GRANTOR REV TR | | DTD 1/6/2014 | DOROTHY JANE MOWATT, TRUSTEE | 414 MULBERRY STREET | MT CARMEL | IL | 62863 | | $10,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1984 | DOROTHY L SHIPMAN | C/O STACI FRIEND | 11935 S HOLLEY ST | | | JENKS | OK | 74037 | | $100.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1898 | DOROTHY L SIMS DECD | | 3307 MAPLE DR | | | SAND SPRINGS | OK | 74063-2918 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 475 | DOROTHY LEA BURGTORF LIVING TR | | DOROTHY LEA BURGTORF TRUSTEE | 123 VALLEY VIEW COURT | | WILLOW PARK | TX | 76087-7940 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1288 | DOROTHY P MARTIN REV TRUST | | DATED OCTOBER 11, 2004 | RICKY E MARTIN & SHARRON K WARREN CO-TR | 2106 E ELM STREET | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/22/2016 | 369 | DOROTHY V STROUD YARA | | 5906 JARED PL | | | AMARILLO | TX | 79109-7458 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1952 | DOROTHY ZACHERY BELCHER | | 707 W ARBUTUS | | | COMPTON | CA | 90220 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1120 | DOUBLE H OIL TOOLS INC | | PO BOX 2473 | | | PAMPA | TX | 79066-2473 | | $45,702.18 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1044 | DOUBLE T CORPORATION | | 138 HEARTWOOD CIR | | | LAFAYETTE | LA | 70503 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1396 | DOUBLE TAKE CLEANING | BRONNA WILLIAMS | 1535 NW 28TH | | | OKLAHOMA CITY | OK | 73106 | | $14,720.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1314 | DOUGLAS D GRAYSON | | 86 HILL ESTATE LANE | | | BENTON | KY | 42025 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1314 | DOUGLAS D GRAYSON | | 86 HILL ESTATE LANE | | | BENTON | KY | 42025 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 966 | Douglas Eugene Stickler | | P.O. Box 6254 | | | Bryan | TX | 77805 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2321 | DOUGLAS R THORN | | 7601 WATSON WAY | | | CITRUS HEIGHTS | CA | 95610 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 125 | DRUMANEEN ENTERPRISES LLC | ROBERT MOSER | ROBERT P AND KATHRYN D MOSER PARTNERS | PO BOX 4697 | | VENTURA | CA | 93007 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1272 | DUCHESNE COLLEGE AND CONVENT OF THE SACRED HEART | PAULA SHARPE | 3601 BURT STREET | | | OMAHA | NE | 68131 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/03/2016 | 879 | DUNCAN FAMILY PARTNERS | C/O PARKER W DUNCAN | 2525 WEST END AVE SUITE 1500 | | | NASHVILLE | TN | 37203 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 879 | DUNCAN FAMILY PARTNERS | C/O PARKER W DUNCAN | 2525 WEST END AVE SUITE 1500 | | | NASHVILLE | TN | 37203 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 145 | Dunlap Specialty, Inc. | | 1822 N. Hwy. 385 | | | Levelland | TX | 79336 | | EXPUNGED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 03/28/2017 | 2205 | Dunlap Specialty, Inc. | | 1822 N. Hwy. 385 | | | Levelland | TX | 79336 | | $800.00 | A | | 07/18/2016 | Priority | CEI Pipeline, L.L.C. | 16-11148 |
| 08/29/2016 | 1973 | DUPRIEST LIMITED PARTNERSHIP | KEITH & LARRY DUPRIEST AS GENERAL PARTNERS | PO BOX 2006 | | | MAGNOLIA | AR | 71753 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/2017 | 2423 | DURANGO PRODUCTION CORP | KATHY MACHA | 2663 PLAZA PARKWAY | P O BOX 4848 | | WICHITA FALLS | TX | 76308-0848 | | $183.07 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 971 | EAGLE EXPLORATION PRODUCTION LLC | | ONE WARREN PLACE | 6100 SOUTH YALE AVE SUITE 700 | | TULSA | OK | 74136 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 397 | EARLINE BARTON DECD | | 13508 STEEPLE CHASE CIRCLE | | | OKLAHOMA CITY | OK | 73131 | | $100,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2292 | EARLINE BARTON DECD | | 13508 STEEPLE CHASE CIRCLE | | | OKLAHOMA CITY | OK | 73131 | | $100,000.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 651 | EAST RIVER ENERGY LLC | | PO BOX 4454 | | | TULSA | OK | 74159 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/24/2016 | 13 | Ector CAD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $1,390.75 | | | | Secured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/04/2016 | 893 | ED COLE AKA THOMAS ED COLE | | 1305 DALE LANE | | | WHITE SETTLEMENT | TX | 76108 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1205 | EDITH B. MYERS | | 2717 S. LYONS | | | INDIANAPOLIS | IN | 46241 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 722 | EDITH CAROLYN BURR | | 59711 E 317 ROAD | | | GROVE | OK | 74344 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 331 | Edward D Jefferson | | 5907 Orchid Ln | | | Dallas | TX | 75230 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2253 | EDWARD LEAMAN | | 48 ROOSEVELT AVE | | | LAKE HIAWATHA | NJ | 07034-2118 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1124 | EDWARD SCHNEIDER REV LIVING TRUST | CATHY GUMBERT & CINDY WALSTON JT TRUSTEES | 2440 LOFTON TERRACE | | | FORT WORTH | TX | 76109 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 752 | EDWINA CAMP FUTRELL | | BOX 30254 | | | MIDLAND | TX | 79712 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2026 | EDWINA PINGRY | | 13128 SOUTHVIEW LANE | | | DALLAS | TX | 75240-5712 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 463 | EGJ OIL INTERESTS INC. | | 115 OAKCREST HILLS DRIVE | | | ALEDO | TX | 76008 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/26/2016 | 2071 | EHRLICH FAMILY TRUST 8/19/2002 | | JAKE E & ALTA F EHRLICH - CO-TRUSTEES | RR 1 BOX 134 | | DELAWARE | OK | 74027-9764 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1836 | ELEANOR A WILEMON | | 811 13TH STREET | | | BANDERA | TX | 78003 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1508 | ELEANOR HULL | | 60 W 22ND AVENUE | | | EUGENE | OR | 97405 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1282 | ELEANOR L BRANSGROVE | | 822 SOUTH GRINNELL | | | PERRYTON | TX | 79070 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 434 | ELEANOR L KHOURY GRANDCHILDRENS IRR TRUS | | 125 SOUTH GRAPE STREET | | | ESCONDIDO | CA | 92025 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 459 | ELEANOR M EDMONDS DECD | | 2911 GEORGIA | | | BRYAN | TX | 77803 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 704 | ELEANOR WELCH TRUST | | 1061 Fairway Lane | | | Gunnison | CO | 81230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2219 | ELEANOR WELCH TRUST | K BIGNELL, TTE | 10538 W BURNS DR | | | SUN CITY | AZ | 85351 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1155 | ELISABETH J BELL | | 4455 51ST AVE SW | | | SEATTLE | WA | 98116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1019 | ELISE WILKES FAMILY TRUST | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1019 | ELISE WILKES FAMILY TRUST | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/11/2016 | 1169 | ELIZABETH A KIRKPATRICK (NPI) | | P O BOX 16536 | | | JACKSONVILLE | FL | 32245-6536 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2003 | ELIZABETH A TAYLOR VALDEZ | | PO BOX 826 | | | HOOKER | OK | 73945 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2017 | 2513 | ELIZABETH AMATO | ORAZIO AMATO | 610 ELIZABETH OAK CT | | | MILTON | GA | 30004 | | BLANK | A | 05/31/2017 | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/11/2016 | 1188 | ELIZABETH BAY BRIDEWELL TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 263 | ELIZABETH C ALLEN TR #6 | | FROST NATIONAL BANK NA SUCC CO-TTE | MINERAL ASSET MGMT DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1449 | Elizabeth Guleke Newsom | | 5703 Bull Creek Road | | | Austin | TX | 78756 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 283 | ELIZABETH JEAN DRUGG BURCHAM | | PO BOX 57 | | | FISHER | TX | 78623-0057 | | $5,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 180 | ELIZABETH K BURCHARD REV INT VIV TR | | FROST NATL BK AGENT AA545 | MINERAL ASSET MGMT, T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 573 | ELIZABETH KROHNE HILL | | 115 E 9TH STREET 10L | | | NEW YORK | NY | 10003-2357 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1400 | ELIZABETH LINSON | | 17522 EAST 48TH STREET | | | TULSA | OK | 74134 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 409 | ELIZABETH P HOUSTON | | 6122 AVOCETRIDGE DRIVE | | | LITHIA | FL | 33547 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 743 | ELIZABETH STEVENS | | 316 OLD TOWNE RD | | | SAND SPRINGS | OK | 74063 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/08/2016 | 2138 | ELKHART WATER DEPARTMENT | | BOX 640 | | | ELKHART | KS | 67950 | | $115.63 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 329 | ELMER CASWELL ESTATE | | P.O. BOX 547 | | | BOWIE | TX | 76230 | | EXPUNGED | | | 07/18/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2256 | ELMER CASWELL ESTATE | | P.O. BOX 547 | | | BOWIE | TX | 76230 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 709 | EMANUEL FAMILY LIV TR DTD 7/16/02 | | ORVIL I EMANUEL & HELEN EMANUEL TTES | 9809 E 84TH STREET | | RAYTOWN | MO | 64138 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1203 | EMILY | | 3188 SOMERSET DR | | | SHAKER HEIGHTS | OH | 44122 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1292 | EMILY ENGLISH RHEA | | 1509 BRAIDED ROPE DR | | | AUSTIN | TX | 78727 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 167 | EMMA FREEMAN FOUNDATION ACCT #4860 | | FROST NATL BK, TRUSTEE | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1329 | EMMA KATHLEEN BENNETT | | 5802 BOB BULLOCK LOOP | SUITE C1 #84-244 | | LAREDO | TX | 78041 | | $7,500.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 992 | EMMA M LAIRD, LOVING TRUST | | EMMA M LAIRD, CO-TRUSTEE | 6803 FOREST CREEK DRIVE | | EDMOND | OK | 73034 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 131 | ENERGY LAND CONSULTANTS INC | C/O CARRIE ADAIR | 200 E 10TH STREET PLAZA | | | EDMOND | OK | 73034 | | $31,843.66 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 580 | ENERTIA SOFTWARE | JOSHUA L. WAGGONER, CONTROLLER | 125 W MISSOURI AVENUE | | | MIDLAND | TX | 79701 | | $5,627.50 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/20/2016 | 81 | EPC Energy Services, LLC | | 5889 S. Greenwood Plaza Blvd | | | Greenwood Village | CO | 80111 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2361 | EPI 1980 DRILLING FUND | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2360 | EPI 1980 DRILLING FUND II | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2359 | EPI INC | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2318 | Equal Energy US, Inc. | | 15 W. 6th Street, Suite 1100 | | | Tulsa | OK | 74119 | | $5,933.41 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/27/2016 | 2076 | Equitymetrix d/b/a LA Recoveries | Lease Analytics LLC | 8117 Preston Road, Suite 300 | | | Dallas | TX | 75225 | | $1,148.22 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 578 | ESKEW ENERGY-RI LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1881 | Estate of Bettye R. Morland | Greg Stong | 1610 West Oklahoma | | | Enid | OK | 73703 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1755 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1758 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1759 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11149 |
| 08/18/2016 | 1760 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11152 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1761 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1762 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1763 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1764 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1766 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1768 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1769 | Estate of Bryan Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/12/2016 | 1208 | Estate of Dick Naylor | c/o Conner Helms | 1 NE 2nd St Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1416 | ESTATE OF EDWARD G BOONE | KAREN HAYDEN, EXECUTRIX | 221 BURTON HILL ROAD | | | WEATHERFORD | TX | 76087 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1746 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1747 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1749 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1750 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1751 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1752 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1753 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1754 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1756 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/18/2016 | 1757 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1765 | Estate of Laila Gulbranson | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/15/2016 | 1499 | ESTATE OF RALPH M CLIFT | | PO BOX 427 | | | TONTITOWN | AR | 72770-0427 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 908 | ESTER DYKES MURDOCK | | 6369 PUEBLO PASS | | | SAN ANGELO | TX | 76901 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2350 | ESTHER FRANCES WHITEHEAD | | 18740 E 1210 RD | | | SAYRE | OK | 73662-6401 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2234 | ETI-OILAB LLC | | 4619 N SANTA FE AVE | | | OKLAHOMA CITY | OK | 73118 | | $300.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2371 | EULA M L EMERSON | | 412 BLUE HILLS DR | | | NASHVILLE | TN | 37214-3029 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2465 | EUNICE M ALDRICH | c/o Terry D Aldrich | 9700 MASHBURN BLVD | | | OKLAHOMA CITY | OK | 73162-5509 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 969 | Evalena Finney | | 316 W. 5th | | | Florence | CO | 81226 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 970 | Evalena Finney Decd | | 316 W. 5th St | | | Florence | CO | 81226 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 959 | EVAN FEAMSTER | | 6234 S 73RD EAST AVE | | | TULSA | OK | 74133 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1863 | Eve Hawley | | 4015 Breckenridge Ct. | | | Norman | OK | 73072 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 884 | Evelyn Davis Wife and Heir | Evelyn Davis | 7221 Courtwood St | | | Florence | AL | 35364 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1850 | EVELYN JEAN SCHULTZ | | HC69 BOX 16 | | | HUGO | OK | 74743 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 476 | EVERETT BRADLEY SCHULTZ | | P O BOX 389 | | | BOOKER | TX | 79005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1828 | EVERETT DEAN FARRAND & | | LINDA MARIE FARRAND | BOX 326 | | FORT SUPPLY | OK | 73841 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2248 | EXPLORATION & DEVELOP CO INC | | 2801 NW 57TH STREET | | | OKLAHOMA CITY | OK | 73112 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 773 | F L DUNN III INVESTMENTS LLC | | PO BOX 1424 | | | TULSA | OK | 74101-1424 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2325 | F L DUNN III INVESTMENTS LLC | | PO BOX 1424 | | | TULSA | OK | 74101-1424 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1537 | F MORGAN BELL | | 213 N MAGNOLIA AVENUE | | | BROKEN ARROW | OK | 74012 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1080 | F ONEIL GRIFFIN | | P.O. BOX 291910 | | | KERRVILLE | TX | 78029-1910 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/10/2016 | 59 | Fair Harbor Capital, LLC | As Assignee of AAA Fiberglass Repair, LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $2,775.75 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 524 | Fair Harbor Capital, LLC | As Assignee of EB Archbald & Associates Inc. | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $1,200.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 962 | Fair Harbor Capital, LLC | As Assignee of Ecocion Inc. | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $18,375.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/11/2016 | 1200 | Fair Harbor Capital, LLC | As Assignee of Petroleum Accounting Consultants, PLLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | | $58,790.78 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2057 | FAIRWAY MINERALS COMPANY | | 2121 S COLUMBIA AVE STE 650 | | | TULSA | OK | 74114-3505 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 609 | Farmers Oil Company | Attn John R Parten | 211 Highland Cross Dr., Suite 100 | | | Houston | TX | 77073 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 353 | FARMERS ROYALTY CO | | 3829 N CLASSEN BLVD STE 101 | | | OKLAHOMA CITY | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 06/16/2016 | 78 | Farrand Family LLC | | 243395 E. County Road 48 | | | Fairview | OK | 73737 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 922 | FAYE J MORRISON | | 738 S 97TH PL | | | MESA | AZ | 85208-2534 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 62 | Fayette County | John T. Banks | c/o Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/06/2017 | 2181 | Fayette County | John T. Banks | c/o Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Drive Suite 505 | | Austin | TX | 78731 | | $2,281.63 | A | | 06/13/2016 | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1685 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1686 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1688 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1689 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1690 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1691 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1692 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/18/2016 | 1693 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1695 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1696 | Federal Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 07/08/2016 | 98 | Fellers Snider Blankenship Bailey Tippens PC | Bryan N.B. King | 100 N. Broadway Suite 1700 | | | Oklahoma City | OK | 73102 | | $4,808.60 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/08/2016 | 97 | Fellers Snider Blankenship Bailey Tippens, PC | Bryan N.B. King | 100 North Broadway Suite 1700 | | | Oklahoma City | OK | 73102 | | $4,808.60 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1392 | Felsenthal Investments Ltd | c/o Regions Bank | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 549 | Fiberspar Corporation | National Oilwell Varco | 7909 Parkwood Circle Drive | | | Houston | TX | 77036 | | $39,004.33 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 769 | FINLAYSON FAMILY TRUST | | 2881 TUCKER LANE | | | LOS ALAMITOS | CA | 90720 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/2017 | 2381 | FIRESTONE FAMILY IRRV TRST 8/21/06 | R DARLENE MARCUS TRUSTEE | 885 RED ROCK ROAD | | | DURANGO | CO | 81301 | | $4,000.00 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1805 | FIRST CHRISTIAN CHURCH OF DUNCAN | | 912 WEST WALNUT | | | DUNCAN | OK | 73533 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1480 | FKC EXPLORATION COMPANY LLC | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 500 | FLATLAND HOLDING TRUST OF ELLIS COUNTY, KS | | PAUL ROBERT LUECKE TRUSTEE | 765 EAST 41ST STREET | | HAYS | KS | 67601 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1344 | FLEISCHAKER MINERAL COMPANY LLC | | 100 NORTH BROADWAY STE 2460 | | | OKLAHOMA CITY | OK | 73102-8829 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 501 | FLOCAP INJECTION SERVICES | | PO BOX 50303 | | | MIDLAND | TX | 79710 | | $7,987.50 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1702 | FLORENCIA EXPLORATION INC | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2033 | FLOYD KNOX | | 200 MADISON | | | HUGOTON | KS | 67951 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1555 | FLOYD L MEADE | | 5352 N KENT AVE | | | WHITEFISH BAY | WI | 53217 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 646 | FLYNT CHANCELLOR | | PO BOX 1821 | | | MIDLAND | TX | 79702 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 202 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 203 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 204 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 205 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 206 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 207 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 208 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 209 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 210 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 211 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 212 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 213 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 214 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 215 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 216 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 217 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | W/D | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 218 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 219 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 220 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 221 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 352 | FORNEY OIL, INC. | | 4317 ST GEORGE | | | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2016 | 24 | Forrest Butch Freeman Oklahoma County Treasurer | Forrest Butch Freeman | 320 Robert S. Kerr, Rm 307 | | | Oklahoma City | OK | 73102 | | $180,565.88 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2059 | Fort Elliot Consolidated Independent School District | DLayne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 925 | FOSTER FARMS INC | | BOX 369 | | | HYDRO | OK | 73048 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1235 | FOUNTAINHEAD PRODUCTION LLC | | PO BOX 700297 | | | TULSA | OK | 74136 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 787 | Frances A Hannifin | | 730 17th Street Suite 325 | | | Denver | CO | 80202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 635 | FRANCES A KOHM-THOMAS REV TRUST | | FRANCES A KOHM-THOMAS, TRUSTEE | 517 LIBERTY CAP COURT | | GRAND JUNCTION | CO | 81503 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 330 | FRANCES CASWELL | | P O BOX 547 | | | BOWIE | TX | 76230 | | EXPUNGED | | 07/18/2016 | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2257 | FRANCES CASWELL | | P O BOX 547 | | | BOWIE | TX | 76230 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 527 | FRANCIS LORRAINE WEBLEY | | 166 HOUSER DR | | | CHOCTAW | OK | 73020 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2330 | FRANK ANDREW FASKEN TST 7/28/2000 | FRANK ANDREW FASKEN SUC TRUSTEE | P O BOX 1026 | | | PIERRE | SD | 57501 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/30/2016 | 1991 | FRANK DUANE CONGER | | 4801-CR 271 | | | ZEPHYR | TX | 76890-9749 | | BLANK | | 08/19/2016 | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 438 | FRANK ROSS BILLINGSLEA JR | | 11654 PLAZA AMERICA DR | PMB 165 | | RESTON | VA | 20190-4700 | | $5,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/01/2017 | 2501 | FRANKLIN & AMANDA MORRIS REVOC TRUST, FRANKLIN RAY & AMANDA | | BETH MORRIS, CO-TTEES | 3211 PALM WAY APT 2214 | | AUSTIN | TX | 78758 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 770 | FRANKLIN D MONTGOMERY | | 1036 NE HIGHWAY C | | | CALHOUN | MO | 65323 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1547 | FRANKLIN H BARNETT | | PO BOX 4270 | | | LANCASTER | CA | 93539 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 05/01/2017 | 2502 | FRANKLIN R MORRIS | | 3211 PALM WAY APT 2214 | | | AUSTIN | TX | 78758 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 618 | FRED E TUCKER FAMILY LIMITED PTSH | | PO BOX 600667 | | | DALLAS | TX | 75360-0667 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/27/2016 | 639 | FRED H. HARTMAN TRUST | C/O BEVERLY C. HARTMAN, TRUSTEE | 3120 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116-3307 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 669 | FRED M. ALLISON III | | 12001 N. CENTRAL EXPRESSWAY, SUITE 500 | | | DALLAS | TX | 75243 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 926 | Freddie Morgan Field Successor - Jack Morgan Field Trust | Bob Slovacek, Trustee | Jack Morgan Field Trust | PO Box 13070 | | Oklahoma City | OK | 73113-1070 | | EXPUNGED A | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1891 | FREDERIC P PUTNAM | | 21 BENEDICT PLACE | | | GREENWICH | CT | 06830 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1704 | FREDERICKSBURG ROYALTY LTD | ATTN BRUCE H C HILL, MANAGER | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2326 | FREDRICKA H CRAIN TRUST | C/O TRAVIS PROPERTY MGMT LLC AGENT | HOUSTON TRUST COMPANY - TRUSTEE | PO BOX 56429 | | HOUSTON | TX | 77256-6429 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 392 | FREEMAN MINERALS LLC | | 221 SAGE ROAD | | | HOUSTON | TX | 77056 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1268 | FRONTIER PETROLEUM SERVICES INC | PATRICIA D. CHERNE | PO BOX 4176 | | | HORSESHOE BAY | TX | 78657 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 243 | FROST BANK, TRUSTEE | | C L HALL TRUSTS OIL CONTROL | 2012-FC271 | PO BOX 1600, T-6 | SAN ANTONIO | TX | 78296-9987 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 244 | FROST NATIONAL BANK TRUSTEE | | CHARLES L HALL FB743 | P O BOX 1600 T-6 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 248 | FROST NATIONAL BANK TRUSTEE | | TRINITY U, BAYLOR U, BAYLOR SCH MEDICINE | ACCOUNT F5203600 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2016 | 2027 | G. GAY WION REVOCABLE TRUST | G. GAY WION, TRUSTEE | 6949 S. UTICA PL | | | TULSA | OK | 74136 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 759 | Gabriel Howard | | 2235 NW 15th Street | | | Oklahoma City | OK | 73107 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1041 | GAIL ANN CUMMINS | | 4409 CHARLES STREET | | | CARROLLTON | TX | 75010 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2267 | Gail Ann Cummins | | 5215 New Tin Top Rd | | | Weatherford | TX | 76087 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/17/2017 | 2417 | Gail Ann Cummins | | 5215 New Tin Top Rd | | | Weatherford | TX | 76087 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1355 | GAIL HORANY BASHARA | | 5200 KELLER SPRINGS RD #1134 | | | DALLAS | TX | 75248 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1046 | GAIL W MORTON | | 16656 FM 1300 ROAD | | | LOUISE | TX | 77455 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 823 | GALAN P CRAIG | | 302 S MAIN | | | GODDARD | KS | 67052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 874 | GALATYN MINERALS LP | | 47 HIGHLAND PARK VILLAGE | SUITE 200 | | DALLAS | TX | 75205 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/12/2016 | 100 | Galena Park Independent School District | Owen M. Sonik | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 66 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | | | | Houston | TX | 77253-3064 | | $10.10 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 552 | GANDY CORPORATION | | PO BOX 2140 | | | LOVINGTON | NM | 88260 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2294 | Garfield County Treasurer | | P.O. Box 489 | | | Enid | OK | 73702-0489 | | $2,464.11 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 451 | GARNETT D ROGERS | | 421167 E 1166 RD | | | EUFAULA | OK | 74432 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1914 | GARRY D NEVERS | | 1605 HEMLOCK DR SE | | | AUBURN | WA | 98092 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/28/2016 | 2152 | Garvin County Treasurer | | 201 W Grant, Room 9 | | | Pauls Valley | OK | 73075 | | EXPUNGED | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11151 |
| 11/28/2016 | 2153 | Garvin County Treasurer | | 201 W Grant, Room 9 | | | Pauls Valley | OK | 73075 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/17/2016 | 2098 | GARY ANDERSON | | 3020 36TH ST SW | | | LEHIGH ACRES | FL | 33976-4331 | | UNLIQUIDATED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 591 | GARY C & TARILYN R LOWE, JT | | 10592 W EVANS CREEK RD | | | ROGUE RIVER | OR | 97537-6677 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2395 | GARY G. BAUMWART | | P. O. BOX 993 | | | EL RENO | OK | 73036 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 947 | GARY L JONES | | 14019 FAYE ST | | | SANTA FE | TX | 77517 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 599 | GARY LELAND GOLDMAN | | 1520 MILLER ST | | | MALVERN | AR | 72104-2214 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 712 | GARY MAXWELL JONES | | 7499 BOUTWELL DRIVE | | | TEMPLE | TX | 76502 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1976 | GARY MILLS STEVER | | 430 BUCKBOARD LANE | | | OJAI | CA | 93023 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/09/2016 | 2023 | GARY RIES DILLARD | | 2206 REMINGTON COURT | | | ARDMORE | OK | 73401 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1083 | GARY W ROWE | | 608 GLENN STREET | | | SCOTT CITY | KS | 67871 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 892 | GAYLA MONROE THOMPSON | | 10 CAROLANE TRAIL | | | HOUSTON | TX | 77024 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1324 | GDS Family Limited Partnership, a Texas Limited Partnership | c/o Garland D Sell | 504 South Polk Suite 101 | | | Amarillo | TX | 79101-2318 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 381 | GENE SOUTHWICK | | 2488 E. APPLEBY RD. | | | GILBERT | AZ | 85298 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1306 | GENEVIEVE RESOURCES LP | | C/O DR.TURNER M. CALDWELL III | 7708 BENT TREE DRIVE | | AMARILLO | TX | 79121 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 146 | GEORGE & VONCILE MARTIN, III TRUST | | HA509 FROST NATIONAL BANK TTEE | TRUST OIL & GAS DEPT | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 444 | GEORGE B JOHNSON | | 15750 EAGLEWOOD CIRCLE | | | DEERWOOD | MN | 56444 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2394 | GEORGE B JOHNSON | | 15750 EAGLEWOOD CIRCLE | | | DEERWOOD | MN | 56444 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 824 | GEORGE C HOLLAND JR | | 902 WALTER HOLLIDAY DR STE 152 | | | CLEBURNE | TX | 76033 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1055 | GEORGE C WATSON REV LIV TRUST | | DENNIS C WATSON TTEE | P O BOX 1714 | | LAKE OZARK | MO | 65049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 725 | GEORGE E MCMACKIN | | 40335 GARRISON DRIVE | | | TEMECULA | CA | 92591 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2265 | GEORGE E MCMACKIN | | 40335 GARRISON DRIVE | | | TEMECULA | CA | 92591 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1395 | GEORGE E WAGNON TR DTD 7/6/1994 | GEORGE E WAGNON JR TTEE | 31644 W CR 1274 | | | QUINTON | OK | 74561 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 431 | George Howard | Lettie G Howard Trustees | PO Box 27425 | | | Tulsa | OK | 74149 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 442 | GEORGE M LOVE | | PO BOX 172 | | | SATANTA | KS | 67870 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 01/02/2017 | 2171 | GEORGE N. SNYDER | | 9230 LINKMEADOW LANE | | | HOUSTON | TX | 77025 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1824 | GEORGE R MACAULAY | | 14100 W 90TH TERR | APT 318 | | LENEXA | KS | 66215 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 443 | GEORGE W LASSETER | | 355 W. Clark Ave., Space #21 | | | Orcutt | CA | 93455 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1048 | GEORGIA HECKLE | | 354 JEFFERSON STREET | | | MONTE VISTA | CO | 81144 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2348 | GEORGIA HECKLE | | 354 JEFFERSON STREET | | | MONTE VISTA | CO | 81144 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 792 | GEORGIA ROSS | | 51 SW 1201 ROAD | | | URICH | MO | 64788 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2377 | GERALD B FOGELSON | ANNA KATE MALLIRIS & SANDRA J. FOGELSON, TRUSTEES | ANNA KATE MALLIRIS REVOCABLE TRUST | 1716 BEST LANE | | EUGENE | OR | 97401 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1034 | GERALD WOODFORD LACY | | 8228 MULRANY WAY | | | ANTELOPE | CA | 95843-5302 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 601 | GERALDINE MARTHA CORBETT | | PO BOX 1295 | | | KINGSTON | OK | 73439 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 946 | GERRI DUNN TURNER | | 3 LOS ENCINOS DR | | | MAGNOLIA | TX | 77354-6485 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 948 | GERTRUDE A HUFFMAN | | 829 LACA ST | | | DAYTON | NV | 89403 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/15/2017 | 2515 | GINA KEENAN | | 615 SANTA FE TRL | | | CANYON | TX | 79015-3429 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 137 | Gina M Clifton | | 6136 Raleigh St #1204 | | | Orlando | FL | 32835 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1074 | GINA VIETH | | 8637 E LOCKWOOD ST | | | MESA | AZ | 85207 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1069 | GINA WHITWORTH LARCOM | | 103 GETTYSBURG DRIVE | | | CARY | NC | 27513-5161 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1069 | GINA WHITWORTH LARCOM | | 103 GETTYSBURG DRIVE | | | CARY | NC | 27513-5161 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2281 | GINA WHITWORTH LARCOM | | 103 GETTYSBURG DRIVE | | | CARY | NC | 27513-5161 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1455 | Ginger Anne Hardesty 2015 Revocable Trust | Ginger Hardesty | P.O. Box 720601 | | | Norman | OK | 73072 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1394 | GLADYS M WAGNON TR DTD 7/6/1994 | GLADYS M WAGNON TTEE | 31644 W CR 1274 | | | QUINTON | OK | 74561 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 718 | GLEN KRUSE | | 3930 REMPLE CT | | | COLORADO SPRINGS | CO | 80911-1251 | | EXPUNGED | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 04/06/2017 | 2335 | GLEN KRUSE | | 3930 REMPLE CT | | | COLORADO SPRINGS | CO | 80911-1251 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/2016 | 1792 | GLENDA F MATHENY REV LIVING TRUST | DATED MARCH 8, 2002 | GLENDA MATHENY TRUSTEE | 2103 E 132ND PLACE SOUTH | | BIXBY | OK | 74008-2129 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11144 |
| 07/19/2016 | 149 | GLENDA L TEMPLE TRUST | | HA 598 FROST NATIONAL BANK TTEE | TRUST OIL & GAS DEPT | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1337 | GLENDA SUE WHITSETT | | 1711 S TROOST | | | TULSA | OK | 74120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 619 | GLOBAL ENERGY SOLUTIONS LLC | | PO BOX 892277 | | | OKLAHOMA CITY | OK | 73189 | | $7,878.73 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11154 |
| 07/25/2016 | 566 | GLOBAL INDUSTRIAL INC | | 19801 E. 6TH ST | | | TULSA | OK | 74108 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 03/31/2017 | 2229 | GLOBE ENERGY SERVICES LLC | | PO BOX 255 | | | SNYDER | TX | 79550-0255 | | $51,401.28 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1066 | GLORIA A HIMLE TRUST | | GLORIA HIMLE JOHN HIMLE AND | KAREN E WESTLUND, TRUSTEES | 848 GREENSVIEW COURT NW | HUTCHINSON | MN | 55350 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1895 | GLORIA JEAN KEMP WHITE | | 3025 KENSINGTON | | | KANSAS CITY | MO | 64128 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1326 | Glynda D. Sell | | 504 S. Polk | Suite 101 | | Amarillo | TX | 79101 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 481 | GOHO PROPERTIES | | 4719 TAFT SUITE 4 | | | WICHITA FALLS | TX | 76308 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2278 | GOHO PROPERTIES | | 4719 TAFT SUITE 4 | | | WICHITA FALLS | TX | 76308 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1179 | GOINS MINERALS LLC | | C/O JAMES R GOINS | 613 TULSA ST | | NORMAN | OK | 73071 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1332 | GOLDEN CREEK MINERALS LLC | | P O BOX 721380 | | | NORMAN | OK | 73070 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1031 | GOLDEN SPREAD SALES CO | | PO BOX 277 | | | SPEARMAN | TX | 79081 | | $1,262.89 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/17/2016 | 1446 | GONZALES WELDING & CONSTRUCTION INC | | 405 S HWY 81 | | | MEDFORD | OK | 73759 | | $28,702.81 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 696 | GrayHorse Energy, LLC | | 20 E. 5th Street | Suite 320 | | Tulsa | OK | 74103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/18/2016 | 1705 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1706 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1707 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/18/2016 | 1712 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1724 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1730 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1731 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1732 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1733 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1736 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1748 | Great Northern Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/12/2016 | 1222 | GREAT SOUTHWESTERN EXPLORATION INC | | 3136 E 58TH PLACE | | | TULSA | OK | 74105 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 282 | GreatAmerica Financial Services Corporation | Peggy Upton, Litigation Specialist | P O Box 609 | | | Cedar Rapids | IA | 52406 | | $12,916.35 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2404 | GREGG E. GOODALL | | P.O. BOX 1152 | | | BRECKENRIDGE | TX | 76424 | | $109.47 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 166 | GRELI N LESS | | FROST NATL BK AGENT - ACCT F5096000 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 179 | GRELI N LESS - ACCT FB741 | | FROST NATL BK AGENT - ACCT F5096000 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2243 | GRISSO-SCHAFER TRUST | HARRY J SCHAFER TRUSTEE | 2801 NW 57TH STREET | | | OKLAHOMA CITY | OK | 73112 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 623 | GROUNDS AND GROUNDS PARTNERSHIP | | C/O R G GROUNDS | ROUTE 2 BOX 66 | | HOOKER | OK | 73945 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 739 | GTN PRODUCTION PARTNERSHIP | | 3505 OLD BARN CT | | | GRANDBURY | TX | 76048 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2425 | GTN PRODUCTION PARTNERSHIP | | 3505 OLD BARN CT | | | GRANDBURY | TX | 76048 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/31/2016 | 1994 | GULEKE MINERAL TRUST III | | JANE RESER, TRUSTEE | 2104 NW 60TH ST | | OKLAHOMA CITY | OK | 73112 | | $21,000.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1876 | Gunn Living Trust Dated 12/17/91 | c/o John M. Bunting | Phillips Murrah P.C. | 101 North Robinson Avenue, 13th Floor | | Oklahoma City | TX | 73102 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 982 | GUY CLARK AUSTIN 1989 TRUST | GUY CLARK AUSTIN, TRUSTEE | 6301 WATERFORD BLVD., SUITE 120 | | | OKLAHOMA CITY | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11154 |
| 08/01/2016 | 812 | GUY E SUTHERLAND IRA ACCT# 13270 | | 1821 GLYNNWOOD DRIVE | | | BARTLESVILLE | OK | 74006 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1882 | GUY M BOWERS | | P O BOX 8090 | | | RUIDOSO | NM | 88355 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1578 | GUY MERWYN EILAND | | 854 MERRILL WAY | | | PORT ANGELES | WA | 98362 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2287 | H C THOMPSON | | PO BOX 331 | | | MONTGOMERY | TX | 77356 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1134 | H ELLIOTT SANFORD TRUST FBO SUSAN | | SANFORD RICHARDSON | AMARILLO NATL BANK TTEE | PO BOX 1 | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1134 | H ELLIOTT SANFORD TRUST FBO SUSAN | | SANFORD RICHARDSON | AMARILLO NATL BANK TTEE | PO BOX 1 | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1393 | H PLATT THOMPSON SR ESTATE | MARNEL LEE IND EXEC | PO BOX 134 | | | ALTO | NM | 88312-0134 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2448 | HAL HAWTHORNE, SEPARATE | C/O JONES ENERGY, LTD | 807 LAS CIMAS PARKWAY, STE. 350 | | | AUSTIN | TX | 78746 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2031 | HALEY DUNCAN | | 207745 EAST CR 38 | | | WOODWARD | OK | 73801 | | $500,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2031 | HALEY DUNCAN | | 207745 EAST CR 38 | | | WOODWARD | OK | 73801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2463 | HAMILTON FAMILY PARTNERSHIP | FRED C HAMILTON, GEN PTNR | 1729 LEXINGTON ST | | | HOUSTON | TX | 77098 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2017 | HAMM FAMILY TRUST 10/8/04 | | P O BOX 2502 | | | FORT SMITH | AR | 72902 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 121 | Hannah Cutshall | | 3811 Turtle Creek Blvd Ste 623 | | | Dallas | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/20/2016 | 2065 | Hansford County | DLayne Carter | PO Box 9132 | | | Amarillo | TX | 79105-9132 | | $12,952.59 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1195 | HARISCO INC | | PO BOX 1663 | | | ENID | OK | 73702-1663 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2236 | HARLON J OVERSTREET | | 3028 ORR DRIVE | | | TYLER | TX | 75702 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 1238 | Harlon J Overstreet (Decd) | c/o Darlene Overstreet | 3028 Orr Drive | | | Tyler | TX | 75702 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2238 | Harlon J Overstreet (Decd) | c/o Darlene Overstreet | 3028 Orr Drive | | | Tyler | TX | 75702 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1667 | HAROLD DEAN SCHUSTER | | RT 1 BOX 344 | | | LAVERNE | OK | 73848 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1418 | HAROLD LYNN WHITE SR | | 1509 EUEL | | | HOUSTON | TX | 77009 | | $13,400.00 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2017 | 2387 | HAROLD O LAMLE & GENEVA S LAMLE | HAROLD O LAMLE & GENEVA S LAMLE TRUSTS | 903 N W BECONTREE DRIVE | | | LAWTON | OK | 73505-4108 | | $25,000,000.00 | | | | Admin Priority | Chaparral Resources, L.L.C. | 16-11151 |
| 08/09/2016 | 1117 | HAROLD RAY POTTER | | 5234 W 1ST STREET | | | WICHITA | KS | 67212-2403 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1541 | Harolyn Aleeyne Mitchell | a/k/a Bunny Mitchell | 13663 Highway 23 | | | Booker | TX | 79005 | | $17,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 547 | HARPER COUNTY TREASURER | | PO BOX 440 | | | BUFFALO | OK | 73834 | | $2,998.76 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2409 | HARPER COUNTY TREASURER | | PO BOX 440 | | | BUFFALO | OK | 73834 | | $6,179.94 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2460 | Harrells LLC | c/o Conner L. Helms | 1 NE 2nd St., Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | A | | 04/20/2017 | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/12/2016 | 1213 | Harrels LLC | c/o Conner Helms | 1 NE 2nd St Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2469 | Harrels LLC | c/o Conner Helms | 1 NE 2nd St Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 09/14/2016 | 2039 | HARRIET V. GRIFFITH | | P.O. BOX 1747 | | | STILLWATER | OK | 74076 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/13/2016 | 68 | Harris County, Et Al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $1,559.70 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/14/2016 | 73 | Harris County, Et Al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $5,930.82 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 295 | HARRIS REVOCABLE TRUST | | B C HARRIS TTEE | 1405 CAMBRIDGE CT | | SHAWNEE | OK | 74804 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1814 | HARRISON INVESTMENT COMPANY #1 | | A LIMITED PARTNERSHIP | P O BOX 336 | | LINDSAY | OK | 73052-0336 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1812 | HARRISON INVESTMENT COMPANY #2 | | A LIMITED PARTNERSHIP | PO BOX 336 | | LINDSAY | OK | 73052-0336 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 967 | Harry B Stickler Living Trust | Patricia Jo Stickler, Trustee | P.O. Box 6254 | | | Bryan | TX | 77805 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1889 | HARRY JOE GASTON | | 13 CRESTWOOD DR | | | ARKANSAS CITY | KS | 67005-9006 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 141 | Harry P Gamble | | 7670 Woodway | Ste. 360 | | Houston | TX | 77063 | | EXPUNGED | | | | Secured | Chaparral Exploration, L.L.C. | 16-11152 |
| 07/28/2016 | 655 | HASKELL HORN FAMILY LTD PNSP | | PO BOX 1026 | | | SHAWNEE | OK | 74802 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/14/2017 | 2508 | Hausmann Management Trust | Susan Hausmann TTEES | Dated 11/26/2008 | 3300 Govalle Ave | | Austin | TX | 78702-3710 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/08/2016 | 30 | Hawkins Inc. | | 2381 Rosegate | | | Roseville | MN | 55113 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 486 | HAYDN MARSHALL | | 3010 CRESENT OAKS PARK LANE | | | SPRING | TX | 77386-3432 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 162 | HDBC INVESTMENTS, LIMITED | B.K. SLOAN OR HAROLD D. CARTER | PO BOX 12766 | | | DALLAS | TX | 75225 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 128 | HELEN BUCHANAN DAVIS | | 4311 OAK LAWN AVE SUITE 300 | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1530 | HELEN GHOLSTON REVOC TRUST | | HELEN GHOLSTON TRUSTEE | P.O. BOX 724 | | CLINTON | OK | 73601 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1726 | Helen Jewell Starn | Andrew S. Ewbank | 110 N. Independence Ave | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 435 | HELEN LENNARD, PATSY HAMILTON AND RONALD JACKSON, JT | | 401 GIBSON DRIVE | | | SEMINOLE | OK | 74868 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/14/2016 | 2144 | HELEN MARIE LEV | | 2009 WARD STREET | | | ROSENBURG | TX | 77471 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1040 | HELEN MCVAY | | 1006 STATE STREET | | | AUGUSTA | KS | 67010-1118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1453 | HELEN PRICKETT DAY LIVING TRUST DTD MARCH 22, 1999 | HELEN PRICKETT DAY, TRUSTEE | 7508 NW 28TH TERRACE | | | BETHANY | OK | 73008 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1062 | HELEN ROSE MCVAY REVOCABLE TRUST | | DTD 12/5/1994 | HELEN ROSE MCVAY TTEE | 1006 STATE ST | AUGUSTA | KS | 67010-1118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2061 | Hemphill County | DLayne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2314 | HENNESSEY UTILITIES AUTHORITY | | PO BOX 306 | | | HENNESSEY | OK | 73742 | | $128.44 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/31/2016 | 756 | HENRY C SEAGO | ELLEN RICHARDSON, POA | 480 CR 3224 | | | DEBERRY | TX | 75639 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1240 | HENRY F COFFEEN JR 2000 REV TRUST | | 2825 NW GRAND BLVD #31 | | | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1841 | Henry Gungoll Associates, JT | John Richer | 320 S. Boston Ave. Suite 200 | | | Tulsa | OK | 74114 | | $7,368.19 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1842 | Henry Gungoll Operating, Inc. | John Richer | 320 S. Boston Ave. Suite 200 | | | Tulsa | OK | 74103 | | $396.31 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 445 | HENRY MCGAUGHY MEREDITH | | 231 FAIRLAWN DR | | | LINDALE | TX | 75771 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 386 | HENRY PERCY JONES TRUST | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2313 | HENRY PERCY JONES TRUST | CO JONES & AJ SLOCUM | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | BLANK | | | 03/21/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1333 | HERITAGE ROYALTIES, INC. | | 8163 E 131 Rd | | | Wetumka | OK | 74883-6227 | | $2,304.30 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 164 | HERNDON OIL CONTRL TR F50878 | C/O FROST NATIONAL BANK | ACCT # F5087800 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/22/2017 | 2709 | HERRING FAMILY TRUST OF 2012 | DAVID MAYO HERRING, TRUSTEE | 1691 NORTH FULTON BEACH ROAD | | | ROCKPORT | TX | 78382-7703 | | $375.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1483 | HERRING HOOVER ROWSEY LLC | | PO BOX 3166 | | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 860 | HERTZ EQUIPMENT RENTAL CORPORATION | | PO BOX 650280 | | | DALLAS | TX | 75265-0280 | | $1,525.78 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 872 | HERV OIL LLC | C/O BOB POURCHOT | PO BOX 3399 | | | SHAWNEE | OK | 74802 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1236 | HESTER FAMILY LIVING TRUST | TERRY W HESTER TRUSTEE | PO BOX 700297 | | | TULSA | OK | 74136 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2008 | HESTER TRUST | DAN L BEAIRD, AGENT FOR T H BROWN, TRUSTEE | 5121 MCKINNEY | | | DALLAS | TX | 75205 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/06/2016 | 2008 | HESTER TRUST | DAN L BEAIRD, AGENT FOR T H BROWN, TRUSTEE | 5121 MCKINNEY | | | DALLAS | TX | 75205 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1479 | HHRL INC | | PO BOX 3166 | | | TULSA | OK | 74101-3166 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1487 | HHRL LLC | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/01/2017 | 2495 | Hicks & Smith, PLLC | Dewitt T. Hicks, Jr. | Regions Bank, 2nd Floor | 710 Main Street | | Columbus | MS | 39703-1111 | | $350.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 449 | HIGH BETA MINERALS LLC | | PO BOX 368 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 123 | HILDA SUE HASSELL FAIR | | 611 EVANS LOOP | | | MANSFIELD | LA | 71052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 584 | HINKLE LIVING TRUST | JOHN T & LINDA J HINKLE TRUSTEES | P O BOX 1793 | | | ROSWELL | NM | 88202-1793 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2438 | HINKLE OIL AND GAS INC | | 5600 N. May AVE, SUITE 295 | | | OKLAHOMA CITY | OK | 73112 | | $20,140.24 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1212 | Hinkle Oil and Gas, Inc. | Richard L. Hinkle | 5600 N. May Avenue, Suite 295 | | | Oklahoma City | OK | 73112 | | $20,169.68 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 377 | HIRAM W LEWIS III | | 348 N ROOSEVELT | | | WICHITA | KS | 67208 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1104 | HIRAM W LEWIS JR | | 5225 S PRINCE ST APT 708 | | | LITTLETON | CO | 80123 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2016 | 407 | HOFFMAN PROPERTY TRUST | | HENRY R HOFFMAN JR TRUSTEE | P O BOX 873 | | ADDISON | TX | 75001-0873 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1347 | Holland & Hart LLP | Mona Burton | 222 S. Main, Suite 2200 | | | Salt Lake City | UT | 84101 | | $6,643.62 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1796 | Holland & Hart LLP | | PO Box 8749 | | | Denver | CO | 80201-8749 | | $7,411.32 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2459 | Holland E Toles | | 71 Travis Rd | | | Tulia | TX | 79088-1415 | | $3,377.25 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2362 | HORIZON DRILLING PARTNERSHIP | | 4509 N CLASSEN STE 200 | | | OKLAHOMA CITY | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1275 | HRB OIL & GAS LTD | | 4311 OAK LAWN AVENUE SUITE 360 | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1845 | HUBERT MORRIS | JONATHAN L PHILLIPS, ESQ. | 4403 NEWPORT WOODS ST | | | SAN ANTONIO | TX | 78249-1880 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/24/2016 | 11 | Hudspeth AD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $44.69 | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 11/22/2016 | 2146 | Hudspeth AD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | $44.57 | A | | 05/24/2016 | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 07/25/2016 | 487 | HUNTER OIL LLC | | 180 CEDARCREST LANE | | | DOUBLE OAK | TX | 75077 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1653 | HURSTTOWN UNITED METHODIST CEMETERY INC | C/O KEITH OPPEL - TREASURER | 2155 PENNINGTON CHAPEL ROAD | | | RAMSEY | IN | 47166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2067 | Hutchinson County | DLayne Carter | PO Box 9132 | | | Amarillo | TX | 79105-9132 | | $8,133.70 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1089 | IDA BELL LINER ESTATE | PAULINE MORGAN IND EXEC | CITIZENS BK A/C 348252 | PO BOX 1700 | | KILGORE | TX | 75662 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1089 | IDA BELL LINER ESTATE | PAULINE MORGAN IND EXEC | CITIZENS BK A/C 348252 | PO BOX 1700 | | KILGORE | TX | 75662 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/01/2016 | 2118 | IDA SUTTON WILLIAMS ESTATE | LAURIE ANNE WILLIAMS, SUCCESSOR IN INTEREST TO IDA SUTTON WILLIAMS ESTATE | LAURIE WILLIAMS PERS REP  P O BOX 1587 | | | ARDMORE | OK | 73402 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 848 | IMAGENET CONSULTING LLC | DBA DIGITAL MEDIA WAREHOUSE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | | $772.45 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 155 | IMOGENE & HAROLD HERNDON CHAR TRUST | | FROST NATL BK TRUSTEE ACCT #F5087800 | TRUST OIL & GAS (T-6) | P O BOX 1600 | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 453 | IMOGENE PIERCE LIVING TRUST | | IMOGENE HATCHER, TRUSTEE | 523 AVE J | | BEAVER | OK | 73932-0435 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 870 | Indian Electric Cooperative, Inc. | c/o Joe M. Fears, Barber Bartz, P.C. | 525 S. Main, Suite 800 | | | Tulsa | OK | 74103 | | $100,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/03/2016 | 870 | Indian Electric Cooperative, Inc. | c/o Joe M. Fears, Barber Bartz, P.C. | 525 S. Main, Suite 800 | | | Tulsa | OK | 74103 | | $89,485.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2198 | ISABELLA F HASTIE | | 8201 E HARRY STREET APT 801 | | | WICHITA | KS | 67207 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2199 | ISABELLA F HASTIE | | 8201 E HARRY #801 | | | WICHITA | KS | 67207 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1703 | J & M Operating Company | Marvin H Bules | 19836 Highway 81 | | | Pond Creek | OK | 73766 | | $907.85 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 771 | J A STAFFORD PROPERTIES LTD | | PO BOX 600005 | | | DALLAS | TX | 75360 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 338 | J BERRY HARRISON | | PO BOX 325 | | | FAIRFAX | OK | 74637 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 729 | J C FORNEY | | 4317 ST GEORGE DR | | | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1073 | J C HILL OIL & GAS INC | | RR 1 BOX 62 | | | SENTINEL | OK | 73664 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1033 | J F BUCK ENERGY LLC | | ASSET MGMT ADVISORS LLC | 6307 WATERFORD BLVD STE 200 | | OKLAHOMA CITY | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1924 | J KENNY NORRIS & LISA NORRIS H&W | | PO BOX 1106 | | | PERRYTON | TX | 79070 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1386 | J M OPERATING COMPANY | Marvin H Bules | 19836 Highway 81 | | | Pond Creek | OK | 73766 | | $907.85 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/30/2017 | 2213 | J MARK GRESHAM | | PO BOX 662 | | | WHARTON | TX | 77488 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 632 | J PAT CORRIGAN FAMILY LP | | A FLORIDA LIMITED PARTNERSHIP | 7150 20TH STREET, SUITE E | | VERO BEACH | FL | 32966 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 633 | J PATRICK CORRIGAN | | P O BOX 690068 | | | VERO BEACH | FL | 32969-0068 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 630 | J PATRICK CORRIGAN TRUSTEE | | P O BOX 690068 | | | VERO BEACH | FL | 32966 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1067 | J ROGER ALLSPAUGH | | P O BOX 600155 | | | DALLAS | TX | 75360 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 388 | J W SHAUNTY | | 7041 RIDGE PEAK DRIVE | | | NORTH RICHLAND HILLS | TX | 76182-7827 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 02/27/2017 | 2180 | J WILLIAM BARROIS FAMILY LLC | C/O LEIGH ANN BARROIS EVANS | 2915 CONWAY DR | | | BATON ROUGE | LA | 70809 | | $66.89 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 174 | J. Wayne Barnes, PC | | 4301 SW 3rd St | | | Oklahoma City | OK | 73108 | | $5,950.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1135 | J.P. & BILLIE BLEVINS (DECD) | | 1359 FM 1237 | | | TEMPLE | TX | 76501 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 293 | JACC FAMILY TRUST U/A/D 05 09 97 | | JAMES A & CHERI S CLARK TRUSTEES | 2410 OAK HOLLOW CT | | ARDMORE | OK | 73401 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1343 | JACK C SCOTT | | 5102 SO. COURTNEY RD | | | EL RENO | OK | 73036 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 956 | JACK C WALLACE ESTATE | | VICTORIA COBB WALLACE | SUCCESSOR PERSONAL REPRESENTATIVE | 6425 GRANDMARK DRIVE | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/02/2017 | 2255 | JACK LAPIN | c/o ROBERT E. LAPIN | 500 JEFFERSON ST. SUITE 2000 | | | HOUSTON | TX | 77002-7337 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 887 | Jack M. Reynolds | | 1416 Savannah Ct | | | Grapevine | TX | 76051 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 614 | JACK WESELI | | 1262 TAYLOR THURSTON ROAD | | | COLUMBUS | MS | 39701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 545 | JACKSON FAMILY TRUST | | JANET L ASBILL, DEBRA J BOTT AND JULIE K HENSO - C | 115 OAKCREST HILLS DRIVE | | ALEDO | TX | 76008 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 794 | JACOB ERLE SCHWAB FAMILY TRUST | TERRY LEE SCHWAB SUCC TTEE | 161 EL MONTE ST | | | UMATILLA | OR | 97882 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2220 | JACOB ERLE SCHWAB FAMILY TRUST | TERRY LEE SCHWAB SUCC TTEE | 161 EL MONTE ST | | | UMATILLA | OR | 97882 | | $420.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2017 | 900 | Jacqueline J Branch Life Estate | John C. Branch | 1525 SW 89th Street | | | Oklahoma City | OK | 73159 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2016 | 952 | JAMES A ALFORD | | 5832 RIVER MEADOWS PL | | | FT WORTH | TX | 76112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/14/2016 | 2042 | JAMES A GRIFFITH | | P.O. BOX 1747 | | | STILLWATER | OK | 74076 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 801 | JAMES ARNOLD | | 19361 VENDURA CT | | | SARATOGA | CA | 95070 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 659 | JAMES BANKS | | PO BOX 11253 | | | RUSSELLVILLE | AR | 72812 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1139 | JAMES BOSWELL | | 703 GREENWOOD LN | | | NICEVILLE | FL | 32578 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1885 | JAMES BRYAN STURGILL | | 14901 GADDY RD | | | SHAWNEE | OK | 74801 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2364 | JAMES C RAGLAND | | 1321 1/2 CEDAR STREET | | | RATON | NM | 87740 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 507 | JAMES D CONWAY | | 2559 SQUAW CREEK | | | CLERMONT | FL | 34711 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 360 | JAMES D PATE JR TRUST 8/8/86 | | J D PATE JR TRUSTEE | 3625 GOODGER DRIVE, STE D | | OKLAHOMA CITY | OK | 73112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 791 | JAMES D THOMSON | | 716 NW DEVONSHIRE | | | BLUE SPRINGS | MO | 64015 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 365 | JAMES D. PATE, JR | | 3625 GOODGER DR., STE D | | | OKLAHOMA CITY | OK | 73112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1293 | JAMES DAVID PYLE | | 3062 COUNTRY CLUB DR | | | SULPHUR | OK | 73086 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1474 | James E. Souter Revocable Living Tr | Isolde A Souter Trustee | 22520 Laras Ln | | | Edmond | OK | 73025-2020 | | $8,437.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/10/2016 | 1138 | JAMES EARL HARRISON | PATRICIA K HARRISON A-I-F | | 3112 MT VIEW | | GREEN VALLEY | AZ | 85622 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 546 | JAMES F AND MARY J GRIFFIN TRUST | | MARY JUNE GRIFFIN TRUSTEE | 407 E C ST | | WAUIRKA | OK | 73573 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/03/2017 | 2269 | JAMES F AND MARY J GRIFFIN TRUST | | MARY JUNE GRIFFIN TRUSTEE | 407 E C ST | | WAUIRKA | OK | 73573 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 594 | JAMES FREEMAN | | 2910 COLUMBUS | | | BOISE | ID | 83705 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 510 | JAMES J THOMSON | | 121 WEST ADAMS | | | OSBORNE | KS | 67651 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/22/2016 | 2156 | James K. Larimore | Durbin, Larimore & Bialick | 920 North Harvey | | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1903 | JAMES KENDALL MCCANN, JR. (NPI) | C/O RICK GORANSON | 780 E BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1159 | JAMES L. MALES TRUST DATED 10/24/91 | JAMES L MALES, TRUSTEE | 704 CAPRI COURT | | | EDMOND | OK | 73034 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 485 | JAMES M COLE | | 11668 ARROWOOD | | | HOUSTON | TX | 77063 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2226 | JAMES M COLE | | 11668 ARROWOOD | | | HOUSTON | TX | 77063 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 484 | JAMES M COLE, TRUSTEE | | 11668 ARROWOOD | | | HOUSTON | TX | 77063 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2222 | JAMES M COLE, TRUSTEE | | 11668 ARROWOOD | | | HOUSTON | TX | 77063 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 496 | JAMES M KERRIGAN & ASSOCIATES PLLC | | 1109 TEDFORD WAY | | | NICHOLS HILLS | OK | 73116 | | $17,500.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/26/2016 | 1959 | JAMES M SNOWDEN TRUST | | JAMES M SNOWDEN | 12 FORDYCE LANE | | ST LOUIS | MO | 63124 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 666 | JAMES MORTON WARE | | 1200 CRAWFORD CT #103 | | | GRANBURY | TX | 76048 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1441 | James O. Guleke II, Individually and as a Former Co-Trustee of the Guleke Childrens Trust No. 1 | | 807 Brazos Street, Suite 714 | | | Austin | TX | 78701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1359 | JAMES PATRICK MCMAHAN | | 1518 13TH AVE N | | | TEXAS CITY | TX | 77590-5402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2028 | JAMES R ADAMS | | 122 GARRARD | | | COVINGTON | KY | 41011-1714 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1180 | JAMES R GOINS | | 613 TULSA ST | | | NORMAN | OK | 73071-4634 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 172 | JAMES R GROVES REVOCABLE TRUST | | DATED FEBRUARY 27, 2004 | JAMES R GROVES &/OR JUDITH H GROVES TRUSTEES | 4312 REDBUD PLACE | EDMOND | OK | 73013-7778 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1475 | James R. Guleke | | 4825 Kahala Avenue, Apartment D | | | Honolulu | HI | 96816 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 838 | JAMES ROBERT CRAVENS | | P O BOX 43200 | | | CHICAGO | IL | 60643-0200 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/30/2016 | 1989 | JAMES ROBERT HOLMES | | PO BOX 1989 | | | LAKE HAVASU CITY | AZ | 86405 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1186 | JAMES S KING, JR | | P O BOX 520 | | | BEEVILLE | TX | 78104 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 411 | JAMES S SPENCER | | 12215 SAGAMORE ROAD | | | LEAWOOD | KS | 66209-1270 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2228 | JAMES S SPENCER | | 12215 SAGAMORE ROAD | | | LEAWOOD | KS | 66209-1270 | | BLANK | A | | 07/22/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2056 | JAMES S VANWAY & MARISELA VANWAY JT | | PO BOX 2593 | | | ARDMORE | OK | 73402-2593 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 160 | JAMES T KOCH FAMILY TRUST | | FROST NATL BK, TRUSTEE | FOR ACCT #FB783 | PO BOX 1600 | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1121 | JAMES V MITCHELL BYPASS TRUST | | 6678 HUNTERS PKWY | | | FRISCO | TX | 75035 | | $312.24 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1294 | JAMIE LAPPIN EMMER | | 1220 ALTA VISTA DR | | | ASPEN | CO | 81611 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1252 | JAMIE LYNN LEAL | | 1709 REDBIRD DR | | | ROCKPORT | TX | 78382-6231 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/07/2016 | 978 | JAMIE MINNEMAN | | 1191 TIMBER CREEK DR | | | MARYSVILLE | KS | 66508-8542 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1656 | Jamie Paul Caldwell | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 937 | JAN CAROLYN TURNER | | 145 CIRCLE DRIVE | | | DENISON | TX | 75021 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 357 | JAN MARIE ROGERS EVANS | | 421189 EAST 1165 RD | | | EUFAULA | OK | 74432 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 1879 | JANA LEE FLOYD DILE | | 903 MEADOW RIDGE CIR | | | NORMAN | OK | 73072-4410 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/06/2016 | 975 | JANE ANN SPARKS | | 113 COVINGTON COVE | | | GEORGETOWN | TX | 78628-7044 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1580 | JANE CARR BARTHOLEMEW | | 1068 45TH ST | | | EMERYVILLE | CA | 94608-3374 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 2045 | Jane H. Christopher | | 487 Failing Water Blvd | | | Fairhope | AL | 36532-4344 | | $100.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 249 | JANE HERON | | 12701 ARIES LOOP | | | WILLIS | TX | 77318 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 394 | JANE LOUISE TILLINGHAST | | 5005 GEORGI LANE #128 | | | HOUSTON | TX | 77092 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 943 | JANENE Y BRIDWELL | | 516 N POST ROAD | | | MIDWEST CITY | OK | 73130 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 695 | JANET A GREEN | | 445 PR 3980 | | | EVANT | TX | 76525 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2301 | Janet Mallison Brashear | William Henry Mallison | 1631 Loch Lomond Lane | | | San Jose | CA | 95129 | | $120.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2302 | Janet Mallison Brashear | Scott W Mallison | 504 W Farmington Rd | | | Va Beach | VA | 23454 | | $120.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2315 | JANET MALLISON BRASHEAR | | 155 WHITE PLAINS RD | | | BRONXVILLE | NY | 10708-1804 | | $120.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1926 | JANET SUE BROWN A/K/A | JANET SUE BRANNAN SMOOT | 4304 BAMFORD DRIVE | | | AUSTIN | TX | 78731 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 497 | JANET V MADELEY | | 3209 BRIDLE PATH | | | AUSTIN | TX | 78703 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 460 | JANETTE A HOLLEY | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1136 | Janice Alice Burnett, Pers. Rep., Pled Burnett Estate | Janice Alice Burnett, Pers. Rep. | 2200 N Washington Ave | | | Elk City | OK | 73644 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2016 | 65 | Janice Alice Burnett, Pers. Rep., Pled Burnett Jr. Estate | | 2200 N. Washington Ave. | | | Elk City | OK | 73644 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1039 | Janice Alice Burnett, Pers. Rep., Pled Burnett Jr. Estate | Janice Alice Burnett, Pers. Rep. | 2200 N. Washington Ave. | | | Elk City | OK | 73644 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 308 | JANICE RICH WEST | | 511 SOUTH POST OAK LANE APT. 5A | | | HOUSTON | TX | 77056 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 732 | JANIS ELAINE VOWELL | | 2071 COUNTY ROAD 4312 | | | CAMPBELL | TX | 75422-2211 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 991 | JAYNE BRAINARD TRUST NO 1 | C/O AMARILLO NATIONAL BANK, TTEE (O&G DEPT) | PO BOX 1 | | | AMARILLO | TX | 79105 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 991 | JAYNE BRAINARD TRUST NO 1 | C/O AMARILLO NATIONAL BANK, TTEE (O&G DEPT) | PO BOX 1 | | | AMARILLO | TX | 79105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2352 | JCJ CLARK LIMITED PARTNERSHIP | C/O WINIFRED CLARK WACKMAN | 116 PEACH TREE DRIVE | | | ROCKPORT | TX | 78382 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 106 | JEAN BRYAN FITTER | | 706 IONA STREET | | | FAIRMONT | NC | 28340 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1278 | Jean Debona Dulnig | c/o Paul Barker | Steed Barker | 8610 North New Braunfels Avenue Suite 705 | | San Antonio | TX | 78217 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 612 | Jean Gramling | Jean Lutterloh Gramling | 608 Shadow Lane | 307W Stroud St | | Jonesboro | AR | 72401 | | $195.94 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 153 | JEAN WAGGONER TRUST | FROST NATIONAL BANK | OIL & GAS TRUST DEPARTMENT | P.O. BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 788 | JEANELLE ALLEN | | 3608 HIGHPOINT DR | | | ROCKWALL | TX | 75087 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 973 | JEANINE MARTIN 1998 LIVING TRUST | CRISMON COOPER LICENSED FIDUCIARIES LLC | PO BOX 23636 | | | FLAGSTAFF | AZ | 86002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 446 | JECT PARTNERSHIP | | P O BOX 368 | | | ARDMORE | OK | 73402-0368 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 119 | JEFF BOLDING | | 6630 AVONDALE DRIVE | | | NICHOLS HILLS | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 139 | JEFFERY DAHLBERG | | 1701 MANCHESTER AVE | | | EDMOND | OK | 73034 | | $702,894.00 | A | | 07/01/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1366 | JEFFREY BRADLEY | | 28207 SOUTH BELLE PLAIN ROAD | | | HARRISONVILLE | MO | 64701-8320 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/01/2016 | 92 | Jeffrey Dahlberg | | 1701 Manchester Ave | | | Edmond | OK | 73034 | | $702,894.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/30/2016 | 746 | JEFFREY S ASHBY | | 10001 ROSS DRIVE | | | TWIN LAKES | CO | 81251 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/17/2016 | 115 | JEFFRY M SHEPIC | | 1011 SUNDANCE RIDGE | | | DRIPPING SPRINGS | TX | 78620 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 184 | Jennifer Nelson | | 64734 Broken Bridge Ln | | | Rhododendron | OR | 97049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2007 | JENNY DORSEY JOHNSON | | 3080 HIGH CLIFF DRIVE | | | GRAPEVINE | TX | 76051 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1820 | JEROME LEE DOERRIE | | 13925 Co Rd B | | | Booker | TX | 79005 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/24/2017 | 2486 | JEROME ZACHERY | CAROLYN ZACHERY P-O-A | 1462 APPLECREEK | | | PERRIS | CA | 92571 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2191 | JERRIE M MCEWEN DECD | WAYNE ARROT MCEWEN POA | 7621 DIETZ ELKHORN | | | FAIR OAKS RANCH | TX | 78015 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1202 | Jerry D Wakefield | | PO Box 66 | | | Cashion | OK | 73016 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1460 | JERRY DON KEITH | | 203 RAMADA TRL | | | AMARILLO | TX | 79108 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 890 | Jerry Hunter Decd | Julie Kobbe | 6514 E 39Th Ct N | | | Wichita | KS | 67226-2436 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/29/2016 | 697 | JERRY J WHARTON | | 5033 E 23RD STREET | | | TUCSON | AZ | 85711-4915 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 687 | JERRY L & SHIRLEY JEFFERSON SHIRLEY JEFFREASON TRUSTEE | | 12516 GREENLEA CHASE W | | | OKLAHOMA CITY | OK | 73170 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1283 | JERRY L KEY AND BRENDA J KEY | | BOX 351 | | | WELLSTON | OK | 74881 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1947 | JERRY L. ALLEN JR | | 6504 MUNDO DR | | | WACO | TX | 76712 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1723 | JERRY M HIGHSMITH | | 3800 CAMDEN FALLS COURT | | | GREENSBORO | NC | 27410 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 354 | JERRY M PUGH | | AND SUE PUGH | P O BOX 62 | | TEXHOMA | OK | 73949 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 503 | JERRY PINKSTON | | P O BOX 352 | | | CENTER | TX | 75935 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 809 | JERRY SCOTT DRILLING CO INC | | BOX 1488 | | | SEMINOLE | OK | 74818-1488 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1666 | Jerry Winston Mansfield | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2223 | JESS CLARK WARD III | | PO BOX 98 | | | KNIPPA | TX | 78870 | | BLANK | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 569 | JESSIE LINDA WILSON | | P.O. BOX 1261 | | | SHERMAN | TX | 75091-1261 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2484 | JESSIE LINDA WILSON | | P.O. BOX 1261 | | | SHERMAN | TX | 75091-1261 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 05/27/2016 | 18 | Jet Specialty, Inc. | Michael G. Kelly | PO Box 1311 | | | Odessa | TX | 79760 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/27/2016 | 18 | Jet Specialty, Inc. | Michael G. Kelly | PO Box 1311 | | | Odessa | TX | 79760 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2016 | 25 | JH & JT BROWN LLC | Schwartz & Ginsberg CPAs P.C. | 1740 Broadway 3rd Floor | | | New York | NY | 10019 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2016 | 26 | JH & JT BROWN LLC | Schwartz & Ginsberg CPAs P.C. | 1740 Broadway 3rd Floor | | | New York | NY | 10019 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/14/2016 | 1260 | JILL LANSDEN WILSON GST | C/O CLOIS HARLAN | EXEMPT RES TR | JILL WILSON TTEE CLOIS L HARLAN | 8160 S 270TH E AVE | BROKEN ARROW | OK | 74014-6123 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 474 | JIMMIE D GAUNTT LIVING TR 4/29/85 | | JAMES D GAUNTT SUCC TTEE | 3021 ROBIN RIDGE ROAD | | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 313 | JIMMIE JACK NELSON | | 202 HARBOR DR | | | LUSBY | MD | 20657 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2015 | JIMMY LEE WILLIAMS | | 115 CRESTMONT AVENUE | | | NORMAN | OK | 73069 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1451 | JJTK, LLC | Joe L. Lovell | 112 SW 8th Ave., Suite 1000 | | | Amarillo | TX | 79101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1407 | JLD Resources LLC | c/o Heritage | P.O. Box 787 | | | El Reno | OK | 73036 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1628 | JO ANN ELLSWORTH MILLS | | 100 E 1ST ST | BOX 274 | | WICKETT | TX | 79788 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1628 | JO ANN ELLSWORTH MILLS | | 100 E 1ST ST | BOX 274 | | WICKETT | TX | 79788 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/09/2016 | 2021 | JO ANN HARRELL USUFRUCTURY | | 576 HUENEFELD ROAD | | | MONROE | LA | 71203 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 550 | JO EDLER | | 6124 LOUISVILLE DR | | | LUBBOCK | TX | 79413-5420 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 628 | JO ELLEN WHITE | | 303 TOURNAMENT ROAD | | | PONTE VEDRA BEACH | FL | 32082 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1184 | JO JEANNINE HENDERSON | | 3863 CANDELITE LANE | | | FT WORTH | TX | 76109-3226 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 324 | JO JUNE TOWERY TRUST | | JO JUNE TOWERY, CLYDE TOWERY, & CURTIS K TOWERY CO | PO BOX 18668 | | OKLAHOMA CITY | OK | 73154 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 958 | JO MARIE LILLY | | 3131 MAPLE AVE APT. 10D | | | DALLAS | TX | 75201-1291 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/2016 | 1097 | JOAN ANN RODGERS | | 1802 SW 2ND STREET | | | WAGONER | OK | 74467 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/28/2016 | 679 | Joann L Phillips Trust 10/1/01 | Joann L Phillips & Boyd D. Phillips Co-Trustees | 2424 Waterford Court | | | Enid | OK | 73703 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1714 | JOCELYN M MRKWA | JOHN R. OSBORNE | 710 MAIN ST. | | | RICHMOND | TX | 77469 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 267 | JOE DOUGLAS CANNON | C/O JONES HAY MARSCHALL & MCKINNEY PC | PO BOX 391 | | | SAN ANGELO | TX | 76901 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 276 | JOE HARLIN | | 32400 WHIPPOORWILL DR | | | NORMAN | OK | 73072 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/05/2016 | 2010 | Joe M. Bradley | | 12 Dogwood Road | | | Huntsville | TX | 77320 | | BLANK | A | | 06/17/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 928 | JOE PETE LILE | JOE PETE LILE | 6417 SUNNY BROOK DRIVE | | NORTH RICHLAND HILLS | TX | 76182 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 04/10/2017 | 2375 | JOE W WALTERS | | 55831 E 316 ROAD | | | JAY | OK | 74346 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 454 | JOHN & TAMIA CARTER JTWROS | | 7 BAYLEY POINT LN | | | HILTON HEAD ISLAND | SC | 29926-1309 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1818 | John A Lowe and Karen F Lowe | John A Lowe | Karen F Lowe JTWROS | 4901 Hampden Lane #302 | | Bethesda | MD | 20814 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2316 | JOHN A ORCUTT | C/O BILL ORCUTT | 13208 ENGLEWOOD LN | | | EDMOND | OK | 73013-1047 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 871 | JOHN B DIXON | | P.O. BOX 183 | | | SNYDER | OK | 73566 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1782 | JOHN C & VELDA J PRALLE AS JTS | | P O BOX 54 | | | FAIRMONT | OK | 73736 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 390 | JOHN C MEANS FAMILY TR UTA 12/13/06 | JOHN C & CAROLYN M MEANS CO-TTEES | 1833 KENDALL DR | | ARDMORE | OK | 73401 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1113 | JOHN C. BRANNAN JR | | 6204 MEADOW DRIVE | | | DALLAS | TX | 75230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/09/2016 | 1111 | JOHN C. BRANNAN, JR SUCCESSION TRST | | JOHN C. BRANNAN TRUSTEE | 6204 MEADOW DRIVE | | DALLAS | TX | 75230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1297 | JOHN CAMERON CRIDER | | HC65 BOX 742 | | | CANE BEDS | AZ | 86022 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/12/2017 | 2391 | JOHN CLAIRE MOODEY | | 11854 AVENEL LANE | | | YUCAIPA | CA | 92399-6909 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1971 | JOHN D BROWNING & RUBY N BROWNING | | 166 MC 449 | | | TEXARKANA | AR | 71854 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 472 | JOHN E FOSTER TEST TRUST | TRUST CO OF KANSAS TRUSTEE | PO BOX 3699 | | WICHITA | KS | 67201-3699 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 674 | JOHN E WILLIAMS | | 1610 VILLA COURT | | | CORINTH | TX | 76210 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/22/2017 | 2510 | JOHN ERIC SCHMITZ | A/K/A ERIC SCHMITZ | PO BOX 669 | | | ARGYLE | TX | 76226-0669 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 808 | JOHN F COFFMAN | | 3604 D STREET | | | PONCA CITY | OK | 74604 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1883 | JOHN F. ROTHER | THE CHAU LAW FIRM, P.C. | PO BOX 990 | | | PALACIOS | TX | 77465 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1154 | JOHN HIMLE | | 13908 EMERALD RIDGE | | | MINNETONKA | MN | 55305 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1968 | JOHN HUFFAKER | | P O BOX 1947 | | | LUBBOCK | TX | 79408 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 197 | JOHN KUYKENDALL | | 10640 PALOMINO | | | EL PASO | TX | 79924 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 242 | JOHN LANCE GARMAN | | 2455 TALL OAKS DRIVE | | | ELGIN | IL | 60123 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/28/2016 | 2155 | JOHN LANCE LAHOURCADE GST TR (N/P) | JOHN LANCE LAHOURCADE TRUSTEE | 123 ROCKHILL | | | SAN ANTONIO | TX | 78209 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1643 | John M Flack | | 4420 Foxhall Ln | | | Springfield | IL | 62711-6759 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1300 | JOHN M RIESEN | MRS JOHN M RIESEN | 113 SAINT JAMES RD | | | IRVING | TX | 75063 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2479 | JOHN M RIESEN | MRS JOHN M RIESEN | 113 SAINT JAMES RD | | | IRVING | TX | 75063 | | $350.00 | A | | 12/01/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/26/2017 | 2488 | JOHN M RIESEN | LOU RIESEN | 113 ST. JAMES RD | | | IRVING | TX | 75063 | | $700.00 | A | | 12/01/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1301 | JOHN M RIESEN TRUST | | JOHN M RIESEN TRUSTEE | 113 SAINT JAMES ROAD | | IRVING | TX | 75063 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2478 | JOHN M RIESEN TRUST | | JOHN M RIESEN TRUSTEE | 113 SAINT JAMES ROAD | | IRVING | TX | 75063 | | $350.00 | A | | 12/01/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 427 | John Meador | | 24 N. Creekside Ct #6108 | | | Houston | TX | 77055 | | $12,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 427 | John Meador | | 24 N. Creekside Ct #6108 | | | Houston | TX | 77055 | | $12,000.00 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 660 | JOHN MIKE ELWELL | | 175 1ST ST S UNIT 2307 | | | ST PETERBURG | FL | 33701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2466 | JOHN MILLER & LAWANDA MILLER JT | | 4609 TRAILS END ST NE | | | PIEDMONT | OK | 73078-9138 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11144 |
| 07/22/2016 | 355 | JOHN PATRICK EASLEY | | 17122 SPOTTED EAGLE | | | SAN ANTONIO | TX | 78248 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 375 | JOHN PAULL ANDERSEN | | 4778 W CANYON MOUNTAIN RD | | | MARANA | AZ | 85658 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 250 | JOHN R BOWER GRANTOR TRUST | ATTN O&G TRUST DEPT WC248 | C/O FROST NATIONAL BANK | P O BOX 1600 T-6 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1243 | JOHN R CORKILL SR | | 1118 LAUSANNE AVE | | | DALLAS | TX | 75208-3515 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1899 | JOHN R. FISCO | | PO BOX 51086 | | | MIDLAND | TX | 79710 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 726 | JOHN S CRAWFORD | | PO BOX 630165 | | | NACOGDOCHES | TX | 75963 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 529 | JOHN S ORR | | DBA BEXAR CO ROYALTY CO | PO BOX 20837 | | BILLINGS | MT | 59104-0837 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1716 | JOHN SPORS | | 9623 BOSTON STATE ROAD | | | BOSTON | NY | 14025 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1729 | JOHN STEPHEN BIGGERS TRUST 12/4/10 | LENDY JONES, TRUSTEE | LAW OFFICE OF LENDY L. JONES,PLLC | 2310 N. HENDERSON AVE., NO. 633 | | DALLAS | TX | 75206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 519 | JOHN W & CYNTHIA J PRIDE REV LIV TR | JOHN & CYNTHIA PRIDE TTEES | PO BOX 701950 | | | TULSA | OK | 74170-1950 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/29/2017 | 2209 | JOHN W AND CYNTHIA J PRIDE REV LIV TR | JOHN AND CYNTHIA PRIDE TTEES | PO BOX 701950 | | | TULSA | OK | 74170-1950 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 292 | JOHN W BOWERS III & SUSAN JTS | | PO BOX 1349 | | | ENID | OK | 73702 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 325 | JOHN W CLARK JR | | 9400 NORTH CENTRAL EXPRESSWAY | SUITE 1320 GLEN LAKES TOWER | | DALLAS | TX | 75231-5027 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 508 | JOHN W. GOLLIHAR | | 5259 NORTH RIDGE RD | | | WICHITA | KS | 67205-8846 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11154 |
| 04/06/2017 | 2336 | JOHN W. GOLLIHAR | | 5259 NORTH RIDGE RD | | | WICHITA | KS | 67205-8846 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11154 |
| 08/15/2016 | 1232 | Johnanna Maidette Hardy | | 3106 Chelsea Place | | | Midland | TX | 79705 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1920 | JOHNNIE C NASH | | PO BOX 151 | | | JEFFERSON | TX | 75657 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2406 | JOHNNIE C NASH | | PO BOX 151 | | | JEFFERSON | TX | 75657 | | BLANK | | | 08/03/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/28/2017 | 2494 | JOHNNY M BROKESHOULDER | | 1688 PHILLIPS 300 ROAD | | | WEST HELENA | AR | 72390 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 402 | JOLENE K LOVE | | 505 WICHITA | PO BOX 172 | | SATANTA | KS | 67870 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1676 | JOLYNDA GERMAN | | 4201 W ST LOUIS | | | WICHITA | KS | 67212 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1545 | Jon Matthew Mitchell Trust 1/1/82 | | 11408 Esperanza Drive | | | Austin | TX | 78739 | | $5,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1868 | Jon Matthew Mitchell Trust 1/1/82 | | 11408 Esperanza Drive | | | Austin | TX | 78739 | | EXPUNGED | A | | 08/18/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2353 | Jons Family Trust | Jons Family Trust - Owner #17326 | Betty H. Jons, Trustee - Owner #17322 | P.O. Box 11065 | | Midland | TX | 79702 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2429 | Jons Family Trust | Jons Family Trust - Owner #17326 | Betty H. Jons, Trustee - Owner #17322 | P.O. Box 11065 | | Midland | TX | 79702 | | $44,706.36 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/26/2016 | 2074 | JOSEF A. GALOOSTIAN | | 1211 LASHBROOK | | | HOUSTON | TX | 77077 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1951 | Joseph Baker | Joseph A. Baker | 810 Harvard Ave | | | Midland | TX | 79701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2369 | JOSEPH C CLEVELAND III AND JEAN-PAUL CLEVELAND JTWROS | KIMBERLY CLEVELAND, GUARDIAN | | 9176 E WESLEY AVE | | DENVER | CO | 80231-7654 | | $100.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 843 | JOSEPH C FERGUSON III | | 316 ELLERBE RIDGE DR | | | SHREVEPORT | LA | 71106 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1015 | JOSEPH C RICHARDSON III FAMILY TR | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1015 | JOSEPH C RICHARDSON III FAMILY TR | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 494 | JOSEPH E KIRKBRIDE | | 54732 MERRIFIELD DR | | | MISHAWAKA | IN | 46545-1522 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1933 | JOSEPH GOSSETT | | 109 E 38TH PLACE | | | TULSA | OK | 74105-3022 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1351 | JOSEPH J SAUER & LINDA J SAUER REV | | INTER VIVOS TRUST DTD 07/30/2008 | LINDA JEANNIE SAUER TRUSTEE | 13286 WILSON AVE | BLANCHARD | OK | 73010 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1349 | Joseph John Sauer Decd & Linda Jeannine Sauer Rev | Joseph John Sauer Decd | 13286 Wilson Avenue | | | Blanchard | OK | 73010 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1774 | JOSEPH MATTHEW KOKOJAN | JOSEPH MATTHEW KOKOJAN AND STACI KOKOJAN | 7328 W WOOD ROAD | | | WAUKOMIS | OK | 73773 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 995 | JOSEPHINE ANDERSON CHARITABLE | | TRUST | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 995 | JOSEPHINE ANDERSON CHARITABLE | C/O AMARILLO NATIONAL BANK | TRUST | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 733 | JOSEPHINE ROOS ROUTHIER | | 5612 SAN MIGUEL RD | | | BONITA | CA | 91902 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1090 | JOY MCCRAY | | 16 KIM COURT | | | SHAWNEE | OK | 74804 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2270 | JOY MCCRAY | | 16 KIM COURT | | | SHAWNEE | OK | 74804 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2373 | JOYCE A GARRETT | | 515 OAK ST | | | CHICKASHA | OK | 73018-4908 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1350 | JOYCE A MINEHAN STEWART | | 5627 MATTERHORN PLACE NW | | | ISSAQUAH | WA | 98027-7863 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/30/2016 | 747 | JOYCE E HALL | | 321 GOLDENROD ST | | | PORT ORCHARD | WA | 98366 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 694 | JOYCE JOAN GOODWIN | | 207 BECKY LANE | | | ROCKWALL | TX | 75087 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2343 | JOYCE WEBB | | 1201 HARRIS DRIVE | | | BARTLESVILLE | OK | 74006 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1662 | JPMorgan Chase Bank, N.A. | c/o William L. Wallander | Vinson and Elkins LLP | 2001 Ross Avenue, Suite 3700 | | Dallas | TX | 75201 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1717 | JPMorgan Chase Bank, N.A. | c/o William L. Wallander | Vinson and Elkins LLP | 2001 Ross Avenue, Suite 3700 | | Dallas | TX | 75201 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1721 | JPMorgan Chase Bank, N.A. | c/o William L. Wallander | Vinson and Elkins LLP | 2001 Ross Avenue, Suite 3700 | | Dallas | TX | 75201 | | UNLIQUIDATED | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 07/25/2016 | 470 | JSH-RY LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2029 | JUANITA B TUBBS | | 2354 SE CRAVENS RD | | | WILBURTON | OK | 74578-5536 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 401 | JUANITA WAKEFIELD CHITWOOD | | POX BOX 307 | | | JEFFERSON | TX | 75657 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1086 | JUDITH ANN BARNETT | | 111 KELLOGG STREET | | | OYSTER BAY | NY | 11771 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1043 | JUDITH ANN NELSSEN | | 836 GLEN BARR STREET | | | DACONO | CO | 80514-9529 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2374 | JUDITH ANN NELSSEN | | 836 GLEN BARR STREET | | | DACONO | CO | 80514-9529 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 540 | JUDITH C HAYS DESCENDANTS TR | | DATED 12-20-1999 | JUDITH C HAYS TRUSTEE | P O BOX 368 | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1978 | JUDITH G STUMP IRLBECK | | RT 1 BOX 70 | | | PERRYTON | TX | 79070-9628 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 419 | JUDITH KINNAMON PATTERSON | | 230 WINDING MEADOW | | | SPRING BRANCH | TX | 78070 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 955 | JUDITH MARIE THOMPSON | | 13205 COKER ROAD | | | SHAWNEE | OK | 74804 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1050 | JUDY A MCNERNEY | | 2400 SWEETWATER | | | EDMOND | OK | 73012 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1035 | JUDY A. HERBERT | | 1119 W. WADE | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 495 | JUDY ANN KENNEDY NPRI | | 1109 ABBOTT AVE | | | HILLSBORO | TX | 76645 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1192 | JUDY B BIONDINI TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11145 |
| 08/11/2016 | 1182 | JUDY G PEMBERTON | | 2114 US HWY 259 NORTH | | | DANGERFIELD | TX | 75638 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11145 |
| 08/01/2016 | 772 | JUDY GARLAND SHARP | | 906 GARVER | | | NORMAN | OK | 73069 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1360 | JUDY LOU SHORT (NEMI) | | PO BOX 591 | | | ANDREW | TX | 79714 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 965 | JUDY MARIE MANDRELL | | BOX 1855 | | | SHALLOWATER | TX | 79363 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1188 | JULIA K WORSHAM | | 3705 N W 68TH | | | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1311 | JULIANA STACKPOOLE | | 6937 WINDHAM | | | BLOOMFIELD HILL | MI | 48301-4071 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 278 | JULIE E MEDER | | 13120 SW 5TH ST | | | YUKON | TX | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1381 | Juliette Fowler Foundation | c/o Regions Bank | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11145 |
| 07/22/2016 | 364 | JUNE KELLER | | 4802 W MEMORIAL RD | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1114 | JUNE KRIEGEL HELWIG | | 405 RIO CONCHO DR APT 114 | | | SAN ANGELO | TX | 76903-5521 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1399 | Justin R. Landgraf | | 7 East Main Street | P.O. Box 2503 | | Ardmore | OK | 73402 | | $75,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11145 |
| 08/19/2016 | 1862 | J-W Power Company | Julie A. Walker | 100 N. Main St | PO Box 100 | | Palmer | TX | 75152 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11145 |
| 08/19/2016 | 1862 | J-W Power Company | Julie A. Walker | 100 N. Main St | PO Box 100 | | Palmer | TX | 75152 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11145 |
| 08/18/2016 | 1491 | JWP OIL & GAS LLC | | PO BOX 3164 | | | TULSA | OK | 74101-3164 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 376 | K & J CONSTRUCTION LLC | | 719 EAST ADAMS | | | CHEROKEE | OK | 73728 | | $1,136.75 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 799 | K. F. Mahin | | 1711 S. Jackson Ave., #21-B | | | Tulsa | OK | 74107 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/01/2017 | 2500 | KAMAS RANCH COMPANY | | BOX 175 | | | FREEDOM | OK | 73842 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2011 | KARA BESS MALANEY | | 14001 COUNTY ROAD U | | | PERRYTON | TX | 79070-6923 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2054 | KAREN ANN KIMMELL | | 24942 US HIGHWAY 84 | | | FORT SUMNER | NM | 88119 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 781 | KAREN CRADDOCK BLADES | | 2713 LAKESIDE DRIVE | | | MCKINNEY | TX | 75070 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1357 | KAREN E WESTLUND | | 530 CAMPBELL COURT | | | HUTCHINSON | MN | 55350 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount A R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2016 | 899 | KAREN G. JACOBSEN | | 622 BAND DR | | | FRANKLIN | TN | 37064 | | EXPUNGED | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 894 | KAREN KNIGHT | | 8003 COUNTY ROAD 6910 | | | LUBBOCK | TX | 79407 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2485 | Karen Schmidt Stokes | Karen Stokes | 5924 Wild Horse Run | | | College Station | TX | 77845 | | UNLIQUIDATED | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1815 | KAREN THORNTON | | 3307 MAPLE DR | | | SAND SPRINGS | OK | 74063 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 820 | KARL LEE WHITTEN | | 5220 LAUREL AVE | | | BOULDER | CO | 80303 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1477 | KAT INDUSTRIES INC | JEREMY ICE | 5209 SW 23RD STREET | | | OKLAHOMA CITY | OK | 73128 | | $102,089.28 | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 07/28/2016 | 650 | KATAPODIS FAMILY TRUST | LEON LOUIS KATAPODIS TTEE | 7717 E 53RD ST | | | TULSA | OK | 74145-7805 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1641 | KATHARINE LOUISE ESTES | | 1953 BLACKSNAKE ROAD | | | CANON | GA | 30520 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1420 | Kathe J. Robinson Owner #084529 | Kathe J. Robinson | 2125 11th Street | | | Arcata | CA | 95521 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/27/2017 | 2490 | KATHERINE A. JOHNSON-BARGER | | 866 EMERALD HILLS COURT | | | FAIRFIELD | CA | 94533 | | BLANK | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 08/08/2016 | 1105 | KATHERINE ARLENE BRIDGES DECD | | C/O CHERYL POLVADORE | 9078 POLVADORE DR | | KINGSTON | OK | 73439 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | 1835 East Hallandale Beach | | | | | | | | | | |
| 07/28/2016 | 657 | Katherine Connell Thouez | | PMB# 217 | Blvd | | Hallandale | FL | 33009 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1341 | KATHERINE E SPESS | | P O BOX 2677 | | | TAOS | NM | 87571 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1296 | KATHLEEN P BELL | | 11210 OSAGE CIRCLE UNIT C | | | NORTHGLENN | CO | 80234 | | EXPUNGED | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1917 | KATHIE KELLER | | PO BOX 850543 | | | MESQUITE | TX | 75185-0543 | | UNLIQUIDATED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | MANHATTAN | | | | | | | | |
| 03/19/2016 | 2055 | KATHLEEN M MCMAHON TRUST | KATHLEEN M MCMAHON TTEE | 1521 5TH STREET | | | BEACH | CA | 90266 | | $160.00 | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/14/2016 | 1261 | KATHRYN GILLEY RAILSBACK | | 500 PUEBLO DR | | | LOGAN | NM | 88426 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 08/15/2016 | 1380 | KATHRYN IRENE CARRERO | | 445 GRAND BAY DRIVE APT 709 | | | KEY BISCAYNE | FL | 33149 | | EXPUNGED | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1887 | KATHRYN K LEA | | 2028 BLUFF CREEK DR | | | STRAWN | TX | 76475 | | UNLIQUIDATED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | STANLEY R HULLER JR AS | | | | | | | | | | | | |
| 08/10/2016 | 1141 | KATHRYN S HULLER, A MINOR (NPI) | CUSTODIAN | 114 BLUE FOX LOOP #1075 | | | WALESKA | GA | 30183 | | EXPUNGED | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 135 | Kathryn Wiederstein | | 8300 Edinburgh Dr. | | | Midland | TX | 79707 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 362 | KAY A FAWVER | | 3102 WESTMINSTER DRIVE | | | MEDFORD | OR | 97504 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1958 | KAY ANDREWS | | 1808 INTERVAIL DRIVE | | | AUSTIN | TX | 78746 | | UNLIQUIDATED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1264 | KAY KRIEGEL BRUCE | | 6207 E TWIN PEAK CIRCLE | | | ANAHEIM | CA | 92807-4848 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | KAY L CHADICK 1994 REV TR UA | RONALD L AND BRUCE A | | | | | | | | | | | | |
| 08/17/2016 | 1442 | 120294 | CHADICK CO-TTES | 1409 BRIXTON COURT | | | EDMOND | OK | 73034 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | KAY L CHADICK 1994 REV TR UA | RONALD L AND BRUCE A | | | | | | | | | | | | |
| 04/10/2017 | 2389 | 120294 | CHADICK CO-TTES | 1409 BRIXTON COURT | | | EDMOND | OK | 73034 | | $3,206.85 A | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 665 | KEITH L THOMAS | | HC 3 BOX 48 | | | BEAVER | OK | 73932-9520 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 653 | KEITH L THOMAS & DORIS THOMAS | | DORIS THOMAS L/E | HC 3 BOX 48 | | BEAVER | OK | 73932-9520 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 577 | KEITH R GRAY TR DTD 10/7/94 | | KEITH R GRAY TTEE | PO BOX 368 | | ARDMORE | OK | 73402-0368 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 708 | KELLY MICHELLE SIMPLER BLACK | | 1405 FOURTH AVE NW #113 | | | ARDMORE | OK | 73401 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 658 | KELLY RAE HILL | | 1201 MAIN AVE #402 | | | DURANGO | CO | 81301 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 555 | KEN D BURNAP | | 5407 Coast Rd. | | | Santa Cruz | CA | 95060 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 08/08/2016 | 1082 | KENNEDY RESOURCES LLC | | 1000 WEST WILSHIRE SUITE 305 | | | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 08/19/2016 | 1793 | KENNETH D & JUDY N HOLLEY LIV TST | | P O BOX 131809 | | | TYLER | TX | 75713-1809 | | EXPUNGED | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/10/2017 | 2356 | KENNETH DALE MASSEY | | 3208 WILLIAMSBURG ST | | | DUNCAN | OK | 73533-1107 | | BLANK | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 640 | KENNETH L PETERS | | 4566 WEST LAKE CIRCLE | | | LITTLETON | CO | 80123-6769 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1353 | KENNETH L PETERS | | 10925 TEGELER ROAD | | | BRENHAM | TX | 77833 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | KENNETH W & MARCIA K LOCKE REV | KENNETH W LOCKE & MARCIA | | | | | | | | | | | | |
| 07/25/2016 | 461 | TRST | K LOCKE, TRUSTEES | U/A DTD 8/26/2005 | 517 S. MAGNOLIA | | NEWKIRK | OK | 74647 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | KENNETH W & MARCIA K LOCKE REV | KENNETH W LOCKE & MARCIA | | | | | | | | | | | | |
| 04/25/2017 | 2487 | TRST | K LOCKE, TRUSTEES | U/A DTD 8/26/2005 | 517 S. MAGNOLIA | | NEWKIRK | OK | 74647 | | BLANK | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1646 | Kerry L. Wagner | | 10302 Harvestyme Ln | | | Edmond | OK | 73025 | | EXPUNGED | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 850 | Ketelsleger, David John | | 2008 Preston Place | | | Edmond | OK | 73013 | | $393,668.77 | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 957 | Kevin Howell | | 4300 Abbott Ave | | | Dallas | TX | 75205 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | KEVIN KRIS SELMAN TRUST | | | | | | | | | | | | | |
| 07/26/2016 | 603 | 10/31/2005 | KRIS SELMAN TRUSTEE | PO BOX 90885 | | | ANCHORAGE | AK | 99509 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1409 | Kevin L. Dumas | | 317 E. Jefferson Ave. | | | Sisters | OR | 97759 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/21/2017 | 2473 | Kevin L. Dumas | | 317 E. Jefferson Ave. | | | Sisters | OR | 97759 | | UNLIQUIDATED | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 492 | KEVIN M & JOSEPH P CROWE JR | | 30951 AINSWORTH DRIVE | | | PEPPER PIKE | OH | 44124 | | EXPUNGED | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1387 | KFS Investments LTD | c/o Regions Bank | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 08/18/2016 | 1447 | Khody Land and Minerals Company | Steven W. Soule | Hall Estill | 320 S Boston Ave, Ste 200 | | Tulsa | OK | 74133 | | $20,747.83 | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 642 | Kim Rogers | | 2845 Poplar Dr | | | Moore | OK | 73160 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1913 | KIM WOODRUFF | | 61 HILLCREST ROAD | | | EUFAULA | OK | 74432 | | UNLIQUIDATED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1008 | KIRBY MINERALS | | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 107 | Kirk A. Marshall | | 304 W. Grand Teton Ct. | | | Yukon | OK | 73099 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1567 | KIRKPATRICK OIL COMPANY INC | | 1001 W WILSHIRE BLVD #202 | | | OKLAHOMA CITY | OK | 73116 | | $2,481.50 | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 849 | Klabzuba Oil & Gas LP | | 100 Lexington St Ste 050 | | | Fort Worth | TX | 76102 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 60 | Knight Oil Tools, LLC | | 2727 SE Evangeline Thruway | | | Lafayette | LA | 70508 | | EXPUNGED | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1783 | Knight Oil Tools, LLC | | 2727 SE Evangeline Thruway | | | Lafayette | LA | 70508 | | EXPUNGED A | 06/27/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | Attn Derek C. Abbott, Esq. & | | 1201 N. Market Street, 16th | | | | | | | | | | |
| 04/20/2017 | 2458 | Koch Fertilizer, LLC | Daniel B. Butz, Esq. | Morris Nichols Arsht & Tunnell LLP | Floor | | Wilmington | DE | 19801 | | UNLIQUIDATED | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 07/19/2016 | 177 | Kokel-Oberrender-Wood Appraisal, Ltd | David W. Oberrender | 404 W. 9th Street, Suite 201 | | | Georgetown | TX | 78626 | | $7,127.60 | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| | | | | | | | | | | | | | | | |
| 08/15/2016 | 1299 | Kokel-Oberrender-Wood Appraisal, Ltd. | David W. Oberrender | 404 W. 9th Street, Suite 201 | | | Georgetown | TX | 78626 | | $7,127.60 A | 07/19/2016 | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| | | | MARLENE C KOKOJAN & JAME | | TRUSTEE -5616 ST | | | | | | | | | | |
| 08/18/2016 | 1775 | KOKOJAN FAMILY TRUST | R KOKOJAN II | - CO- | ANDREW CIRCLE | | ENID | OK | 73703 | | EXPUNGED | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1045 | KONA LTD | RYAN YOUNGBLOOD | 1302 WEST AVENUE | | | AUSTIN | TX | 78701 | | EXPUNGED | | Secured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2017 | 2498 | Kona LTD | | 816 Congress Ave., Suite 1130 | | | Austin | TX | 78701 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 636 | KRISTIN CORBIN | | 119 CORNELL DR | | | DURANT | OK | 74701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 610 | KRISTY L ROLENS | | 1916 WINDSOR AVE | | | WOODWARD | OK | 73801 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 815 | KYLA KECK HAMILTON | | PO BOX 22 | | | MONTAGUE | TX | 76251 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2372 | KYLA KECK HAMILTON | | PO BOX 22 | | | MONTAGUE | TX | 76251 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 280 | LADENA DOWNUM | | 741 WATER AVE | | | SPRINGDALE | AR | 72762-9102 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/11/2017 | 2385 | LADONNA SUE TAYLOR BECK | | RT BOX 129 | | | BROKEN BOW | OK | 74820 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2013 | LAFEVERS FAMILY LLC | | M SPRINGER & COMPANY PC | 5387 S SHERIDAN ROAD | | TULSA | OK | 74145-7521 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2480 | Lakewood Disposal LLC | | 6655 S. Lewis Avenue, Suite 200 | | | Tulsa | OK | 74136 | | $162.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 315 | LAMPERT ROYALTY TRUST 2008 | | 7575 FRANKFORD RD #313 | | | DALLAS | TX | 75202 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1801 | Lana J. Stormont | | 239 E. Dorchester Drive | | | Salt Lake City | UT | 84103 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 413 | LANA K HUNSBERGER | | 1414 106TH AVE CT E | | | EDGEWOOD | WA | 98372 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 535 | LANCE A DORN | | PO BOX 542 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1969 | LANCE O WILLETT | | 4406 BELL AVENUE | | | DAVENPORT | IA | 52807-1414 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1119 | LARRY DUANE HAWKINS | | PO BOX 2805 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 154 | Larry E. Steigman | | 1105 Hidden View PL | | | Round Rock | TX | 78665-1183 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1559 | LARRY GENE EVANS | | 16 TOWER PLACE | | | FANWOOD | NJ | 07023 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1908 | LARRY L CUNNINGHAM | | P O BOX 166 | | | RANGER | TX | 76470 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1935 | LARRY LIONAL CUNNINGHAM | | PO BOX 166 | | | RANGER | TX | 76470 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 349 | LARRY M & CAROL L NILSEN JT | | PO BOX 888 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 367 | LARRY M NILSEN | | PO BOX 888 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 745 | LARRY WILLIAM GOODWIN | | P O BOX 188 | | | LAVERNE | OK | 73848 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/27/2017 | 2349 | LAURA NEAL | | 3247 N SEMINARY AVE UNIT 2 | | | CHICAGO | IL | 60657 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1079 | LAURIE MCCANN HYDE REVOCABLE | | TRUST DATED OCTOBER 1, 2010 | LAURIE MCCANN HYDE TRUSTEE | 1000 W. WILSHIRE, SUITE 305 | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 911 | Laverna M. Herbert | | 1408 W Walnut | | | El Reno | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1092 | LAVERNE KRIEGEL REDMAN | | 93 PR 3472 | | | MILES | TX | 76861 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 622 | LAVORA PARKER | | 29108 US HIGHWAY 70 | | | BOKCHITO | OK | 74726-1428 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 399 | LAWRENCE M NILSEN | | PO BOX 888 | | | EDMOND | OK | 73083 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 611 | LAWRENCE SERVEN | | 196 MARIOMI RD | | | NEW CANAAN | CT | 06840 | | $1,000,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1494 | LAWRENCE WAYNE HIGBEE | | 1401 NE COOKINGHAM DR | | | KANSAS CITY | MO | 64155-2931 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2273 | LAWTON POWERS | C/O LAWTON POWERS, INC | PO BOX 20819 | | | BAKERSFIELD | CA | 93390-0819 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 734 | LAYCO ELECTRIC INNOVATIONS | LAYCO INC | 6707 E 12TH ST | | | TULSA | OK | 74112 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1789 | LBF Holdings, LLC | | P.O. Box 966 | | | Ardmore | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1798 | Leana E. Stormont | | 3422 Brown Street, NW, #201 | | | Washington | DC | 20010 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 761 | LEE O BRECHEISEN | | P.O. BOX 409 | | | SENECA | MO | 64865 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 170 | LEE-RS ENTERPRISE INC | | PO BOX 10100 | | | MIDLAND | TX | 79702 | | $1,589.70 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 247 | LEE-WILHELM TRUST | | ACCOUNT #FA412 | P O BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1642 | Leigh Goehring - Long Only | | 110 Wall Street | | | New York | NY | 10005 | | $228,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1645 | Leigh Goehring - Long Short | Adam Rozencwajg | 110 Wall Street | | | New York | NY | 10005 | | $143,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/31/2016 | 751 | LEIGH HELEN GRAY | | P O BOX 782 | | | SANTA FE | TX | 77517 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1679 | LEIGH MCGUIRT SWAIN | | 256 BALLENGER RD | | | FLAT ROCK | NC | 28731 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 261 | LELA HUMBLE THOMAS FAMILY TRUST | | FROST NATIONAL BANK | ACCT A0516600 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1785 | LEMARYLES K LANE | | 5900 S VENTURA DR | | | OKLAHOMA CITY | OK | 73135-5471 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 335 | LEMON CREEK OIL & GAS LTD | | PO BOX 192199 | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1682 | LENNIE NAUGHTON | | 38970 W. COUNTRY ROAD 51 | | | EATON | CO | 80615 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1421 | LEON FLOYD SPANGLER ESTATE | MELINDA SPANGLER - PR | RT 2 BOX 26 | | | BEAVER | OK | 73932 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1217 | Leonard Cox and Dudley Ranch Partnership, Ltd. | Murray Folger | Folger, Brar, Ford, ONeil & Gray, LLP | 711 Louisiana, Suite 500 | Penzoil Place South Tower | Houston | TX | 77002 | | $97,683.15 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 448 | LEONE SANDERS THOMPSON III | | 4420 GLENWICK LN | | | DALLAS | TX | 75205-1037 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 361 | LEROY 2000 LLC | | PO BOX 192199 | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 912 | LESA S. SMITH | | 10708 SHORESIDE DRIVE | | | OKLAHOMA CITY | OK | 73170 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 797 | LESLIE MEAD | | P O BOX 578 | | | MARBLEHEAD | MA | 01945 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 245 | Leslie Weldon | | 933 Picketwire Circle | | | Enid | OK | 73703 | | $254.88 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 297 | LESTER E LACY FAMILY TRUST | | LOMA FRANCES LACY-TRUSTEE | PO BOX 5 | | MILES | TX | 76861-0005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 953 | LETICIA PAMELA NASH | | 12927 S SPRINGS | | | HOUSTON | TX | 77047 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1056 | LEWIS RILEY MCGEE | | 432456 E 180 ROAD | | | VINITA | OK | 74301 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/02/2016 | 867 | LHB VENTURES LLC | | P O BOX 46063 | | | DENVER | CO | 80201-6063 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 339 | LIBBY RENEE BUCKMASTER | | 150 ROBIN LANE | | | SUFFOLK | VA | 23434 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1325 | LIDDELL INVESTMENTS LLC | | 4727 Gaillardia Parkway, Suite 200 | | | Oklahoma City | OK | 73142 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/25/2016 | 1953 | LIGHTHOUSE OIL & GAS LP | ATTN KAREN MINTON | 4005 NW EXPRESSWAY SUITE 400 | | | OKLAHOMA CITY | OK | 73116-1691 | | $34.16 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1102 | LINDA BALLARD NPRI | | 1010 GABE ROAD | | | SANTA ROSA | NM | 88435 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 10/03/2016 | 2082 | LINDA BEARD MOORE | | PO BOX 8854 | | | AMARILLO | TX | 79114 | | $500.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2402 | LINDA BEARD MOORE | | 6400 HAMSTEAD DRIVE | | | AMARILLO | TX | 79109 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2402 | LINDA BEARD MOORE | | 6400 HAMSTEAD DRIVE | | | AMARILLO | TX | 79109 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 919 | LINDA BETH HOWARD | | 2713 ABBEY LANE | | | THE VILLAGE | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2331 | LINDA FEROLL MANN | | PO BOX 379 | | | CARGENIE | OK | 73015 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1896 | LINDA GAYLOR | | 601 TERRACE DR | | | SAND SPRINGS | OK | 74063 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1566 | LINDA HULL | | 4309 MT VERNON ROAD | | | SPRINGFIELD | OR | 97477 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 310 | LINDA J OSWALD | | PO BOX 455 | | | DELANO | CA | 93216-0455 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2016 | 1185 | LINDA JOAN TONN | | 238 WEST HENRIETTA | | | WOOSTER | OH | 44691 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/17/2016 | 114 | LINDA KAY DOYLE | | 4338 SUMMERS SHADE ST | | | LAS VEGAS | NV | 89147 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1470 | Linda Kay Guleke as former Co-Tustee of Guleke Children Trust No. 1 | | 5 Randolph Place | | | Austin | TX | 78746 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/30/2016 | 1990 | LINDA KAY KALKA LIVING TRUST | | DATED SEPTEMBER 2, 1999 | PO BOX 1366 | | CUSHING | OK | 74023 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2030 | LINDA L & ROBERT A ROLL | | | | | | | | | W/D | | | | | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 384 | LINDA L CLAYCAMP | | 113 N DIAMOND STREET | | | CENTRALIA | WA | 98531 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1312 | Linda L. Garrison | | 429 E. Oklahoma St | | | Walters | OK | 73572 | | $14,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1727 | Linda Lee Scott | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/01/2017 | 2497 | LINDA LOGWOOD DECD | | 325 CHESTNUT DR | | | PALESTINE | TX | 75803-5613 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/12/2017 | 2390 | LINDA MCCONNELL SCHENDT | | 5901 WALPOLE PL | | | AMARILLO | TX | 79109-7133 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 638 | LINDA MITCHELL | | 5643 E BOBCAT #6 | | | JOPLIN | MO | 64801-8748 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1009 | LINDA A ASKEW | ATTN OIL & GAS DEPT | C/O AMARILLO NATIONAL BANK, AGENCY | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1009 | LINDA A ASKEW | ATTN OIL & GAS DEPT | C/O AMARILLO NATIONAL BANK, AGENCY | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1115 | LINDA SUE HALL | | 417 S WESTERN | | | AMARILLO | TX | 79106 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/26/2016 | 16 | Linden - Kildare ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $512.83 | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 07/18/2016 | 130 | LINDSAY PUBLIC WORKS AUTHORITY | MARK CAMPBELL | PO BOX 708 | | | LINDSAY | OK | 73052 | | $369.60 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 983 | LINKER LLC | C/O GREGORY LINKER | 19 GOLF VIEW DR | | | EASTON | CT | 06612 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1794 | Linn Operating, Inc. | Holly B. Anderson, Assistant General Counsel | 600 Travis St., Suite 5100 | | | Houston | TX | 77002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1794 | Linn Operating, Inc. | Holly B. Anderson, Assistant General Counsel | 600 Travis St., Suite 5100 | | | Houston | TX | 77002 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2127 | LIO PROPERTIES LLC | | P O BOX 35471 | | | TULSA | OK | 74153-0471 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2345 | LIONEL W BEVAN III | | 8922 SAN BENITO WAY | | | DALLAS | TX | 75218 | | $750.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2066 | Lipscomb County | DLayne Carter | PO Box 9132 | | | Amarillo | TX | 79105-9132 | | $1,566.72 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 09/01/2016 | 2000 | Lisa Bownds | | 740 Monell Dr. NE | | | Albuquerque | NM | 87123 | | $3,850.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 907 | LISA BOYCE HALL | | PO BOX 2602 | | | YAKIMA | WA | 98907-2602 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 467 | LISA C TURNEY | | P O BOX 328 | | | VERSAILLES | KY | 40383 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 537 | LISA C TURNEY | | P O BOX 328 | | | VERSAILLES | KY | 40383 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 320 | LISA EILEEN TAYLOR OLSON | | PO BOX 386 | | | ANGEL FIRE | NM | 87710-0386 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 147 | LISA STIEREN HARDEMAN | C/O FROST NATIONAL BANK TRUSTEE | #F0602100 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 415 | Lisa West, individually and as class representative | c/o April Bergdall Eberle, Maples, Nix , Diesselhorst | 15401 North May Avenue | | | Edmond | OK | 73013 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/26/2016 | 1966 | LLOYD BRENT PECK | | 18198 CR 1050 RD | | | HINTON | OK | 73047 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 735 | LLOYD LEE EVANS TRUST DTD 3/18/93 | LLOYD LEE EVANS, TRUSTEE | P O BOX 30 | | | PONCA CITY | OK | 74602 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1439 | LLOYD RALPH MULLINS | | 4806 SE 33RD AVE | | | AMARILLO | TX | 79103-7318 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 713 | LLS, LLC | | 6503 N. HILLCREST AVENUE | | | NICHOLS HILLS | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 702 | LOCHRIDGE LIVING TRUST- SURVIVORS TRST | | U/T/D 1-25-96, SHIRLEY C. LOCHRIDGE, TST | 8020 FRANKFORD ROAD 102 | | DALLAS | TX | 75252 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 816 | LOCKWOOD LIVING TRST DTD 06 05 1996 | | DONALD A & SANDRA L LOCKWOOD, TTEES | PO BOX 322 | | NEWKIRK | OK | 74647 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 885 | LOGAN KARNER | | 1005 CROZIER STREET | | | PERKINS | OK | 74059 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2194 | LOGAN KARNER | | 1005 CROZIER STREET | | | PERKINS | OK | 74059 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2014 | LOLA JUNE SUTTERFIELD | | 4972 COUNTRY CLUB LANE | | | STRATFORD | TX | 79084 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/14/2016 | 1259 | LOLA KATHRYN FRIESEN | | 808 S W 25TH STREET | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 831 | Loleta F. Park, now Lynch | | 589 East South Street | | | Rialto | CA | 92376 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 296 | LOMA FRANCES LACY | | PO BOX 5 | | | MILES | TX | 76861-0005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/30/2017 | 2217 | LONES FRANK COOK | | 2323 N GARFIELD | | | STILLWATER | OK | 74075 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2346 | LONNIE BURCHAM | | 6301 E CO RD 60 #25 | | | MIDLAND | TX | 79705 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 142 | LOREN MELTON STEIN | | 629 NE 16TH STREET | | | OKLAHOMA CITY | OK | 73104 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 810 | LORETTA J BUTLER | | 35500 HWY 64-87 | | | RATON | NM | 87740 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2295 | LORETTA J DUNAWAY HENDRICKSON | | 2207 CEDAR FALLS DR | | | KINGWOOD | TX | 77339-3307 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1198 | LORI MICHELLE VERNON | | 2503 S WOODLAWN BLVD | | | DENISON | TX | 75020 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1077 | LORIE D KENNEDY | | 11012 NW 101ST | | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1077 | LORIE D KENNEDY | | 11012 NW 101ST | | | YUKON | OK | 73099 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/26/2017 | 2489 | LOU RIESEN | | 113 ST. JAMES RD | | | IRVING | TX | 75063 | | $700.00 | A | | 12/01/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1112 | LOUIS F & SHARRON WARREN JTWROS | | 2106 E ELM ST | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1450 | LOUISE W & SHARON S WILEMAN REV TR | SHARON S WILEMAN TTEE | 1250 MIRA MAR APT 4411 | | | MEDFORD | OR | 97504 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1175 | LOUISE H HERNDON | | 4237 EMERSON AVENUE | | | DALLAS | TX | 75205 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 565 | Louise Wright Davis | | 15026 North Oakdale Drive | | | Proctor | OK | 74457 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 581 | Louisiana Department of Natural Resources, Office of Coastal Management | | 617 North Third Street | | | Baton Rouge | LA | 70802 | | $3,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1021 | LOWELLA RUTH KRATTIGER WESTER | | 1130 WEST MORTON STREET | | | DENISON | TX | 75020 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1459 | LTI POWER SYSTEMS INC | | 10800 MIDDLE AVE BUILDING B | | | ELYRIA | OH | 44035 | | $13,015.54 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2016 | 1373 | Lucida Investments, LTD | c/o Regions Bank | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/04/2016 | 904 | LUCILLE JANISH TOBIAS | | 1041 BURNHAM FERRY RD | | | COLUMBUS | TX | 78934 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2344 | LUCILLE JANISH TOBIAS | | 1041 BURNHAM FERRY RD | | | COLUMBUS | TX | 78934 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 246 | LUCINDA NELMS COX | | 10012 BRIGHTLING LANE | | | AUSTIN | TX | 78750 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2441 | LYNDA DOUGLAS | | HC 65 BOX 20 U | 206 Del Norte Rd | | ALPINE | TX | 79830 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 456 | LYNDA SHEETS NPRI | | 42 NORTHRIDGE DRIVE | | | CANYON | TX | 79015 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 252 | LYNETTE L LADD | | 5341 TIDEWATER ST | | | LEESBURG | FL | 34748 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 779 | LYNN BROWN GILES | | BOX 2 | | | TWIN BRIDGES | MT | 59794 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1049 | LYNN E & VIRGINIA E POPE TR 5/28/86 | | LYNN E. AND VIRGINIA E POPE, TRUSTEES | JOSEPH & SCOTT POPE - AIF | 1604 SILVER ST | SUMNER | WA | 98390-1728 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 927 | Lynn Earl Mosier | | 10501 Cedar Creek ln | | | Garfield | AR | 72732 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1372 | LYNN THOMPSON CONNOLLY | | 605 PRAIRIE WAY | | | WICHITA FALLS | TX | 76310 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1923 | LYNNE C INMAN | | 1940 DOGWOOD SE | | | AUBURN | WA | 98092 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 895 | LYNNE RENAE DEATON | | P O BOX 97 | | | CHICO | TX | 76431 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 784 | M W OIL INVESTMENT COMPANY | | 730 17TH STREET SUITE 325 | | | DENVER | CO | 80202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/13/2016 | 2089 | M.L DIRICKSON FAMILY TRUST | | 2861 COYOTE RD | | | PEBBLE BEACH | CA | 93953 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1557 | MACKIE D & SUSAN K HAWKINS (NEMI) | | 4649 VILLA RIDGE ROAD | | | MARIETTA | GA | 30068 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 513 | MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | | $77.74 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 385 | MAGNOLIA 23 PROPERTIES LLC | | 1502 AUGUSTA STE 250 | | | HOUSTON | TX | 77057-2454 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 321 | MAGNOLIA MINERAL COMPANY LLC | | P O BOX 1565 | | | PURCELL | OK | 73080 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 334 | Mahaffey and Gore, P.C. | | 300 N.E. 1st Street | | | Oklahoma City | OK | 73104 | | $23,167.62 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 532 | MAHAN FAMILY SPECIAL NEEDS TRUST | | ELIZABETH WALLACE TTEE | 2216 LEE DR | | ALTUS | OK | 73521 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/14/2016 | 1255 | MAJ WALTER LOWELL DIVELEY JR | | 300 COMMERCE STREET APT 405 | | | HAVRE DE GRACE | MD | 21078 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1158 | MALES FAMILY TRUST | JAMES L MALES & MIKAEL L MALES - CO-TRUSTEES | 704 CAPRI COURT | | | EDMOND | OK | 73034 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2237 | MANIZA MANADA SHIRK | | 233 CAMINO UNO SW | | | ALBUQUERQUE | NM | 87105 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1140 | MANUEL BRINGAS & NEDRA BRINGAS | | 846 CAMINO DE ORO | | | SAN JACINTO | CA | 92583-6807 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1014 | MAP 2012-OK | | 101 N ROBINSON | SUITE 1000 | | OKLAHOMA CITY | OK | 73102-5514 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1036 | MAP 92-96 MGD, an Oklahoma Gen Part | | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1013 | MAP HOLDINGS, AN OKLAHOMA GEN PART | MINERAL ACQUISITION PARTNERS, INC. | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 996 | MAP00-NET | | PO BOX 268946 | | | OKLAHOMA CITY | OK | 73126 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1010 | MAP2001-NET, AN OKLAHOMA | GENERAL PARTNERSHIP | PO BOX 268988 | PO BOX 268988 | | OKLAHOMA CITY | OK | 73126-8988 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1001 | MAP2003-NET | | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1007 | MAP2004-OK | | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1004 | MAP2006-OK | | P O BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1011 | MAP2009-OK | | P O BOX 248833 | | | OKLAHOMA CITY | OK | 73124-8833 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1006 | MAP99A-NET | | P O BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1016 | MAPFCB13-NET AN OKLA GEN PTSH | | PO BOX 268988 | | | OKLAHOMA CITY | OK | 73126 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1412 | Marcel J. Silberman | | 2829 Post Oak Boulevard, Apt 1204 | | | Houston | TX | 77056 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 589 | MARCIA HAFFNER JOHNSON | | 8317 NW 71ST STREET | | | OKLAHOMA CITY | OK | 73132-3991 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1823 | MARCY GARY LOOMIS | | P O BOX 8916 | | | SANTA FE | NM | 87504 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/24/2016 | 2104 | Maresa D Hammond | | 100 East 7th St | | | Del Rio | TX | 78840 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1604 | MARGARET ANN (PEG) RYGIEL | | 4318 N RIVERDALE DRIVE | | | MCHENRY | IL | 60061 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1550 | MARGARET ANN SHORT | | 6027 RIVIERA DRIVE | | | OKLAHOMA CITY | OK | 73112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1218 | MARGARET BREWSTER | | 271 S 3RD AVE APT W | | | FRUITPORT | MI | 49415 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1867 | MARGARET CARTER MCNEESE TR | | 2719 FERNDALE | | | HOUSTON | TX | 77098-1113 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1870 | MARGARET CARTER MCNEESE TR | | MARGARET C MCNEESE SCHUESSLE TRUSTEE | UWO MARGARET KIBER MCBRIDE | 2719 FERNDALE | HOUSTON | TX | 77098-1113 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 191 | MARGARET COPELAND | C/O FROST NATL BANK - AGENT | FBB ACCT NO A0509600 - DEPT T-6 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 405 | MARGARET E COX | | 11323 RUPLEY LANE | | | DALLAS | TX | 75218 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1501 | Margaret Guleke Galton | | 4618 Richmond Avenue | | | Austin | TX | 78745 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1321 | MARGARET H STRADER | | 2664 SW REGAL DRIVE | | | LEES SUMMIT | MO | 64082 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2244 | MARGARET K REPLOGLE MINERAL TRUST | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 337 | MARGARET KEENER | | 2017 S HIGHLAND CT | | | STILLWATER | OK | 74074 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1905 | MARGARET V. MCCANN II (NPI) | C/O RICK GORANSON | 780 E BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1718 | MARIA L PARIS MCBEE | | 2 CROWNWOOD CT | | | DALLAS | TX | 75225 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/17/2016 | 2099 | MARIAN EDITH SCHUMAKER | | BARBARA GRETTIE ATTORNEY IN FACT | 1422 KEOUGH SPRINGS ROAD | | MINERAL POINT | WI | 53565 | | $75.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2058 | MARIAN F EARP 1990 IRREV TRUST | FRANCES L MEYER TRUSTEE | P O BOX 241 | | | MORRISONVILLE | IL | 62546 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2063 | Marian F Earp Mineral Trust | Marian F Earp 1990 Irrev Tr DTD 12/90 | Frances L Meyer Trustee | Box 241 | | Morrisonville | IL | 62546 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 950 | MARIANNE HUNTER MEISTER TRUST | | STUART G MEISTER TRUSTEE | 13121 SCARLET OAK DRIVE | | DARNESTOWN | MD | 20878 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/18/2017 | 2428 | MARIANNE WELLIVER | | 7209 RAINWATER RD | | | RALEIGH | NC | 27615 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 530 | MARIE KELLEY | | 113 STACEY LANE | | | GEORGETOWN | TX | 78628 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1221 | MARIETTA ANN HEISCH | | 2116 NORTHGLEN DR | | | CLOVIS | NM | 88101-9506 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/12/2016 | 1221 | MARIETTA ANN HEISCH | | 2116 NORTHGLEN DR | | | CLOVIS | NM | 88101-9506 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 251 | Marilyn Fender | | 709 N 1532 Rd | | | Lawrence | KS | 66049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/21/2016 | 2103 | MARILYN HAYES DECD | MICHELE LOEFFLER | 106 ERIN DR | | | MT CARMEL | IL | 62863 | | $10,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 685 | MARILYN KAY SCHRAMECK | | 12912 FOX FOREST CIR | | | OKLAHOMA CITY | OK | 73142-5141 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 998 | MARILYN WORD REVOCABLE TRUST | DATED 6-24-02 | AMARILLO NATIONAL BANK TRSTEE | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 998 | MARILYN WORD REVOCABLE TRUST | DATED 6-24-02 | AMARILLO NATIONAL BANK TRSTEE | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2218 | MARJEANNE KENDALL | | PO BOX 746 | | | DRAIN | OR | 97435 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/21/2017 | 2472 | MARJORIE A. MUMFORD | | 1028 SE BLACKRIDGE PL | | | BEND | OR | 97702 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1387 | MARJORIE JANE GIBSON | | PO BOX 433 | | | THACKERVILLE | OK | 73459-0433 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1388 | MARJORIE RIETTINI TRUST | MARJORIE RIETTINI TRUSTEE | 110 RIDGE ROAD | | | KERRVILLE | TX | 78028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 488 | MARK A ROBERTS | | 8155 E KINGS HWY | | | SHREVEPORT | LA | 71115 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 01/05/2017 | 2507 | Mark A. Fischer | | 1917 E. Cambridge Way | | | Edmond | OK | 73013 | | $5,487,784.38 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 916 | MARK ALLEN TODD | | 1648 S DUKE | | | VISALIA | CA | 93277 | | EXPUNGED | | | 07/26/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1912 | MARK EDWARD BLANCHARD | | 870 LUCIE LANE | | | COVINGTON | LA | 70433 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 796 | MARK HARBAUGH | | 317 EAST PARK DRIVE | | | ANACORTES | WA | 98221 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 985 | Mark Kerr / Bethel Community Church | | 2046 Military Ave. | | | Baxter Springs | KS | 66713 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1511 | MARK PHILLIPPE | | 230 LINWOOD ST | | | SCOTTSBORO | AL | 35769 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1884 | Marker Seven, Inc. | Marker Seven | 300 Beale Street Unit A | | | San Francisco | CA | 94105 | | $496.96 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1371 | MARLENE DUMAS | | 69733 OLD WAGON RD | | | SISTERS | OR | 97759 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2307 | MARLENE DUMAS | | 69733 OLD WAGON RD | | | SISTERS | OR | 97759 | | $120.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 228 | MARLENE WEINSTEIN REVOCABLE TRUST | | FBO MARLENE WEINSTEIN GARSIDE | 24678-B BRIGHTON DRIVE | | VALENCIA | CA | 91355 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 169 | MARRS MCLEAN TRUST | | FROST NATIONAL BANK OF SAN ANTONIO TTE | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1244 | MARSHA JAN KIVLEHEN | | 12085 CR 250 | | | CLYDE | TX | 79510 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1664 | Marsha Louetta Larsen | Andrew S. Ewbank | 110 N. Independence Ave | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/11/2016 | 1181 | MARSHA PAULINE HAWKINS | | 332 COUNTY ROAD 997 | | | DANGERFIELD | TX | 75638 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1178 | MARTHA ANN RITCH | | 3681 BEASLEY RD | | | MILLRY | AL | 36558 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 780 | MARTHA B KECK | | 900 MONROVIA | | | CLINTON | MO | 64735 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 536 | MARTHA ELIZABETH HANSON | | 502 NORTH BOARD STREET | | | MCKINNEY | TX | 75069 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1472 | Martha Guleke Hansen | | 311 Blue Ridge Trail | | | Austin | TX | 78746 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 942 | MARTHA JUNE WHITLOCK | | 7229 S BIRMINGHAM AVE | | | TULSA | OK | 74136 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 279 | Martha Sue Oliver, Individually and as Trustee for the James A. Page Trust | | 3121 Oak Mountain | | | San Angelo | TX | 76904-7424 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 383 | MARTHA WELDER MCMILLAN TRUST | | JERRY VAN BEVEREN, TRUSTEE | 800 N SHORELINE - STE 450N | | CORPUS CHRISTI | TX | 78401 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 196 | MARUJAKABA LTD | | ACCOUNT PA107 | MINERAL ASSET MANAGEMENT, T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1711 | Marvin and Carolyn Howard | Andrew S. Ewbank | 110 N. Independence Ave | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1781 | MARVIN JONES TRUST | DAVID L JONES DOYLE R JONES & DONNIS K JONES TRUSTEE | 5798 N 2830 RD | | | HENNESSEY | OK | 73742 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 689 | MARVIN T REEVES ESTATE | | JUANITA A REEVES EXECUTRIX | PO BOX 26 | | FORT COBB | TX | 73038-0026 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2317 | MARY ALLEN MOURSUND, IND & AS IND | EXEC U/W/O MARIETA MCIVER | PO BOX 1 | | | ROUND MOUNTAIN | TX | 78663 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1116 | MARY AMY JOHNSON-REYNOLDS | | 6736 S DUVAL ISLAND DR | | | FLORAL CITY | FL | 34436 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2408 | MARY AMY JOHNSON-REYNOLDS | | 6736 S DUVAL ISLAND DR | | | FLORAL CITY | FL | 34436 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2050 | MARY ANN AYERS | | PO BOX 25231 | | | DALLAS | TX | 75225 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 165 | MARY ANN BLAYLOCK | | 214 W TEXAS #306 | | | MIDLAND | TX | 79701-4600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1058 | MARY ANN ORR | | 5209 SE 57TH STREET | | | OKLAHOMA CITY | OK | 73135 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/13/2016 | 2038 | MARY ARMOUR - BOBBER | | 463 MODOC ST | | | GRAND JUNCTION | CO | 81504 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/30/2017 | 2216 | MARY CATHERINE HOWER | | AS HER SEPARATE PROPERTY | 590 POMEROY AVE | | SANTA CLARA | CA | 95051 | | $0.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 826 | MARY E DIAMOND REV LIV TRST 7/14/05 | | 10621 N 9TH STREET | | | PHOENIX | AZ | 85021 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2249 | MARY E GRISSO TRUST | | C/O H J SCHAFER JR TRUSTEE | 2801 NW 57TH STREET | | OKLAHOMA CITY | OK | 73112 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 832 | MARY E NOLAN | | 10076 MEMPHIS ARLINGTON ROAD | | | ARLINGTON | TN | 38002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2332 | MARY E PEACOCK LIFE ESTATE | | 8509 FM 2515 SOUTH | | | BIVINS | TX | 75555 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 664 | MARY ELIZABETH MEYER | | RT 4 BOX 131 | | | OKARCHE | OK | 73762 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 744 | MARY ELLEN NIEMAN REV LIV TRUST | | 3684 HILLSDALE RANCH RD | | | CHINO HILLS | CA | 91709 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1942 | MARY ELLEN SLEMAKER BENIEN | | PO BOX 701407 | | | TULSA | OK | 74170 | | UNLIQUIDATED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1099 | MARY F PHILLIPS | | 21 CROWN PLACE | | | RICHARDSON | TX | 75080 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 968 | MARY J MAHAFFEY | | 1621 ELDER AVENUE | | | GREELEY | CO | 80631 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/01/2017 | 2496 | MARY JANE DUNNAM | | 325 CHESTNUT DR | | | PALESTINE | TX | 75803-5613 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 542 | MARY JANE HAMMANS DECD | | GEORGE SAMUEL HAMMANS | 412 WEBSTER | | WOODWARD | OK | 73801 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 316 | MARY JO BALL | | 4454 HERITAGE GLEN LANE | | | SAN DIEGO | CA | 92130-2418 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 906 | MARY JOHNSTON | | 3828 NORTH WASHINGTON | | | ENID | OK | 73701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 807 | MARY K CULPEPPER | | 13300 OAK CLIFF RD | | | OKLAHOMA CITY | OK | 73120 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1247 | MARY K NORTH | | 630 STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1307 | MARY KARLENE LAUB ROHWER | | 15640 EDMOND ROAD NW | | | CALUMET | OK | 73014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 466 | MARY KATHLEEN DICK | | 535 NW 34TH STREET | | | OKLAHOMA CITY | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/14/2016 | 2094 | MARY KATHRYN COX BLAIR | | 16522 CURIO GRAY TRAIL | | | CYPRESS | TX | 77433-6231 | | BLANK | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1570 | MARY L CRANE LIVING TRUST | STEPHEN L CRANE TRUSTEE | 5211 MORNINGSIDE AVE | | | DALLAS | TX | 75206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2016 | 705 | MARY L HERROLD REV TRUST DTD | | 8677 EAST 104 PLACE SOUTH | | | TULSA | OK | 74133 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 558 | MARY L WOOD | | 15317 N 137TH EAVE | | | COLLINSVILLE | OK | 74021 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/20/2016 | 262 | MARY LOU DOEPEL DECD | ROBERT WALKER EMERY, AIF | 6211 W. NW HWY APT #2906 | | | DALLAS | TX | 75225-3428 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1473 | MARY LOUISE JORDAN | | 1902 N MIDWEST BLVD | | | MIDWEST CITY | OK | 73141 | | EXPUNGED | A | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1018 | MARY LYNN HOLDER FAMILY TRUST | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1018 | MARY LYNN HOLDER FAMILY TRUST | C/O AMARILLO NATIONAL BANK TRUSTEE | OIL & GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1228 | MARY M BREWSTER LIV TR DTD 9/29/76 | MARY M & GEORGE P BREWSTER TTEES | MARY M & GEORGE P BREWSTER TTEES | 271 S THIRD AVENUE #W | | FRUITPORT | MI | 49415 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2017 | 2511 | MARY M GOWENLOCK | | 817 MYSTEC DR B509 | | | CAPE CANAVERAL | FL | 32920 | | $5,000.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 721 | MARY MARGARET FOLSOM TRUSTEE | MARY M FOLSOM 1990 REV TRUST | P O BOX 12088 | | | OKLAHOMA CITY | OK | 73157-2088 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1078 | MARY MONDEN | | 7011 ALPINE LANE | | | AMARILLO | TX | 79109 | | EXPUNGED | | | 08/03/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/17/2017 | 2421 | MARY MONDEN | | 7011 ALPINE LANE | | | AMARILLO | TX | 79109 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/31/2016 | 1999 | Mary Morgan | | 2208 Matterhorn | | | Austin | TX | 78704 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/31/2016 | 750 | Mary Yarborough | | 10462 Woodland Estates | Apt/Suite | | Terrell | TX | 75160 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/27/2017 | 2193 | Mary Yarborough | | 10462 Woodland Estates | Apt/Suite | | Terrell | TX | 75160 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1172 | MARYANNE M KELLER | | 4325 IRIS STREET | | | WHEAT RIDGE | CO | 80033 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 168 | MASONIC HOME & SCHOOL OF TEXAS | | ACCT NO WOO551200 | OIL & GAS DEPT | P O BOX 1600 | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 67 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $151.46 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 12/06/2016 | 2169 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $142.80 | A | | 06/01/2016 | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1476 | MATTEUCCI INVESTMENTS LLC | | PO BOX 464 | | | ROSWELL | NM | 88202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2378 | MATTHEW HOLLIS MILLER | | 6112 BURGOYNE ROAD | | | HOUSTON | TX | 77057 | | $500.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 522 | MATTHEW L & JOHN W PRIDE | | INDIVIDUALLY & TENANTS IN COMMON | P O BOX 701602 | | TULSA | OK | 74170 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 520 | MATTHEW L & RENEE G PRIDE REV LI TR | MATTHEW & RENEE PRIDE TTEES | | PO BOX 701950 | | TULSA | OK | 74170-1950 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/29/2017 | 2207 | MATTHEW L AND JOHN W PRIDE | INDIVIDUALLY AND TENANTS IN COMMON | P O BOX 701602 | | | TULSA | OK | 74170 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/29/2017 | 2210 | MATTHEW L AND RENEE G PRIDE REV LI TR | MATTHEW AND RENEE PRIDE TTEES | | PO BOX 701950 | | TULSA | OK | 74170-1950 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/10/2017 | 2520 | MATTHEWS LINK PROPERTIES LTD | | PO BOX 752 | | | MIDLAND | TX | 79701 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1132 | MAURINE SPRADLEY OBRIEN TRUST | | AMARILLO NATL BANK SUCC TTEE | P O BOX ONE | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1132 | MAURINE SPRADLEY OBRIEN TRUST | | AMARILLO NATL BANK SUCC TTEE | P O BOX ONE | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1631 | MAX HOOVER | | 23819 DURWOOD RD | | | MADILL | OK | 73446 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2242 | MAX HOOVER | | 23819 DURWOOD RD | | | MADILL | OK | 73446 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 910 | Maxine Rose Eden | | 1501 S Shepard Ave | | | El Reno | OK | 73036 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/27/2017 | 2493 | Maxine Rose Eden | | 1501 S Shepard Ave | | | El Reno | OK | 73036 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/31/2016 | 1995 | Maxine Sanders (Deceased) | Leona Burton | P.O. Box 50423 | | | Midwest City | OK | 73140 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 905 | MAY ELLEN DECELL | | 3300 YORKTOWN STREET UNIT #4 | | | HOUSTON | TX | 77056 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1904 | MCCANN ENERGY (NPI) | C/O RICK GORANSON | 780 E BRITTON ROAD | | | OKLAHOMA CITY | OK | 73114 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1811 | MCDANIEL OIL CORPORATION | | 8100 LOMO ALTO STE 212 | | | DALLAS | TX | 75225 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 188 | MCGAUGH FAMILY TRUST ACCT# WA73601 | FROST NATIONAL BANK TRUSTEE | OIL AND GAS TRUST DEPT | P O BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/26/2016 | 15 | McLeod ISD | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | | Dallas | TX | 75207 | | $645.20 | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 07/19/2016 | 199 | MCWHORTER LIVING TRUST DTD 10/30 | BRENT W & RUTH A MCWHORTER TRUSTEES | 6140 E VOLTAIRE AVENUE | | | SCOTTSDALE | AZ | 85254 | | $7,080.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1543 | Mears Group, Inc. | Amanda Gibbens | 1622 Eastport Plaza Drive | | | Collinsville | IL | 62234 | | $15,758.46 | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1444 | MEE LAND AND MINERALS LLC | | 6300 HARDEN DRIVE | | | OKLAHOMA CITY | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2046 | Mee Land and Minerals, LLC | John W. Mee, Jr., Manager | 6300 Harden Drive | | | Oklahoma City | OK | 73118 | | UNLIQUIDATED | A | | 08/18/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2046 | Mee Land and Minerals, LLC | John W. Mee, Jr., Manager | 6300 Harden Drive | | | Oklahoma City | OK | 73118 | | UNLIQUIDATED | A | | 08/18/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2046 | Mee Land and Minerals, LLC | John W. Mee, Jr., Manager | 6300 Harden Drive | | | Oklahoma City | OK | 73118 | | UNLIQUIDATED | A | | 08/18/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/13/2016 | 2036 | Meese & Hancock Oil Properties | | 823 Woods Glen Ct. | | | Deforest | WI | 53532 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 230 | MELANIE A DETEMPLE | | 5653 TOBIAS AVE | | | VAN NUYS | CA | 91411-3348 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1237 | MELANIE JOAN NICHOLS | | 110 PATRICK LEE COURT | | | HOT SPRINGS | AR | 71913 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1802 | MELBA C KOEGELE | | 32287 ROCHEN ROAD | | | WALLER | TX | 77484-9148 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1411 | MELINDA MONK | | PO BOX 14 | | | BOOKER | TX | 79005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 764 | MELINDA PERCIFULL WARING | | 914 SOUTH PARK | | | SAN ANGELO | TX | 76901 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2382 | MELINDA S. SORENSON | | 9176 E WESLEY AVE | | | DENVER | CO | 80231-7654 | | $100.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2200 | MELODY BLANKENSHIP | | 10008 GRAMERCY DR | | | OKLAHOMA CITY | OK | 73139-5416 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 311 | MELVIN S MARTIN | | 3254 E DEERHOLLOW DRIVE | | | SANDY | UT | 84092 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1414 | Merit Energy Company, LLC | Enid to Velma/Purdy CO2 Delivery System, East Velma West Block | Sims Sand Un | 13727 Noel Road, Suite 500 | Tower 2 | Dallas | TX | 75240 | | $1,285,445.58 | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 04/19/2017 | 2443 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2443 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2444 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/2017 | 2444 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | A | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 04/19/2017 | 2445 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/19/2017 | 2445 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/19/2017 | 2445 | Merit Energy Company, LLC | c/o Philip Eisenberg | 600 Travis Street, 26th Floor | | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2455 | Merit Energy Company, LLC | c/o Philip G. Eisenberg | Locke Lord LLP | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 04/20/2017 | 2456 | Merit Energy Company, LLC | c/o Philip G. Eisenberg | Locke Lord LLP | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11144 |
| 04/20/2017 | 2457 | Merit Energy Company, LLC | c/o Philip G. Eisenberg | Locke Lord LLP | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11144 |
| 07/25/2016 | 557 | MERRELL TRUST | | LOWELL MERRELL TRUSTEE | 9595 N 155 E AVENUE | | OWASSO | OK | 74055 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 782 | METROPOLITAN BAPTIST CHURCH | | 7201 W BRITTON ROAD | | | OKLAHOMA CITY | OK | 73132 | | $281,920.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1308 | MIA LLC | | MARY KARLENE ROHWER MANAGER | 15640 EDMOND ROAD NW | | CALUMET | OK | 73014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2476 | MICHAEL A MESCHBERGER | | PO BOX 173 | | | PIEDMONT | OK | 73078-0173 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 868 | MICHAEL C EVANS | | PO BOX 1524 | | | OWASSO | OK | 74055 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 07/25/2016 | 477 | MICHAEL C ROSSON | | PO BOX 984 | | | HARTSELLE | AL | 35640 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1544 | Michael Erin Mitchell Trust | | PO Box 3678 | | | Boone | NC | 28607 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1873 | Michael Erin Mitchell Trust | | PO Box 3678 | | | Boone | NC | 28607 | | EXPUNGED | A | | 08/18/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1964 | MICHAEL J ARCENEAUX | | 5601 HICKORY TREE LN | | | MINERAL | VA | 23117-9111 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1504 | MICHAEL KRASSER | | 43017 SE 151ST PL | | | NORTH BEND | WA | 98045 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2290 | MICHAEL KRASSER | | 43017 SE 151ST PL | | | NORTH BEND | WA | 98045 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/24/2016 | 425 | MICHAEL LARN MABRY | | 409 SHELBY DR | | | BURLESON | TX | 76028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 790 | MICHAEL LEE LARSON | | 1203 Snow Goose | | | Leander | TX | 78641 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/25/2016 | 2108 | MICHAEL LIST | | 20 AVOCA AVE STE 505 | | | TORONTO | ON | M4T 2B8 | CANADA | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1146 | Michael M Zackoff Separate Property Trust | Will C Jones IV | 1703 West Ave | | | Austin | TX | 78701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 945 | MICHAEL MOOSE & KATRINA A WATSON | | 924 COUNTY ROAD 174 | | | COTTER | AR | 72626-9217 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2235 | MICHAEL MOOSE & KATRINA A WATSON | | 924 COUNTY ROAD 174 | | | COTTER | AR | 72626-9217 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2450 | MICHAEL P OBRIEN | | 1220 MEADOW AVE | | | FAIRVIEW | OK | 73737 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 828 | MICHAEL R OSBORN & SUSAN S OSBORN | | REV LIVING TURST 10/18/1994 | 24818 S. STONEY LAKE DR. | | SUN LAKES | AZ | 85248 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/14/2016 | 2145 | MICHAEL R. LEV | | 800 AVE M | | | ROSENBERG | TX | 77471 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 440 | MICHAEL RAGSDALE | | 4800 FOSTER RD TRLR 101 | | | OKLAHOMA CITY | OK | 73129-8653 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 918 | MICHAEL ROUSE | | 738 S 97TH PL | | | MESA | AZ | 85208-2534 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 327 | MICHAEL W TERRY & MARY L TERRY | HUSBAND AND WIFE | 14352 CASCADE CT | | | CANYON COUNTRY | CA | 91387-6204 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1094 | MICHAEL WILLIAMS | | 230 S MARYLAND PARKWAY APT19 | | | LAS VEGAS | NV | 89101 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1573 | MICHELLE SHEWMAKER | | 377 ATHENS WAY #404 | | | NASHVILLE | TN | 37228 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 929 | MICKEAL & DONA LILE | | 6417 SUNNYBROOK | | | FT WORTH | TX | 76182 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/21/2016 | 85 | Midland Central Appraisal District, collecting property taxes for Midland Independent School District, Midland County Hospita | Lee Gordon | McCreary, Veselka, Bragg & Allen, P.C. | PO Box 1269 | | Round Rock | TX | 78680-1269 | | $364.67 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1722 | MIKE SPORS | | 7055 BOSTON COLDEN ROAD | | | BOSTON | NY | 14025 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 724 | MILDRED IRENE DOWERS MATUSSAK | | 1200 NE 21ST CT | | | MOORE | OK | 73160-6309 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1028 | MILDRED SUE BAILEY MONSOUR | | 693 NATURAL GAS RD | | | LOGANSPORT | LA | 71049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1327 | MILLSPAUGH FAMILY HOLDINGS LLC | | 3031 S TROOST | | | TULSA | OK | 74114 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1227 | MIRIAM B JOHNSON PARTNERSHIP | | JEMMA T CRAE MANAGING PARTNER | PO BOX 1610 | | ROSEBURG | OR | 97470 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1579 | MIRIAM BANKS THOBAE | | 1809 POTOMAC DRIVE APT C | | | HOUSTON | TX | 77057 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2120 | MITCHELL COKER | | 3320 CORNELL AVE | | | SAN ANGELO | TX | 76904 | | $2,850.00 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 378 | M-K ROYALTY COMPANY | | 8451 EAST OREGON PLACE | | | DENVER | CO | 80231 | | EXPUNGED | | | | | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 379 | MOLLY E EGGER | | 19101 W. 64TH STREET | | | SHAWNEE MISSION | KS | 66218 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1553 | Molly Martin | | 3201 SE 29th St. | | | Oklahoma City | OK | 73115 | | $1,607.89 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1120 | MONA APPLIN | | 621 PALESTINE ST | | | JACKSONVILLE | TX | 75766 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 634 | MONROE JOINT IRREV GRANTOR TR | | P O BOX 230 | | | MIDLAND | TX | 79702 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/16/2016 | 1 | MONTAGUE COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY, SUITE 1000 | | DALLAS | TX | 75207 | | $15.54 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 12/06/2016 | 2168 | MONTAGUE COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY, SUITE 1000 | | DALLAS | TX | 75207 | | $19.06 | A | | 05/11/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2410 | MONTANA HISTORY FOUNDATION INC | | 1750 N WASHINGTON ST | | | HELENA | MT | 59601 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2379 | MONTE GARRETT WALKER | | 4800 WYNN CR | | | WICHITA FALLS | TX | 76308 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 61 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $9,569.50 | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 11/28/2016 | 2154 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $9,666.91 | A | | 06/01/2016 | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/15/2016 | 1233 | MONTGOMERY FAMILY TRUST 04 20 05 | LUWANA L MONTGOMERY TRUSTEE | 10616 LINWOOD BLVD | | | INDEPENDENCE | MO | 64052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 294 | MONTIE BELLE BURNS SHELTON | | 2011 AVENUE P | | | HUNTSVILLE | TX | 77340 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2016 | 2081 | MOORE FAMILY TRUST | GARY DEAN MOORE TTEE | | PO BOX 8854 | | AMARILLO | TX | 79114 | | $500.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2400 | MOORE FAMILY TRUST | GARY DEAN MOORE TTEE | 6400 HAMSTEAD DRIVE | | | AMARILLO | TX | 79109 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2400 | MOORE FAMILY TRUST | GARY DEAN MOORE TTEE | 6400 HAMSTEAD DRIVE | | | AMARILLO | TX | 79109 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 561 | MORAN X OIL | | PO BOX 1295 | | | SEMINOLE | OK | 74868 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/17/2016 | 2096 | MORRIS E FORAKER | | PO BOX 515 | | | GARBER | OK | 73738 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 670 | MT LAYTON LLC | | P O BOX 3067 | | | PAGOSA SPRINGS | CO | 81147 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2370 | MTM Recognition Corporation | Molly Martin | 3405 SE 29th St | | | Oklahoma | OK | 73115 | | $1,607.89 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1490 | MUIRFIELD PRODUCTION COMPANY | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1489 | MUIRFIELD RESOURCES COMPANY | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 570 | MUJEEB CHEEMA | | 10919 SOUTH QUEBEC PLACE | | | TULSA | OK | 74137 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1944 | Murchison Oil & Gas, Inc. | c/o Taylor D. Mitcham | Legacy Tower One | 7250 Dallas Parkway, Suite 1400 | | Plano | TX | 75024 | | $74,094.49 | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/18/2016 | 1484 | MURFIELD 1987 MIN PURCH LTD PTN | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1481 | MURFIELD RESOURCES CO. | | P. O. BOX 3166 | | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1458 | MURL DEAN HARDESTY LIVING TRUST | MURL DEAN HARDESTY, TRUSTEE | 20 JAMES RAY RD | | | SHAWNEE | OK | 74801-5640 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 785 | MW OIL INVESTMENT CO INC | | 730 17TH ST STE 325 | | | DENVER | CO | 80202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/21/2016 | 2107 | NANCY ARREDONDO | | 3412 PECAN DR | | | PUEBLO | CO | 81005 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/01/2016 | 2002 | NANCY CAMPBELL | | 568 DENTRO DRIVE | | | SANTA BARBARA | CA | 93111 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 307 | NANCY CARROLL HALL | | 1103 MARLBORO LANE | | | OKLAHOMA CITY | OK | 73116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1565 | NANCY CASWELL LAUGHTON | | 1104 SESSIONS STREET | | | BOWIE | TX | 76230 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2279 | NANCY CASWELL LAUGHTON | | 1104 SESSIONS STREET | | | BOWIE | TX | 76230 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 587 | NANCY CRADDOCK HALPHEN | | 615 BRYAN BLVD | | | ALLEN | TX | 75013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 258 | NANCY D FORBES TEST TR | FROST BANK TTEE | ACCT #WD179 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 256 | NANCY DENTON FORBES ESTATE | FROST BANK NA IND EXEC | ACCT #WC946 | PO BOX 1600 | | SAN ANTONIO | TX | 78296-1600 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 152 | NANCY DENTON FORBES MINERAL | | TRUST DATED 7/1/08 | FROST NATL BANK TRUSTEE | P O BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1551 | Nancy E Powers Neilson | Nancy Powers Neilson | 520 Applebblossom Way | | | Danville | IN | 46122 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 576 | NANCY G CHEEK LLC | | PO BOX 368 | | | ARDMORE | OK | 73402-0368 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1398 | NANCY JOANNE THOMAS | | 401560 W 600 ROAD | | | COPAN | OK | 74022 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 151 | NANCY KATHERINE NELSON HALL TRUST | | FROST NATIONAL BANK, TRUSTEE | C/O OIL & GAS TRUST DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 319 | NANCY RIDLEY | | 104 POST OAK RD | | | LLANO | TX | 78643 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1564 | NANCY SUE KERSEY | | 5612 NW 160TH ST | | | EDMOND | OK | 73013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1844 | NANCY V. GAGNON | | 3901 EDENBORN AVE | | | METAIRIE | LA | 70002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1170 | NANCY W. SMITH | | 13549 NORTHSHORE LOOP | | | CONROE | TX | 77304 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 502 | NANCY WALLS | | 125 W. ACRES STREET APT F | | | NORMAN | OK | 73069 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1318 | NANCY WHITHAM | | 1254 HILLSDALE DRIVE | | | CLAREMONT | CA | 91711 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1581 | National Union Fire Insurance Company of Pittsburgh, PA | | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1581 | National Union Fire Insurance Company of Pittsburgh, PA | | 175 Water Street, 15th Floor | | | New York | NY | 10038 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1207 | Naylor Farms Inc | c/o Conner Helms | 1 NE 2nd St | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2467 | Naylor Farms Inc | c/o Conner Helms | 1 NE 2nd St | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1316 | NAYLOR FARMS INC AND HARRELS LLC | C/O CONNER L. HELMS | 1 NE 2ND ST. STE 202 | | | OKLAHOMA CITY | OK | 73104 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2462 | Naylor Farms Inc. | Conner L. Helms | 1 NE 2nd St., Suite 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | A | | 04/20/2017 | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2461 | Naylor Farms, Inc and Harrels LLC on Behalf of Themselves and All Other Similarly Situated | Conner L. Helms | 1 NE 2nd St. Suite 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | A | | 04/20/2017 | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 02/16/2017 | 2179 | Naylor Farms, Inc and Harrels LLC on Behalf of themselves and all Others Similarly Situated | Conner Helms | c/o Helms and Underwood | 1 NE 2nd St., Suite 202 | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | A | | 08/15/2016 | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2452 | Naylor Farms, Inc and Harrels LLC on Behalf of themselves and all Others Similarly Situated | Conner Helms | c/o Helms and Underwood | 1 NE 2nd St., Suite 202 | | Oklahoma City | OK | 73104 | | $1,500,000.00 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/12/2016 | 1209 | Naylor Operating | c/o Conner Helms | 1 NE 2nd St Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1356 | NEAL PROPERTIES LLC | | P O BOX 2142 | | | PASCO | WA | 99301 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1562 | NEILSON PUMPING SERVICE | | 2968 COLLEGE BLVD. | | | ALVA | OK | 73717 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1902 | NELDA JEAN MCLEOD DECD | LARRY MAC MCLEOD, JR. | 2028 S AUSTIN ST APT 907 | | | AMARILLO | TX | 79109-1960 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 777 | NELSON KING | | 3201 CLAY DRIVE | | | EDMOND | OK | 73013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 2073 | NEMLOWILL LLC | | 4615 N HARVEY PKWY | | | OKLAHOMA CITY | OK | 73118 | | $4,000.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2190 | NEMLOWILL LLC | | 4615 N HARVEY PKWY | | | OKLAHOMA CITY | OK | 73118 | | $4,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1955 | NETTIE FAYE SEGREST | C/O DAVID H. SEGREST | 2021 MCKINNEY AVE., SUITE 1600 | | | DALLAS | TX | 75201 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1809 | Newfield Exploration Mid-Continent Inc. | Attn Christopher Bessner | 4 Waterway Square Place, #100 | | | The Woodlands | TX | 77380 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1809 | Newfield Exploration Mid-Continent Inc. | Attn Christopher Bessner | 4 Waterway Square Place, #100 | | | The Woodlands | TX | 77380 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1827 | Newfield Exploration Mid-Continent Inc. | Attn Christopher Bessner | 4 Waterway Square Place, #100 | | | The Woodlands | TX | 77380 | | $109,205.14 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2439 | Newfield Exploration Mid-Continent Inc. | Attn Tye C. Hancock and Mitchell E. Ayer | Thompson & Knight LLP | 333 Clay St., Suite 3300 | | Houston | TX | 77002 | | $288,482.48 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1345 | NEXT ENERGY PARTNERS LLC | | 100 N BROADWAY #2460 | | | OKLAHOMA CITY | OK | 73102 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 447 | NGC-RY LLC | | P O BOX 368 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1305 | Nickum, Ron | | 610 S.W. 11th Avenue | | | Amarillo | TX | 79101 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1463 | NICOLE LAMAE PATTERSON LABRESCO | | 32-37 STEINWAY STREET #1F | | | ASTORIA | NY | 11103 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2016 | 2024 | NIKI KUKLENSKI | | 2125 PORTWOOD WAY | | | FT WORTH | TX | 76179 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 370 | NINA JEAN WEBER | | PO BOX 477 | | | OKEENE | OK | 73763 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 940 | NITA CLAPP HIGHT | | 24489 NORTH US HWY 377 | | | LONDON | TX | 76854-5128 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 74 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $209.63 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 74 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 01/10/2017 | 2174 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $0.95 | A | | 06/08/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 01/10/2017 | 2174 | NM Taxation & Revenue Department | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | | $8.73 | A | | 06/08/2016 | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1482 | NORBIN D SMART | | 8726 HIGHWAY 571 | | | GORMAN | TX | 76454 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/25/2016 | 490 | NORENE JACKSON | | BOX 849 | | | COULEE CITY | WA | 99115 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/27/2017 | 2491 | NORENE JACKSON | | BOX 849 | | | COULEE CITY | WA | 99115 | | $100.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 568 | NORMA ELLEN NUTTING REED | | 5218 S THERESA DR | | | DENISON | TX | 75020 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2245 | NORMA L WARNKE | | RR 2 BOX 147 | | | CANUTE | OK | 73626 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 174 | NORMAN CASWELL | | PO BOX 547 | | | BOWIE | TX | 76230 | | EXPUNGED | | | | 07/16/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/30/2017 | 2214 | NORMAN CASWELL | | PO BOX 547 | | | BOWIE | TX | 76230 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1492 | NORMAN L OLIVER | DANIEL OLIVER | 2284 SOUTH INLAND DRIVE | | | STOCKTON | CA | 95206-9621 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 63 | Norris Rods, Inc., A Dover Company | c/o Brian J. Koenig | Koley Jessen P.C., L.L.O. | 1125 S. 103rd Street, Suite 800 | | Omaha | NE | 68124 | | W/D | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2340 | NORTH AMERICAN ENERGY RESOURCES INC | | 610 COLCORD DRIVE | | | OKLAHOMA CITY | OK | 73102 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 604 | NORTH PLAINS ELECTRIC COOP, INC. | RANDY MAHANNAH | PO BOX 1008 | | | PERRYTON | TX | 79070-1008 | | $293,451.61 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 607 | North Plains Electric Cooperative | Randy Mahannah | P.O. Box 1008 | | | Perryton | TX | 79070 | | $1,514.64 | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 09/20/2016 | 2064 | NORTHERN SAFETY CO INC | | PO BOX 4250 | | | UTICA | NY | 13504-4250 | | $1,107.91 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/17/2017 | 2415 | NORTHWEST INSULATION COMPANY INC | | PO BOX 5008 | | | BORGER | TX | 79008-5008 | | $6,392.20 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 880 | Northwestern Electric Cooperative | | 2925 Williams Ave | | | Woodward | OK | 73801 | | $909.69 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1443 | NORWOOD VAN GULEKE | | PO BOX 31262 | | | AMARILLO | TX | 79120-1262 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1533 | Nuance Communications, Inc. | c/o Tiffany Strelow Cobb | 52 East Gay Street | | | Columbus | OH | 43215 | | $855.48 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/27/2016 | 21 | Nueces County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $38,016.06 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/27/2016 | 22 | Nueces County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $1,271.75 | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 12/02/2016 | 2165 | Nueces County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $33,300.03 | A | | 05/27/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 12/02/2016 | 2166 | Nueces County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $1,115.66 | A | | 05/27/2016 | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/29/2016 | 719 | NUSZ FAMILY REVOCABLE TRUST | | 15759 E 108TH AVE | | | COMMERCE CITY | CO | 80022-6209 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1554 | O M SPURGIN REVOCABLE TRUST | KATHRYN SPURGIN COOK TRUSTEE | JENNIFER COOK TRUSTEE | 15501 TAMARAC CIRCLE | | WICHITA | KS | 67230 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 776 | O N MIKE BAKER | | 8554 KATY FREEWAY | SUITE 301 | | HOUSTON | TX | 77024 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1419 | Occidental Energy Marketing, Inc. | Benjamin Ayers | 5 Greenway Plaza Suite 110 | | | Houston | TX | 77046-0521 | | $21,883.12 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/09/2016 | 2140 | Ochiltree County Appraisal District | D Layne Carter | PO Box 9132 | | | Amarillo | TX | 79105-9132 | | $1,505,463.94 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/17/2016 | 8 | Office Depot | | 6600 N Military Trail - S413G | | | Boca Raton | FL | 33496 | | $3,643.35 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/04/2016 | 896 | OIL & GAS OPERATORS INC. | | PO BOX 1434 | | | ALVIN | TX | 77512 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/04/2016 | 913 | OIL CAPITAL LAND & EXPLORATION CO | | 320 S BOSTON AVE, STE 1104 | | | TULSA | OK | 74103 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/16/2016 | 79 | Oklahoma City Waste Disposal, Inc. | Waste Connections, Inc. | 4625 South Rockwell | | | Oklahoma City | OK | 73179 | | $1,120.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/08/2016 | 2137 | Oklahoma Corporation Commission | Oklahoma Corporation Commission-OGC | Attn Robert J. Campbell Jr | PO Box 52000 | | Oklahoma City | OK | 73152 | | W/D | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 478 | OKLAHOMA ELECTRIC COOPERATIVE | | PO BOX 5481 | | | NORMAN | OK | 73070-5481 | | $1,068.60 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 478 | OKLAHOMA ELECTRIC COOPERATIVE | | PO BOX 5481 | | | NORMAN | OK | 73070-5481 | | $309.96 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 302 | Oklahoma Energy Acquisitions, LP | Patrick L. Hughes | Haynes and Boone, LLP | 1221 McKinney Street, Ste 2100 | | Houston | TX | 77010 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 302 | Oklahoma Energy Acquisitions, LP | Patrick L. Hughes | Haynes and Boone, LLP | 1221 McKinney Street, Ste 2100 | | Houston | TX | 77010 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 07/21/2016 | 303 | Oklahoma Energy Acquisitions, LP | Patrick L. Hughes | Haynes and Boone, LLP | 1221 McKinney Street, Ste 2100 | | Houston | TX | 77010 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 303 | Oklahoma Energy Acquisitions, LP | Patrick L. Hughes | Haynes and Boone, LLP | 1221 McKinney Street, Ste 2100 | | Houston | TX | 77010 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 04/20/2017 | 2453 | Oklahoma Energy Acquisitions, LP | Patrick L. Hughes | Haynes and Boone, LLP | 1221 McKinney Street, Ste 2100 | | Houston | TX | 77010 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1201 | Oklahoma Gas and Electric Services | Bankruptcy Clerk | P.O. Box 321 M223 | | | Oklahoma City | OK | 73101 | | $100,182.99 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2401 | Oklahoma Gas and Electric Services | Bankruptcy Clerk | P.O. Box 321 M223 | | | Oklahoma City | OK | 73101 | | $99,995.69 | A | | 08/11/2016 | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 253 | OKLAHOMA LIQUEFIED GAS | | PO BOX 112 | | | SEMINOLE | OK | 74818-0112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1671 | OKSA MINERALS LP | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78297-2020 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 273 | OLG OF SEMINOLE | | PO BOX 112 | | | SEMINOLE | OK | 74818 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1298 | OMA LEE CASSELS | | 5142 WALL TRIANA HWY APT G1047 | | | MADISON | AL | 35758-9303 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1210 | Opal Naylor | c/o Conner Helms | 1 NE 2nd St Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2468 | Opal Naylor | c/o Conner Helms | 1 NE 2nd St, Ste 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/20/2017 | 2470 | Opal Naylor | Conner L. Helms | 1 NE 2nd St., Suite 202 | | | Oklahoma City | OK | 73104 | | UNLIQUIDATED | A | | 04/20/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1375 | ORVILLE C CLIFT | | PO BOX 427 | | | TONTITOWN | AR | 72770 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2393 | OSAGE COUNTY RWD #21 | | 33906 STATE HWY 18 | | | SHIDLER | OK | 74652 | | $290.59 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 875 | OSPREY RESOURCES INC | | PO BOX 56449 | | | HOUSTON | TX | 77256-6449 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 877 | OSPREY RESOURCES INC | | PO BOX 56449 | | | HOUSTON | TX | 77256-6449 | | $1.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2203 | Osprey Resources, Inc. | David D. Welsh | 815 Walker Street, Suite 940 | | | Houston | TX | 77002 | | $0.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 285 | OTIS J SANDERS JR REV TRUST 8/19/93 | | OTIS J SANDERS JR TRUSTEE | 9908 RUTLAND TERRACE | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 798 | P.F. Management LLC | PF Mgt. LLC | 6668 Orchard Lake Rd. | | | West Bloomfield | MI | 48322 | | $211,562.97 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2016 | 257 | PACE RANCH MNGT PARTNERSHIP | | C/O FROST NATL BK-OIL/GAS DEPT | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1315 | PAIGE MCGUIRT HAMILTON | | 22622 FERN AVENUE | | | TORRANCE | CA | 90505 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 72 | Palacios ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $164.79 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/29/2016 | 2157 | Palacios ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | $160.94 | A | | 06/08/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 358 | PALMER S. HAFFNER, JR. | | 7455 KINGFISHER LANE | | | DAWSONVILLE | GA | 30534 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1081 | PAMELA C FLOYD TRUST | | PAMELA C FLOYD TRUSTEE | P O BOX 730205 | | ORMOND BEACH | FL | 32173 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1087 | PAMELA JAMES | | BOX 110 | | | COVINGTON | OK | 73730 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1888 | PAMELA S BOGAERT | | 1501 SE 8 DRIVE | | | OKEECHOBEE | FL | 34974-5386 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2298 | PAMELA SUE LEBLANC BOUDREAUX | | 111 ROBIN AVE | | | BRIDGE CITY | TX | 77611-2726 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/24/2016 | 424 | PAMELA WAITE | | 4403 CARLON-WAY | | | KLAMATH FALLS | OR | 97603 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1334 | PAMELA WRIGHT GLASS | | PO BOX 1203 | | | GOLETA | CA | 93116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/26/2016 | 2111 | Panhandle Telephone Cooperative Inc. or PTCI | Maria Sander | 2222 NW Hwy 64 | P.O. Box 1188 | | Guymon | OK | 73942 | | $41.07 | A | | 08/10/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2188 | Panhandle Telephone Cooperative Inc. or PTCI | Maria Sander | 2222 NW Hwy 64 | P.O. Box 1188 | | Guymon | OK | 73942 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1715 | Parker Family Irrevocable Trust, Charles K. Parker, Jr., Trustee | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/29/2016 | 706 | PARRISH ELECTRIC INC | | 3 E BOUNDARY | | | PERRY | OK | 73077 | | $65,068.29 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/27/2016 | 631 | PAT CORRIGAN TRUST | | PAT CORRIGAN TRUSTEE | PO BOX 690068 | | VERO BEACH | FL | 32969-0068 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/30/2016 | 748 | PATRICIA A BURNETTI | | 2106 KIRKLAND LAKE DRIVE | | | AUBURNDALE | FL | 33823 | | $5,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1539 | Patricia Arbuckle | | 714 J. Alexander Road | | | Logansport | LA | 71049 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/12/2016 | 2032 | PATRICIA E MONTGOMERY | | 749 SUE BARNETT | | | HOUSTON | TX | 77018 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 590 | PATRICIA F RICHARDS | | RR 2 BOX 127 | | | BUFFALO | OK | 73834-9676 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1133 | PATRICIA K HARRISON | | 3112 SOUTH MOUNTAIN VIEW | | | GREEN VALLEY | AZ | 85622 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/11/2017 | 2388 | PATRICIA K HARRISON | | 3112 SOUTH MOUNTAIN VIEW | | | GREEN VALLEY | AZ | 85622 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/09/2016 | 2022 | PATRICIA KAY GOOLSBY | | 1706 11TH ST N | | | TEXAS CITY | TX | 77590 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 960 | PATRICIA N. WILSON | | C/O COMERICA BANK DALLAS | PO BOX 671323 | | DALLAS | TX | 75267-1323 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 120 | PATRICIA O WOOLDRIDGE | | PO BOX 462 | | | ROCK SPRINGS | WY | 72902 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/10/2016 | 1142 | PATRICIA S HARTWIG | | 610 FRESNO ST | | | TULAROSA | NM | 88352 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1950 | PATRICIA S LAUTENBACH | | 7544 NAVIGATOR CIRCLE | | | CARLSBAD | CA | 92011 | | $10,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1510 | PATRICK J CURTH | | P O BOX 128 | | | SAND SPRINGS | OK | 74063-0128 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 350 | PATRICK L SHEHAN | | 1406 9TH AVENUE | | | CANYON | TX | 79015 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 332 | PATRICK Z WYERS | | 126 RIETI DR | | | CROWLEY | TX | 76036 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/06/2017 | 2328 | PATRICK Z WYERS | | 126 RIETI DR | | | CROWLEY | TX | 76036 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 842 | Patriot Artifical Lift LLC | | PO Box 869 | | | Spring | TX | 77383 | | $2,215.50 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1505 | PATSY A. LUCAS LIVING TRUST | PATSY A LUCAS TRUSTEE | 12809 PLUM HOLLOW DR | | | OKLAHOMA CITY | OK | 73142 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 701 | PATSY JO DAVIS | | 1816 E HAMLIN | | | SEATTLE | WA | 98112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1108 | PATTY A KECK | | 211 NW 180TH | | | CLINTON | MO | 64735 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1362 | PAUL E & CARLA J SUTTON H&W AS JT | | 34999 SANDY ROCK ROAD | | | TECUMSEH | OK | 74873 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 834 | PAUL H SNYDER | | 411 NW COUNTRY ROAD 0008 | | | CORSICANA | TX | 75110 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1206 | PAUL WEBB | | 144 BRENTWOOD DR | | | HEATH | TX | 75032 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1866 | PAULA KAY FLOYD | | 412 NW 21ST ST | | | OKLAHOMA CITY | TX | 73103-1925 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1370 | PAULA LEE WEBSTER | | 1583 IRVIN RD. | | | QUANAH | TX | 79252 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1900 | PAULETTE FOLEY | | 163 DIAMOND RD | | | SUPERIOR | MT | 59872-9751 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1461 | PAULINE ERWIN | | 3112 MOCKINGBIRD | | | AMARILLO | TX | 79109 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/16/2017 | 2516 | PAUPER PETROLEUM LLC | | 4101 PERIMETER CENTER DRIVE SUITE 200 | | | OKLAHOMA CITY | OK | 73112 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 793 | PEGGY CHANDLER | | BOX 731 | | | PILOT POINT | TX | 76258 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 682 | PEGGY J. WISDOM MD | | 3412 S HARRIS DR | | | EDMOND | OK | 73034 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1803 | PEGGY R KELLEY | | 30701 COUNTY ROAD 14 | | | LAMAR | CO | 81052 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2227 | PEGGY ROBERTSON WHITE | | 9035 FM 561 | | | DE KALB | TX | 75559 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/31/2017 | 2250 | Peggy Robertson White | | 9035 Fm 561 | | | De Kalb | TX | 75559 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 389 | PENELOPE SMITH | | 2203 N BEARD | | | SHAWNEE | OK | 74801 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1855 | PENTAGON OIL COMPANY | | PO BOX 399 | | | KILGORE | TX | 75663 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1857 | PENTAGON OIL COMPANY | | PO BOX 399 | | | KILGORE | TX | 75663 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1063 | PETER JAMES LYNCH | | P O BOX 869 | | | SAN DIMAS | CA | 91773-0869 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1229 | PETER LORD BERQUIST | | AS HIS SEPARATE PROPERTY | 13221 DEWEY STREET | | MAR VISTA | CA | 90066 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1485 | PETROTIGER I LTD | | MUIRFIELD RESOURCES CO | P O BOX 3166 | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 954 | PHILIP C BANKS | | 1206 WINDING RD | | | COLLEGE STATION | TX | 77840 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1569 | Phillip L Siegling | | 7373 E. US Highway 60, Suite 113 | | | Gold Canyon | AZ | 85118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1582 | Phillip L Siegling Sole Heir and Executor for The Estate of Gladys H Siegling | Phillip L Siegling | 7373 E. US Highway 60 Ste 113 | | | Gold Canyon | AZ | 85118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 741 | PHILLIP MARK HOWARD | | 230 W THATCHER ST | | | EDMOND | OK | 73003-5241 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 306 | PHYLLIS M RUDD | | 5502 JOHN WAYNE RD | | | PERRY | OK | 73077 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2380 | PICKENS FINANCIAL GROUP | | 10100 N CENTRAL EXPY | STE 200 | | DALLAS | TX | 75231 | | $253.25 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1239 | PIERRE LEMAN | | 117 PINEBROOK DR UNIT 1185 | | | WALESKA | GA | 30183 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/14/2017 | 2411 | PINNACLE OIL COMPANY | | PO BOX 796 | | | MIDDLEBURG | VA | 20118 | | $1,201.72 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1415 | Pioneer Natural Resources USA, Inc. | Billy G. Leonard, Jr. | 1650 W. Virginia Street, Suite 211 | | | McKinney | TX | 75069 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/2016 | 1423 | Pioneer Natural Resources USA, Inc. | Billy G. Leonard, Jr. | 1650 W. Virginia Street, Suite 211 | | | McKinney | TX | 75069 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/04/2016 | 917 | PRAIRIE FIRE COFFEE ROASTERS | | 10821 E 26TH STREET NORTH | | | WICHITA | KS | 67226 | | $108.80 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1853 | PRESTON W SMITH SR | MARY C. SMITH | P O BOX 1331 | | | DICKINSON | TX | 77539-1331 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 882 | PRIDE ENERGY COMPANY | | PO BOX 701950 | | | TULSA | OK | 74170-1950 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/29/2017 | 2208 | PRIDE ENERGY COMPANY | | PO BOX 701950 | | | TULSA | OK | 74170-1950 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/11/2016 | 1194 | PRM 96 LLC | Rick J Jackson | P O BOX 702424 | | | DALLAS | TX | 75370-2424 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 423 | PROTECTION ONE ALARM MONITORING INC | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | | $1,362.99 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1199 | PROVEN RESERVES MANAGEMENT | | PO BOX 702424 | | | DALLAS | TX | 75870-2424 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/10/2016 | 1153 | PTCI | | PO BOX 1188 | | | GUYMON | OK | 73942 | | $203.48 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 10/03/2016 | 2080 | PTCI | | PO BOX 1188 | | | GUYMON | OK | 73942 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 673 | PUGH REALTY CO | | 2104 URBAN DALE | | | SHREVEPORT | LA | 71118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1549 | QEP Energy Company, LLC | Andrea Hoskins | 1050 17th Street, Suite 800 | | | Denver | CO | 80265 | | $23,671.15 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/17/2017 | 2418 | QUAM MANAGEMENT TRUST | | AMANDA FLEETWOOD MOORE DEAL - TRUSTEE | PO BOX 79231 | | HOUSTON | TX | 77279 | | BLANK | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 528 | R E MARTIN OIL COMPANY | | 2400 AUGUSTA DRIVE SUITE 355 | | | HOUSTON | TX | 77057 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1390 | R F NELSON JR TRUST | MARJORIE RIETTINI TRUSEE | 110 RIDGE ROAD | | | KERRVILLE | TX | 78028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1391 | R G BERRY COMPANY | | 6 EAST 5TH STREET SUITE 505 | | | TULSA | OK | 74103-4441 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 819 | R J GARDNER | | 30 NASSAU DRIVE | | | METAIRIE | LA | 70005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1376 | R L & KATHLEEN OWENS | | 136 HICKORY HILL ST. | | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 924 | R M COKER | R.M. Coker aka Rose M Brown | 19 SAINT ANDREWS LN | | | EUREKA SPRINGS | AR | 72631-5335 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1061 | R.M. COKER | R.M. Coker aka Rose M Brown | 19 SAINT ANDREWS LN | | | HOLIDAY ISLAND | AR | 72631-5335 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1226 | RADIO OKLAHOMA NETWORK | | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111 | | $4,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/06/2016 | 2006 | Rainie Kaylon Jazeh | Rainie Jazeh | 7920 Washington St | | | Kansas City | MO | 64114 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1542 | RALPH E LOEWENBERG | | 900 THIRD AVENUE RM 1002 | | | NEW YORK | NY | 10022 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 504 | RALPH O BOGEBERG AND SUZANNE | | W BOGEBERG AS TENANTS IN COMMON | 2080 GLASTONBURY RD | | WESTLAKE VILLAGE | CA | 91361 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 400 | RALPH O MAXFIELD & KAY SUE MAXFIELD | | 2813 LIPSCOMB | | | AMARILLO | TX | 79109 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1404 | Ralston Farmers Fuel and Oil, Inc. d/b/a Formby Oil Co. and d/b/a Formby Propane Company | John E. Howland | 525 S. Main, Suite 700 | | | Tulsa | OK | 74103 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/03/2017 | 2272 | Ralston Farmers Fuel and Oil, Inc. d/b/a Formby Oil Co. and d/b/a Formby Propane Company | John E. Howland | 525 S. Main, Suite 700 | | | Tulsa | OK | 74103 | | $8,929.50 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 839 | RANDAL DALE SMITH | | 13537 S 4328 | | | CHOTEAU | OK | 74337 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1893 | RANDY CUMMINGS | | 904 E MYRTLE STREET | | | INDEPENDENCE | KS | 67301 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/12/2017 | 2182 | RANEE D PLUNK MASSONI | | 908 THUNDER CREEK DR | | | MARYVILLE | TN | 37801 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1378 | Range Resources Corporation | | 100 Throckmorton Street, 12th Floor | | | Fort Worth | TX | 76102 | | $7,285.15 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 344 | RANGER OILFIELD SERVICE CORP | | PO BOX 594 | | | HENNESSEY | OK | 73742 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1249 | RAY J MITCHELL BYPASS TRUST | | 1213 SW 112 PLACE | | | OKLAHOMA CITY | OK | 73170 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1503 | RAYMONA R TURNER OWNER # 084527 | | 1924 ROXSAN COURT | | | VISALIA | CA | 93292-1451 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/07/2016 | 2135 | Raymond B. Meraz and Enemoria Meraz | Lorri Meraz Grabowski | 812 Bradbury | P.O. 67 | | Ellinger | TX | 78938 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1448 | RBC EXPLORATION COMPANY | | P O BOX 3166 | | | TULSA | OK | 74101-3166 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/10/2016 | 56 | Reagan County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $345.54 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1946 | REBECCA FRANCES MATHERLY | | 95 BEECH DRIVE | | | LUMBERTON | TX | 77657 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 421 | Rebecca Gucene | | 4660 Santa Fe Ave | | | Oakdale | CA | 95361 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 841 | Rebecca Kells | | Box 67 | | | Lipscomb | TX | 79056 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1346 | REBECCA LYN MCELREATH WHITE (NEW) | | 10016 KILDEE TRAIL | | | SANGER | TX | 76266 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1843 | REBECCA LYNN BIGGERS TRUST 12/4/10 | LENDY JONES, TRUSTEE | LAW OFFICE OF LENDY L. JONES,PLLC | 2310 N. HENDERSON AVE. NO. 633 | | DALLAS | TX | 75206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1478 | REBECCA MCCONNELL GUEST | | 151 PLANTATION ROAD | | | HOUSTON | TX | 77024 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 373 | REBECCA PAIGE SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2312 | REBECCA PAIGE SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | BLANK | | | 03/21/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 374 | REBECCA PAIGE SLOCUM LIV TR | REBECCA PAIGE SLOCUM TRUSTEE | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2311 | REBECCA PAIGE SLOCUM LIV TR | REBECCA PAIGE SLOCUM TRUSTEE | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | BLANK | | | 03/21/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 728 | REEDER ENERGY PARTNERS LP | | 4925 GREENVILLE AVENUE, SUITE 1400 | | | DALLAS | TX | 75206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/19/2016 | 2047 | Regency Operating, LLC | John W. Mee, Jr, Manager | 6300 Harden Drive | | | Oklahoma City | OK | 73118 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2047 | Regency Operating, LLC | John W. Mee, Jr, Manager | 6300 Harden Drive | | | Oklahoma City | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1507 | REILEY DENISE JOSEPH REYNOLDS | | 2310 CHRISTOPHER | | | ABILENE | TX | 79602 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1165 | RENAE IRENE SCHROEDER | | PO BOX 1241 | | | FAIRVIEW | OR | 97024-1241 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1250 | RENE W VAN ZANTEN | | 6407 WILBUR DRIVE | | | AUSTIN | TX | 78757 | | $5,398.38 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1833 | RENEE E VERNON | Owner #084534 | PO BOX 867 | | | CARSON CITY | NV | 89702 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2016 | 436 | RESTRICTED HIGH BETA MINERALS LLC | | PO BOX 368 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/17/2016 | 2100 | REX D FULLER | | 4870 80TH AVE | | | UNIVERSITY PL | WA | 98467-0000 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 343 | REYNALDO & DONNA REYES | | PO BOX 493 | | | BOOKER | TX | 79005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2197 | RICHARD A THREADGILL | | P O BOX 466 | | | VAN BUREN | AR | 72957 | | $275.00 | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/17/2016 | 1410 | RICHARD ALTMAN | | 151 PRIVATE ROAD 5945 | | | YANTIS | TX | 75497 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 891 | RICHARD B BRAZIL | | 5003 SE EL CENTRO WAY | | | MILWAUKIE | OR | 97267-3153 | | $5,000.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 891 | RICHARD B BRAZIL | | 5003 SE EL CENTRO WAY | | | MILWAUKIE | OR | 97267-3153 | | $25,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 891 | RICHARD B BRAZIL | | 5003 SE EL CENTRO WAY | | | MILWAUKIE | OR | 97267-3153 | | $20,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1091 | RICHARD B MEALY | | 600 NW 35TH STREET | | | OKLAHOMA CITY | OK | 73118-7310 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 10/31/2016 | 2117 | RICHARD B. ROGOWSKI | | 305 S JEFFERSON | | | AMARILLO | TX | 79101 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1830 | RICHARD C LATHAM | | 8625 KING GEORGE DRIVE, SUITE 236 | | | DALLAS | TX | 75235 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 525 | RICHARD C. GRAY | | 715 W WASHINGTON | | | PURCELL | OK | 73080 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 753 | RICHARD CARL STONE | | 242 FORDHAM WAY | | | KNOXVILLE | TN | 37934 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 268 | RICHARD DELSIGNORE TIMMIS | | 1501 LYNHURST LANE | PO BOX 50163 | | DENTON | TX | 76206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2202 | RICHARD DELSIGNORE TIMMIS | | 1501 LYNHURST LANE | PO BOX 50163 | | DENTON | TX | 76206 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 698 | RICHARD E PELKEY | | P O BOX 187 | | | TEXHOMA | OK | 73949 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 264 | RICHARD H COATS | | PO BOX 2412 | | | MIDLAND | TX | 79702-2412 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 156 | RICHARD HALL CHILDRENS TRUST | | FROST NATL BK-ACCT #4422 | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 254 | RICHARD HALL TESTAMENTARY TRUST | | FROST BANK TRUSTEE ACCT # F0442200 | MINERAL ASSET MANAGEMENT DEPT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/11/2016 | 2025 | RICHARD HINKLE | | 11073 SKYLINE DRIVE | | | BROWNSBORO | TX | 75756 | | $5,000.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/29/2016 | 715 | RICHARD HOWARD GOLDSMITH | | 111 ABBOT LANE | | | MADISON | AL | 35756 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/29/2017 | 2211 | RICHARD HOWARD GOLDSMITH | | 111 ABBOT LANE | | | MADISON | AL | 35756 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/07/2016 | 2086 | RICHARD K DAVIDSON | | P O BOX 387 | | | LA JARA | CO | 81140-0387 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/21/2016 | 2149 | RICHARD L GOSSETT ESTATE | KIM WOODRUFF & JOSEPH GOSSETT | CO-PERSONAL REPS | PO BOX 906 | | MCALESTER | OK | 74502 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1943 | RICHARD LYNN KENNEDY LIVING TRUST | | 3217 E 1/2 ROAD | | | CLIFTON | CO | 81520-7614 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 862 | RICHARD M WALTER | | P O BOX 175 | | | GUTHRIE | OK | 73044 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1979 | RICHARD N COFFMAN | | 27 BENTHAVEN ISLE | | | MONTGOMERY | TX | 77356 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2363 | RICHARD N COFFMAN | | 27 BENTHAVEN ISLE | | | MONTGOMERY | TX | 77356 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 136 | Richard Robbins | | 1115 Sally Anne Dr | | | Rosenberg | TX | 77471 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 800 | RICHARD W BEHLING | | 5017 S 71ST E AVE | | | TULSA | OK | 74145 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1193 | RICHARD W LITTLE | | 23969 E 835 RD | | | WELLING | OK | 74471-2284 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/14/2016 | 2143 | RICHARD W. THOMPSON, INC. | | PO BOX 863872 | | | PLANO | TX | 75086-3872 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 716 | RICK E SMITH & REOLA L SMITH | | BOX 307 | | | BOOKER | TX | 79005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1196 | Rick J Jackson | | 4800 Northshore Dr | | | Frisco | TX | 75034 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1197 | RICK J JACKSON | | C/O PROVEN RESERVES | PO BOX 702424 | | DALLAS | TX | 75370-2424 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2201 | RICK TIMMIS | | 1501 LYNHURST LN | | | DENTON | TX | 76206 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1224 | RICKY E MARTIN | | 3116 AMBERWOOD CT | | | EDMOND | OK | 73003 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1168 | RICKY JOE WYERS | | 399 FRONTAGE ROAD | | | HELPER | UT | 84526 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1838 | RIDLEY LANDRY DECD | OR DELORES A. LANDRY | P.O. BOX 11003 | | | NEW IBERIA | LA | 70562 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2266 | RIDLEY LANDRY DECD | OR DELORES A. LANDRY | P.O. BOX 11003 | | | NEW IBERIA | LA | 70562 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 691 | RIG CHASERS LLC | | PO BOX 127 | | | WOODWARD | OK | 73802 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1047 | RITA FARRIS | | 1415 S 145 RD | | | EL DORADO SPRINGS | MO | 64744 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2365 | Rita L Smith | | 4960 Laurel Lodge Rd | | | Clarkesville | GA | 30523 | | $2,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2016 | 27 | Riviera Finance | | 5506 Sunol Blvd, #203 | | | Pleasanton | CA | 94566 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/20/2017 | 2447 | RKI Exploration and Production, LLC | Hall Estill c/o Steven W. Soule | 320 S. Boston Ave. | Suite 200 | | Tulsa | OK | 74103 | | $20,747.83 | A | | 08/18/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 889 | ROBBIE J JONES | | 4780 HOLLYCREST LANE | | | EDMOND | OK | 73025 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1894 | ROBBIN C FREEBERG DECD | | 3786 HOKAN LANE | | | WHEATLAND | CA | 95692 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 961 | ROBERT & JANICE GOETZINGER | | PO BOX 613 | | | BEAVER | OK | 73932 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1027 | ROBERT A JURK | | 1584 CR 105 | | | GIDDINGS | TX | 78942 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/22/2016 | 86 | Robert B. Payne, Jr. | | P.O. Box 1477 | | | Little Elm | TX | 75068 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1383 | ROBERT BRATCHER BATEMAN | | 3200 S.E. 31ST COURT | | | OKLAHOMA CITY | OK | 73165-7370 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1975 | ROBERT C ITTNER | | 2231 BISSONNET | | | HOUSTON | TX | 77005 | | UNLIQUIDATED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 288 | ROBERT D FRY & SUSAN FRY REV FAM TR | | ROBERT D & SUSAN FRY, CO-TRUSTEES | 326 LUCAS ROAD | | PHOENIXVILLE | PA | 19460-1523 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 700 | ROBERT E MARSHALL | | 2400 WINTER CLIFFS ST | | | HENDERSON | NV | 89052-5775 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2183 | ROBERT E MARSHALL | | 2400 WINTER CLIFFS ST | | | HENDERSON | NV | 89052-5775 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 138 | ROBERT E ZIMMERMAN | | P O BOX 570174 | | | HOUSTON | TX | 77257-0174 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 159 | ROBERT EARL COLLINS | | 102 WREN COURT | | | CLEBURNE | TX | 76033 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 255 | ROBERT EMERY | | 6211 W NORTHWEST HWY, SUITE 2906 | | | DALLAS | TX | 75225 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/01/2016 | 2001 | ROBERT FLOYD & DONNA D MCFARLAND | AS JOINT TENANTS | 1040 FM 71 WEST | | | TALCO | TX | 75487 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 963 | Robert H and Janice M Goetzinger Le | | PO Box 613 | | | Beaver | OK | 73932 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 342 | ROBERT H SEARCY LIVING TRUST | | DATED 4/28/2000 ROBERT H SEARCY TRUSTEE | 6106 EAST 93RD STREET | | TULSA | OK | 74137-4111 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1680 | ROBERT J COWAN & FAYE ELAINE COWAN | REVOCABLE TRUST | 1297 CR 3900 | | | COFFEYVILLE | KS | 67337 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 707 | ROBERT J DAVIDSON | | 191 DAVIDSON RD | | | MANSFIELD | LA | 71052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 229 | ROBERT J FORBES MD | | 366 STEVICK DR | | | ATHERTON | CA | 94027 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1596 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1597 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave. N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1598 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1599 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1600 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1601 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1602 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1603 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/18/2016 | 1605 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/18/2016 | 1719 | Robert Jeffrey Prochnick | Bruce O. Bekkedahl | 2817 2nd Ave N., Suite 300 | | | Billings | MT | 59101 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 404 | FIRST JOE STOKES DECD | | 211 FIRST STREET | | | SHAMROCK | TX | 79079 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1323 | ROBERT KRASSER | | 33803 NE 60TH ST | | | CARNATION | WA | 98014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/29/2016 | 1982 | ROBERT L DALE | | 13619 PEACH HILL ROAD | | | SARATOGA | CA | 95070 | | $106.95 | | | 08/19/2016 | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/23/2016 | 1925 | ROBERT L DAVISON - USE 008278 | | 503 8TH ST | | | ALVA | OK | 73717 | | $1,573.63 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2285 | ROBERT LEE SCOTT | | 27204 S HWY 125, UNIT 18 | | | AFTON | OK | 74331 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1270 | ROBERT LEMAN | | 8 MALLOCH COURT | | | BROCKVILLE | ON | K6V-7A2 | Canada | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 873 | ROBERT LYNN POURCHOT TRUST | | PO BOX 3399 | | | SHAWNEE | OK | 74802 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/02/2016 | 852 | ROBERT M BERMAN | | BARBARA KAHN A-IN-F | 2529 MCGEE DR | | NORMAN | OK | 73072 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/29/2016 | 1985 | Robert M Strong Revocable Trust | Peggy Jean Strong, Successor Trustee | 1114 Hillcrest Dr | | | Woodward | OK | 73801 | | $12,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1795 | ROBERT O BALDI | | 270 IRON HILL ROAD | | | DOYLESTOWN | PA | 18901 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1986 | ROBERT PEATMAN PABST | | PO BOX 1363 | | | LIVINGSTON MANOR | NY | 12758 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1403 | ROBERT S BAKER | | 135 E SHORE DRIVE | | | ARCADIA | OK | 73007 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 778 | ROBERT T MONTGOMERY | | 105 WEST LEONA | | | CLINTON | MO | 64735 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1817 | ROBERT THEODORE HARRISON | | PO BOX 336 | | | LINDSAY | OK | 73052 | | EXPUNGED | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/11/2016 | 1191 | ROBERT W BIONDINI TRUST | | KAE L BROCKERMEYER | | | WILSON | WY | 83014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1402 | ROBERTA KAY BAKER REV LIVING TR | | ROBERT S BAKER & | ROBERTA KAY BAKER, TRUSTEES | 135 E SHORE DRIVE | ARCADIA | OK | 73007 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2069 | Roberts County Appraisal District | DLayne Carter | Po Box 9132 | | | Amarillo | TX | 79105-9132 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/28/2016 | 89 | Robertson County | | P.O. Box 17428 | | | Austin | TX | 78760 | | $16,654.99 | | | | Secured | CEI Pipeline, L.L.C. | 16-11148 |
| 12/02/2016 | 2162 | Robertson County | c/o Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | | $16,294.52 | A | | 06/28/2016 | Secured | CEI Pipeline, L.L.C. | 16-11148 |
| 07/20/2016 | 227 | ROBIN ARNOTT | | 5381 HEIL AVENUE | | | HUNTINGTON BEACH | CA | 92649 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 844 | ROBIN LOU MARRS KEMENDO | | 11406 SAGECOUNTRY | | | HOUSTON | TX | 77089 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1234 | ROBIN W STRIPLING | | PO BOX 7640 | | | LITTLE ROCK | AR | 72217 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/27/2016 | 620 | ROC SERVICE COMPANY LLC | | PO BOX 1337 | | | BRIDGEPORT | TX | 76426 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 740 | RODNEY J CAMP | | PO BOX 1479 | | | BANDERA | TX | 78003 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/17/2016 | 113 | Rodney S. Bond | Rodney Bond | 406 Blue Waters Dr | | | Horseshoe Bay | TX | 78657 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1023 | RODRIGUEZ FLOWMETER SALES & SERVICE LLC | | PO BOX 1171 | | | DUNCAN | OK | 73534-1171 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1024 | RODRIGUEZ FLOWMETER SALES/SERVICE | | PO BOX 1171 | | | DUNCAN | OK | 73534-1171 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 897 | ROGER BARESH | | 7919 RICHMOND | | | HOUSTON | TX | 77063 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 512 | ROGER DEAN KNIGHT | | 7 LANCASTER RD | | | AMARILLO | TX | 79124-6711 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 541 | ROGER LOWERY | | PO BOX 40 | | | DUNCAN | OK | 73534-0040 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 720 | ROGER S FOLSOM LIVING TRUST | JOYCE E SILVERNAIL - TRUSTEE | P O BOX 12088 | | | OKLAHOMA CITY | OK | 73157 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1810 | ROMAN ROYALTY RESERVE, INC. | | P O BOX 701143 | | | DALLAS | TX | 75370-1143 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1284 | RON CUMMINGS | | 1407 CENTER ST. #B5 | | | EMPORIA | KS | 66801 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 768 | RON DUNCAN | | PO BOX 610 | | | LAVERNE | OK | 73848 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 678 | RON L GRACE & PAULA T GRACE JTWROS | | PO BOX 12381 | | | OKLAHOMA CITY | OK | 73157 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 562 | RONALD C MERRITT AND LINDA K MERRITT REV TRUST | | 516 HARRIER HAWK | | | EDMOND | OK | 73003 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 714 | RONALD L MARTIN FAMILY TRUST | C/O JAMES C HOYLE JR TRUSTEE | 2929 BUFFALO SPWY SUITE 214 | | | HOUSTON | TX | 77098 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 348 | RONALD O HOLMAN | | 5949 SHERRY LANE SUITE 1700 | | | DALLAS | TX | 75225 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1183 | RONNIE HOSKINS | | 928 W BENBOW | | | SAN DIMAS | CA | 91773 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1413 | ROSE LEE TOBIAS | | 203 WEST TOBIAS RD | | | ELLINGER | TX | 78938 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 898 | ROSE M DUKE | | 205 CUNNINGHAM DRIVE | | | LUFKIN | TX | 75901 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1563 | ROSE MARIE ROGERS | | 5500 OVERRIDGE DR | | | ARLINGTON | TX | 76017 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1563 | ROSE MARIE ROGERS | | 5500 OVERRIDGE DR | | | ARLINGTON | TX | 76017 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1100 | ROSE MARY ROBBS | | PO BOX 907 | | | WILLCOX | AZ | 85644-0907 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1101 | ROSE MARY TARBOX ROBBS TRUSTEE | | P O BOX 907 | | | WILLCOX | AZ | 85644-0907 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1534 | Rosemare Farris Rev Trust | Attn James P. Farris | 900 E B ST Apt 205 | | | Hastings | NE | 68901-6463 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/27/2016 | 627 | ROSENDAHL FAMILY TRT 3/4/86 | CAROLE L ROSENDAHL - TRUSTEE | 3388 WENTWORTH WAY | | | JAMUL | CA | 91935 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 158 | ROWAN-ALTGELT GROUP LP | | FROST BANK | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1417 | ROXANNE E DEL ROSARIO | | 2711 S MCDONALD RD | | | SPOKANE VALLEY | WA | 99216 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/2017 | 2322 | ROY G & OPAL BARTON REV TRUST | | ROY G BARTON JR TRUSTEE | 1919 N. TURNER ST. | | HOBBS | NM | 88240-2712 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2323 | ROY G BARTON & OPAL BARTON REV TR | ROY G BARTON, TRUSTEE | 1919 N. TURNER ST. | | | HOBBS | NM | 88240-2712 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/05/2017 | 2320 | ROY G BARTON JR, TRUSTEE | | 1919 N. TURNER ST. | | | HOBBS | NM | 88240-2712 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1700 | ROY G POOL TRUST | ROY G & SHIRLEY H POOL CO-TTEE | 1912 BANNISTER ST | | | YORK | PA | 17404-4919 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1176 | ROYCE WAYNE HAWKINS | | 340 COUNTY ROAD 2976 | | | HUGHES SPRINGS | TX | 75656 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/16/2016 | 1422 | RR Donnelley Financial | RR Donnelley | 4101 Winfield Rd. | | | Warrenville | IL | 60555 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/22/2016 | 1892 | RUBY C EBERHARDT | | 130 BRIAR LANE | | | CROCKETT | TX | 75835 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 853 | RULEWICZ ENERGY, LLC | | 15401 FAIRVIEW FARM BLVD | | | EDMOND | OK | 73013 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1961 | RUSSELL B. PHELPS | | 2805 MCMANAWAY DR | | | MIDLOTHIAN | VA | 23112-3843 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2282 | RUSSELL C SPEARS REV TRUST 10-30-08 | RUSSELL C SPEARS TRUSTEE | 727 WESTWOOD DRIVE | | | SHERMAN | TX | 75092 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/29/2016 | 731 | RUSSELL HENNIGH | | 1100 HANOVER DR | | | EULESS | TX | 76040 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1878 | RUSSELL ROY FLOYD | | 8782 LOOKOUT MOUNTAIN AVE | | | LOS ANGELES | CA | 90046-1859 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 406 | RUTH BARTEL REVOCABLE LIVING TRUST | NORN B BARTEL SUCC TRUSTEE | 2041 FOREST HAVEN DRIVE | | | CONROE | TX | 77384 | | W/D | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 105 | RUTH C CAIN | | 5220 STREAMWOOD LANE | | | PLANO | TX | 75093 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 417 | RUTH JENKINS-WARRICK | | 1912 GASMAN ROAD | | | PORT ANGELES | WA | 98362 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 625 | RUTH L PETERS | | 4566 WEST LAKE CIRCLE | | | LITTLETON | CO | 80123 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 760 | RUTH M CHAPMAN ESTATE | MARY CHAPMAN MADISON EXECUTRIX | 1032 BARKER ST LOT #E | | | STAFFORD | TX | 77477 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 688 | RUTHANNE GROSECLOSE | | 65 WATERBRIDGE PLACE | | | PONTE VEDRA BEACH | FL | 32082 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 803 | S & A LLC | | P O BOX 14387 | | | TALLAHASSEE | FL | 34317 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1804 | S K Warren Resources LLC | | PO Box 470372 | | | Tulsa | OK | 74147-0372 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1060 | S W WATER INC | C/O 1ST STATE BANK | 2ND ST & BROADWAY | | | POND CREEK | OK | 73766 | | $135.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 70 | S&K Direct Steel, LLC | Holmes and Yates Law PLLC | P.O. Box 750 | | | Ponca City | OK | 74602 | | $29,237.57 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2398 | S. C. Newbern Trust | | 6901 Windy Ridge Drive | | | Dallas | TX | 75248-2228 | | $250.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1204 | Sabre Operating, Inc. | | PO Box 4848 | | | Wichita Falls | TX | 76308 | | $1,126.87 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/15/2016 | 103 | SABRINA WILLIAMSON, A MINOR | C/O ANN WILLIAMSON GUARDIAN | 13442 QUAIL COVE PL. | | | VICTORVILLE | CA | 92394 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 990 | SAINT ANDREWS EPISCOPAL CHURCH | | OF AMARILLO TEXAS | AMARILLO NATIONAL BANK - TRUST DEPT | PO BOX 1 | AMARILLO | TX | 79105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 990 | SAINT ANDREWS EPISCOPAL CHURCH | | OF AMARILLO TEXAS | AMARILLO NATIONAL BANK - TRUST DEPT | PO BOX 1 | AMARILLO | TX | 79105 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1071 | SALLY ANN SNODGRASS | Chace W. Daley | Two W. Second Street | | | CHICKASHA | OK | 73023-0364 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1462 | Samson Lone Star, LLC | Chace W. Daley | Two W. Second Street | | | Tulsa | OK | 74103 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1465 | SAMSON RESOURCES COMPANY | CHACE W. DALEY | TWO WEST SECOND STREET | | | Tulsa | OK | 74103 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1313 | SAMUEL DAVID GRAYSON LIFE ESTATE | | 86 HILL ESTATE LANE | | | BENTON | KY | 42025-6913 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1313 | SAMUEL DAVID GRAYSON LIFE ESTATE | | 86 HILL ESTATE LANE | | | BENTON | KY | 42025-6913 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1709 | SAMUEL F ELDER JR | | 2415 SHOREHAM RD | | | ORLANDO | FL | 32803 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1654 | SAMUEL F ELDER JR & SANDRA B ELDER | COMMUNITY PROPERTY | 2415 SHOREHAM RD | | | ORLANDO | FL | 32803 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1786 | Samuel J Ponzio | | 3453 Lockett Hall Circle | | | Bryan | TX | 77808-1402 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/26/2016 | 2072 | SAN MARCOS BAPTIST ACADEMY | | 2801 RANCH ROAD TWELVE | | | SAN MARCOS | TX | 78666 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1956 | SANDELL INVESTMENTS | C/O DAVID H. SEGREST | 2021 MCKINNEY AVE., SUITE 1600 | | | DALLAS | TX | 75201 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 730 | SANDRA B JONES | | P O BOX 83 | | | GRAND CHENIER | LA | 70643 | | $5,200.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/06/2016 | 974 | SANDRA E HUBBARD | | P O BOX 634 | | | CRANE | TX | 79731 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 765 | SANDRA KARLITA THEMER | | 1214 S MAIN | | | KINGFISHER | OK | 73750 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1164 | SANDRA KAY MCMILLAN RAMSEY | | 23705 SORRENTO SPRINGS DRVD | | | SORRENTO | FL | 32776 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 585 | SANDRA L CLUFF STREITBERGER | | P O BOX 390546 | | | DELTONA PINES | FL | 32739-0546 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1962 | SANDRA SUE SPEARS | | PO BOX 293384 | | | KERRVILLE | TX | 78029 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1846 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1847 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/19/2016 | 1848 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/19/2016 | 1849 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/19/2016 | 1851 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11151 |
| 08/19/2016 | 1854 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral Biofuels, L.L.C. | 16-11150 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/19/2016 | 1856 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/19/2016 | 1858 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/19/2016 | 1859 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Green Country Supply, Inc. | 16-11153 |
| 08/19/2016 | 1860 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1861 | SandRidge Exploration and Production, LLC and Certain of its Affiliates and Related Entities | Attn J. Matthew Thompson | SandRidge Energy, Inc. | 123 Robert S. Kerr Avenue | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Secured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 06/15/2016 | 1302 | SANDY BRITT WYLEY | | 7809 CLEARMEADOW | | | AMARILLO | TX | 79119 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/19/2016 | 1725 | Sanguine Eastern Anadarko II, LLC | c/o Samuel S. Ory | Frederic Dorwart Lawyers | 124 East Fourth Street | | Tulsa | OK | 74103 | | $200,000.00 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 189 | SAPPINGTON ENERGY INTERESTS LTD | FROST NA BK AGENT ACCT #HB430 | MINERAL ASSET MAGMT T-6 | P O BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 493 | SARAH A LENZ | | 18701 WOODY CREEK DR | | | EDMOND | OK | 73012-4111 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 493 | SARAH A LENZ | | 18701 WOODY CREEK DR | | | EDMOND | OK | 73012-4111 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 157 | SARAH L FORD | | PO BOX 84 | | | JENKS | OK | 74037-0084 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11144 |
| 08/08/2016 | 1000 | SARAH M LEMON REVOCABLE OIL AND GAS | | TRUST DATED JANUARY 26, 2012 | AMARILLO NATL BANK AS AGENT | PO BOX ONE | AMARILLO | TX | 79105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1000 | SARAH M LEMON REVOCABLE OIL AND GAS | | TRUST DATED JANUARY 26, 2012 | AMARILLO NATL BANK AS AGENT | PO BOX ONE | AMARILLO | TX | 79105 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/04/2017 | 2305 | SARAH NELL KELLER | | 1620 STOCKTON TRAIL | | | PLANO | TX | 75023 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1488 | SASI-MURFIELD 87 | | P. O. BOX 3166 | | | TULSA | OK | 74101-3166 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1674 | Satx Mineral & Royalty Partners LTD - OKSA Minerals, LP | OKSA Minerals, LP | 5111 Broadway | | | San Antonio | TX | 78209 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 346 | SAUNDRA L VALENTINE YEAR 2004 IRREV TRUST | SAUNDRA L VALENTINE TRUSTEE | 1409 INDIAN PIPE LANE | | | WILDWOOD | MO | 63038-1314 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 1560 | SAUNDRA SULLIVAN | | 202 ALHAMBRA DR | | | PUEBLO | CO | 81005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 802 | SCHAFER FAMILY TRUST DTD 01 26 1998 | | FREDA HELEN SCHAFER TRUSTEE | 12012 WILEMAN WAY | | OKLAHOMA CITY | OK | 73162 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1051 | SCHARBAUER ALSTON WARD | | PO BOX 64 | | | NOGAL | NM | 88341 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 290 | SCHARE LTD | | PO BOX 192199 | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1678 | SCOT & SUE JOHNSTON FAMILY TRUST | SUE JOHNSTON TRUSTEE | 6339 SOUTH 91ST EAST AVENUE APT 323 | | | TULSA | OK | 74133 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1493 | Scott Douglass McConnico, LLP | Robert B. Zamen | 303 Colorado Street, Suite 2400 | | | Austin | TX | 78701 | | $4,569.85 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 140 | Scott Forbes | | 1040 S Butler Way | | | Lakewood | CO | 80226 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 836 | SCOTT II MINERALS TRUST | | WILLIAM E ALEXANDER TRUSTEE | 6300 RIDGLEA PLACE, SUITE 611 | | FORT WORTH | TX | 76116 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 986 | SCOTT PHILIP SCHAFER | C/O OWNER# 050359 | PO BOX 1075 | | | TILLAMOOK | OR | 97141-1075 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 225 | Seitel Data, Ltd. | Stephen Miller | Morris James, LLP | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 226 | Seitel Data, Ltd. | Stephen Miller | Morris James, LLP | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1701 | SELECT PHYSICAL THERAPY HOLDINGS INC | C/O COURTNEY SMITH | 4714 GETTYSBURG RD. | | | MECHANICSBURG | PA | 17055 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1017 | SELISE GAIDOS | | 744 MEXICALI WAY | | | HASLET | TX | 76052 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1017 | SELISE GAIDOS | | 744 MEXICALI WAY | | | HASLET | TX | 76052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1406 | SERENA J CALER | | PO BOX 141735 | | | SPOKANE VALLEY | WA | 99214-1735 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1906 | SERENA J CALER | | PO BOX 141735 | | | SPOKANE VALLEY | WA | 99214-1735 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/13/2016 | 1245 | SETH KNIGHT | | 2020 KYLE DRIVE | | | GUTHRIE | OK | 73044 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2124 | Seward Count Clerk / Seward County Treasurer | Seward County Clerk | 515 N Washington Ste 103 | | | Liberal | KS | 67901 | | UNLIQUIDATED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2122 | SEWARD COUNTY WASTE MANAGEMENT | | 1703 E 8TH STREET | 8TH ST & HWY 54 | | LIBERAL | KS | 67901 | | $1,470.41 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/21/2016 | 333 | Shafter Family Partnership | Gregg B. Shafter | 39378 W Post Creek Rd | | | Charlo | MT | 59824 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/19/2016 | 2049 | SHANNON CROUCHER NPRI | | 2931 RADCLIFF ROAD | | | SMITHFIELD | KY | 40068 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/29/2017 | 2212 | SHARON CAMPBELL | | 4673 VALLEY END LANE | | | FAIRFIELD | CA | 94534 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1364 | Sharon G Felsenthal Trust | Regions Bank, Trustee | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/19/2016 | 1874 | Sharon L. Martin | c/o John M. Bunting | Phillips Murrah P.C. | 101 North Robinson Avenue, 13th Floor | | Oklahoma City | OK | 73102 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2233 | SHARON RAY | | 3515 N COLORADO AVENUE | | | LOVELAND | CO | 80538-7607 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 301 | SHARP MORTGAGE COMPANY | | A LIMITED PARTNERSHIP | 1647 E 3RD STREET | | TULSA | OK | 74120 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 300 | SHARP PRODUCTION COMPANY LLC | | 1647 E 3RD STREET | | | TULSA | OK | 74120 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 336 | SHAW ENERGY INC. | | P 0 BOX 192199 | | | DALLAS | TX | 75219 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 516 | SHAWN ELIZABETH SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2286 | SHAWN ELIZABETH SLOCUM | | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 514 | SHAWN ELIZABETH SLOCUM TRUST | SHAWN ELIZABETH SLOCUM, TRUSTEE | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2283 | SHAWN ELIZABETH SLOCUM TRUST | SHAWN ELIZABETH SLOCUM, TRUSTEE | 41-491 KALANIANAOLE HWY | | | WAIMANALO | HI | 96795 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2016 | 786 | Shawn P Hannifin - deceased 6/1/2015 Frances A. Hannifin, Administrator | Frances A Hannifin, Administrator | 730 17th Street, Ste 325 | | | Denver | CO | 80202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1890 | SHEILA GAYE CRIDER | | 3472 PELHAM | | | FORT WORTH | TX | 76116 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/12/2016 | 99 | Sheldon Independent School District | Owen M. Sonik | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/14/2016 | 102 | SHELLY MARTIN-DOBBINS | | 1404 S TODD PLACE | | | WICHITA | KS | 67207 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/20/2016 | 2068 | Sherman County Appraisal District | DLayne Carter | PO Box 9132 | | | Amarillo | TX | 79105-9132 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1826 | SHERMAN OIL & GAS INC | | PO BOX 606 | | | HOWE | TX | 75459 | | $8,675.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 266 | SHERRILL FAMILY REVOCABLE TRUST | | ANN C SHERRILL TRUSTEE | 8230 SUMMER SIDE DRIVE | | AUSTIN | TX | 78759-8316 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2230 | SHERRY D HENSLEY ESTATE | ROBERT F HENSLEY JR - EXECUTOR | 327 S CADIZ | | | DALLAS | TX | 75207 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 469 | SHERYL ANN CRYER | | P O BOX 373 | | | ARAPAHO | OK | 73620 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2224 | SHERYL ANN CRYER | | P O BOX 373 | | | ARAPAHO | OK | 73620 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1471 | SHERYL CLINE MATTHEWS | | PO BOX 404 | | | MANITOU SPRINGS | CO | 80829 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 483 | SHIELD DEVELOPMENT CORPORATION | | PO BOX 1700 | | | COLDSPRING | TX | 77331 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 274 | Shirley A. Richardson | | 25722 Willard Path | | | San Antonio | TX | 78261-1113 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 597 | SHIRLEY AMES | | 3872 ALPINE MEADOWS ROAD | | | RUSSELLVILLE | AR | 72802 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1438 | Shirley Ann Kelly Revocable Trust UAD November 1, 2014 | Steven L. Holcombe | 600 Kihekah Avenue | | | Pawhuska | OK | 74056 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1053 | SHIRLEY ANN MARSHALL | | 4412 62ND STREET | | | LUBBOCK | TX | 79414 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 649 | SHIRLEY BURTON | | 806 W 22ND ST | | | PUEBLO | CO | 81003-1825 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1072 | SHIRLEY ELAINE POWELL | | 1201 NW 196TH ST | | | EDMOND | OK | 73012 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1699 | SHIRLEY H POOL TRUST | SHIRLEY H & ROY G POOL CO-TTEE | 1912 BANNISTER ST | | | YORK | PA | 17404-4919 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 648 | SHIRLEY J & JAMES A BURTON, JTS | | 806 W 22ND ST | | | PUEBLO | CO | 81003 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 624 | SHIRLEY KOVITZ TRUST | | MARIAM ETTA KOLPAS TTEE | 2716 LINCOLN LN | | WILMETTE | IL | 60091-2234 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/09/2016 | 1107 | SILVERTON PETROLEUM INC | | P O BOX 26 | | | GRAHAM | TX | 76450 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 775 | SIMEON F WOOTEN III | | 196 W LAKE DRIVE | | | ANNAPOLIS | MD | 21403 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 299 | SIMPSON WELDING INC | | 290500 STATE HIGHWAY 7 | | | DUNCAN | OK | 73533-7674 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 11/14/2016 | 2142 | SIVELLS BEND METHODIST CHURCH | | M HICKMAN/J STANLEY/J PYBAS | 2372 HICKMAN TRAIL | | GAINESVILLE | TX | 76240 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 804 | SLVL LTD | | MARY SANDRA FARRELL GEN PTNR | 2320 ROCK RIDGE RD | | ALLEN | TX | 75002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/02/2016 | 2119 | Smith and Smith Trucking LLC | c/o Interstate Capital Corporation | PO Box 915183 | | | Dallas | TX | 75391-5173 | | $3,955.21 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 11/10/2016 | 2141 | SNEED COMPANY | | PO BOX 5567 | | | NORMAN | OK | 73070-5567 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 312 | SOLON L BLOOMER FAMILY PTSH I | FRANK JELDY | PO BOX 54525 | | | OKLAHOMA CITY | OK | 73154-1525 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/07/2016 | 977 | Sonia Mae Agee | | 13333 Ridge Rd | | | Largo | FL | 33778 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 572 | SONYA KAY DAVIS | | 118 GREEN LANE | | | GEORGETOWN | KY | 40324 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1408 | SOUTHERN PLAINS DISTRICT CHURCH | | 3808 W GRANDSTAFF RD | | | CUSHING | OK | 74023 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2358 | SOUTHERN RESOURCES, INC. | | 4509 N. CLASSEN, SUITE 201 | | | OKLAHOMA CITY | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1088 | SOUTHSIDE ELECTRIC | DWIGHT JONES | PO BOX 66 | | | ELMORE CITY | OK | 73433 | | $341.40 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 984 | Southwestern Bell Telephone Company | Karen A. Cavagnaro-Lead Paralegal | c/o ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2251 | Southwestern Bell Telephone Company | Karen A. Cavagnaro-Lead Paralegal | ATT Services, Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $941.77 | A | | 08/08/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 06/13/2016 | 64 | Southwestern Public Service a New Mexico Corporation DBA Xcel Energy | Attn Kimbra Seawright | Xcel Energy | 4701 Parkside Dr | | Amarillo | TX | 79109 | | $39,184.33 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 600 | SPARKS LIVING TRUST | STANTON R SPARKS AND BOBBYE D GARVER SPARKS | 5008 S POST ROAD | | | OKLAHOMA CITY | OK | 73150 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 391 | SPILLMAN FAMILY TRUST | | EUGENE SPILLMAN JR & SALLIE SPILLMAN TTEE | 2105 MERRIMAC | | ENID | OK | 73703-2022 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1677 | SSCT LLC | C/O FIRST NATL BK & TRUST CO OF ARDMORE, OK | PO Box 69 | | | ARDMORE | OK | 73402 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11144 |
| 08/16/2016 | 1389 | St Paul Industrial Training School | Regions Bank, Trustee | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1967 | ST. CLAIR & GERALDINE NEWBERN TRUST | NANCY NEWBERN, TRUST ADMINS. | 6901 WINDY RIDGE | | | DALLAS | TX | 75248 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1967 | ST. CLAIR & GERALDINE NEWBERN TRUST | NANCY NEWBERN, TRUST ADMINS. | 6901 WINDY RIDGE | | | DALLAS | TX | 75248 | | UNLIQUIDATED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1967 | ST. CLAIR & GERALDINE NEWBERN TRUST | NANCY NEWBERN, TRUST ADMINS. | 6901 WINDY RIDGE | | | DALLAS | TX | 75248 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/13/2017 | 2405 | ST. CLAIR & GERALDINE NEWBERN TRUST | NANCY NEWBERN, TRUST ADMINS. | 6901 WINDY RIDGE | | | DALLAS | TX | 75248 | | $250.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1277 | Stacy Family Trust | Elizabeth W. Carroll | 110 W. 7th St., Suite 2000 | | | Tulsa | OK | 74119 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1276 | Stacy Schusterman Revocable Trust | Elizabeth W. Carroll | 110 W. 7th St., Suite 2000 | | | Tulsa | OK | 74119 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/23/2016 | 1945 | STANDLEY SYSTEMS | | P O BOX 460 | | | CHICKASHA | OK | 73023-0460 | | $2,390.85 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 903 | STANLEY R GAHRING | | 1460 TIMBER LANE | | | MCALESTER | OK | 74501 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2296 | STANLEY R GAHRING | | 1406 TIMBER LANE | | | MCALESTER | OK | 74501 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2297 | STANLEY R GAHRING | | 1460 TIMBER LANE | | | MCALESTER | OK | 74501 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1425 | STANTON L YOUNG FOUNDATION INC | | PO BOX 54948 | | | OKLAHOMA CITY | OK | 73154 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2016 | 1160 | Steil Family Revocable Trust dated 12/23/98 | c/o Deborah Broome, Co-Trustee | Steil Family Revocable Trust | 4524 S 134th E Avenue | | Tulsa | OK | 74134-5873 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1466 | STELARON INC | | P O BOX 7787 | | | AMARILLO | TX | 79114-7787 | | $1,733.24 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/24/2016 | 1949 | Stelaron, Inc. | | PO Box 7787 | | | Amarillo | TX | 79114-7787 | | $1,220.86 | A | | 08/17/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1457 | STEPHEN C. HUDKINS | | 105 LEGEND HILLS BLVD | | | LLANO | TX | 78643 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 886 | Stephen D Melton | | 7938 Rolling Creek Ct | | | Charlotte | NC | 28270-2281 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 340 | STEPHEN F BYRD | | 8302 PARKER COURT | | | OMAHA | NE | 68114-1547 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 231 | Stephen J. Yeakley | | 720 Westridge Dr | | | Yukon | OK | 73099 | | $100,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1806 | STEPHEN KELLY WARREN TRUST | | STEPHEN KELLY WARREN TRUSTEE | PO BOX 470372 | | TULSA | OK | 74147-0372 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 03/28/2017 | 2196 | STEPHEN L STARK REVOCABLE TRUST | ANDRIA STARK SUCC TTEE | 1708 W WILSHIRE BLVD | | | NICHOLS HILLS | OK | 73116 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1122 | STEPHEN M WHITWORTH | | 2416 W 23RD AVENUE | | | STILLWATER | OK | 74074-2450 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/31/2016 | 749 | STEPHEN R BRAZIL | | PO BOX 245398 | | | PEMBROKE PINES | FL | 33024-0106 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/31/2016 | 749 | STEPHEN R BRAZIL | | PO BOX 245398 | | | PEMBROKE PINES | FL | 33024-0106 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/31/2016 | 749 | STEPHEN R BRAZIL | | PO BOX 245398 | | | PEMBROKE PINES | FL | 33024-0106 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 818 | STEVE NELSON | | 2902 NELSON LN | | | SEMINOLE | OK | 74868 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/22/2016 | 1897 | STEVE SIMS | | 17339 SHELLCREEK RD | | | SAND SPRINGS | OK | 74063 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1910 | STEVEN C GERMAN | | PO BOX 476 | | | BUFFALO | OK | 73834 | | $1,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2262 | STEVIE E STEPHENS | | PO BOX 1207 | | | DAYTON | TX | 77525 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 260 | STEWART R PATE | | 2213 QUARRY ROAD | | | AUSTIN | TX | 78703 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 269 | STEWART R PATE FAMILY TRUST | Robert P. Franke | STEWART R PATE TRUSTEE | 2213 QUARRY RD | | AUSTIN | TX | 78703 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/15/2016 | 77 | Strasburger & Price, LLP | | 901 Main Street, Suite 4400 | | | Dallas | TX | 75202 | | $26,558.71 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 194 | STUART J BOWER | C/O FROST NATIONAL BANK AGENT WA74301 | P O BOX 1600 | | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1445 | STUART JAMES WHITEHEAD | | 15002 180TH ST | | | LINDSAY | OK | 73052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1320 | STUART NELSON TRUST | | MARJORIE RIETTINI TRUSTEE | 110 RIDGE ROAD | | KERRVILLE | TX | 78028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 865 | SUSAN C PRICE WATTS | | 1832 GEORGIA STREET NE | | | ALBUQUERQUE | NM | 87110-5903 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1791 | SUSAN CUMMINGS (NPRI) | | 637 COVERED WAGON TRAIL | | | CRAWFORD | TX | 76638 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 825 | SUSAN ELIZABETH WARE HENNESSY | | 4405 BEVERLY DR | | | DALLAS | TX | 75205 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/24/2016 | 426 | Susan Ellen Fitter Hall | | 9029 Haas Dr. | | | Fort Worth | TX | 76244 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1161 | SUSAN KAY MATTHEWS WELLINSKI | | 9600 N HENLEY PL | | | OKLAHOMA CITY | OK | 73131 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 598 | SUSAN MARGO HERTEL | | 317 SIDNEY BAKER S STE 400 | PMB 104 | | KERVILLE | TX | 78028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/09/2016 | 2020 | SUSAN S GALBREATH | | 508 GRANDVIEW | | | SAN ANTONIO | TX | 78209 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1540 | Susan Sloan Trust | Brian Hardin, Trustee | 900 West Ave | | | Austin | TX | 78701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/19/2017 | 2442 | SUSANNA GOOCH DOKUPIL | | 4212 SAN FELIPE PMB 410 | | | HOUSTON | TX | 77027 | | $100.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1012 | SUZANNE A ZIMMERMAN | ATTN OIL & GAS DEPT | C/O AMARILLO NATIONAL BANK, AGENCY | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1012 | SUZANNE A ZIMMERMAN | ATTN OIL & GAS DEPT | C/O AMARILLO NATIONAL BANK, AGENCY | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1938 | SUZANNE GRIFFIN | | 8530 FOBES RD | | | SNOHOMISH | WA | 98290 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 656 | SUZANNE STEVENS | | 804 SNYBERRY DR | | | BELLEVUE | NE | 68005 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/06/2016 | 95 | Swift Energy Operating, LLC | | 17001 Northchase Dr., Suite 100 | | | Houston | TX | 77060 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1098 | SYLVIA LAMB | | 2325 WOODGATE LANE | | | SALEM | VA | 24153 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 754 | SYMPSON FAMILY LLC | | JACK KINKADE - MANAGER | 1265 AUGUSTA COURT | | SHAWNEE | OK | 74801 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 10/28/2016 | 2112 | TAMI TOMPKINS | | 1002 NEELY AVE | | | MIDLAND | TX | 79705 | | $10,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/29/2016 | 2077 | TAMMY P ZYBELL | | 4 N HACKBERRY CT | | | HOMOSASSA | FL | 34446 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 795 | Tanya R. Nestell-Vera | | PO Box 351 | | | Anadarko | OK | 73005-0351 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/14/2016 | 2093 | TATUM A BOLDING | | 6902 FRUITLAND RD NE | | | SALEM | OR | 97317-3361 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/07/2016 | 55 | Taurus Royalty, LLC | | P.O. Box 1477 | | | Little Elm | TX | 75068 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/07/2016 | 58 | Taurus Royalty, LLC | | P.O. Box 1477 | | | Little Elm | TX | 75068 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 122 | TAYLOR LIVING TRUST | | P O BOX 51269 | | | AMARILLO | TX | 79159 | | EXPUNGED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/08/2016 | 1022 | TECH MANAGEMENT LLC | C/O GLOBE CHEMICALS LLC | PO BOX 51168 | | | MIDLAND | TX | 79710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 583 | TECHTROL INC | | PO BOX 336 | | | PAWNEE | OK | 74058-0336 | | $717.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 583 | TECHTROL INC | | PO BOX 336 | | | PAWNEE | OK | 74058-0336 | | $24.78 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1085 | TERESA CASWELL KELLY | | #5 KELLYGREEN CT | | | WICHITA FALLS | TX | 76310 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2351 | TERESA CASWELL KELLY | | #5 KELLYGREEN CT | | | WICHITA FALLS | TX | 76310 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1167 | TERESA L DAWSON | | PO BOX 1465 | | | WICKENBURG | AZ | 85358-1465 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 2051 | TERIESA J TAUBER | | 13420 N 69TH NORTH | | | COLWICH | KS | 67030 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1930 | TERRAL GENE KLAASSEN | | 1102 COUNTY STREET 2540 | | | HYDRO | OK | 73048-2203 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 132 | TERRI SUE ROBINSON | | 1408 SW 129TH ST | | | OKLAHOMA CITY | OK | 73170 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 997 | TERRY DON THRASHER EXEMPT TRUST | AMARILLO NATL BK, TRUSTEE | OIL AND GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 997 | TERRY DON THRASHER EXEMPT TRUST | AMARILLO NATL BK, TRUSTEE | OIL AND GAS DEPT | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 521 | TERRY LEE SOLLERS | | 3354 BLACKBURN ST | | | DALLAS | TX | 75204-1531 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 930 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/05/2016 | 931 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | CEI Pipeline, L.L.C. | 16-11148 |
| 08/05/2016 | 932 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Chaparral Resources, L.L.C. | 16-11151 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/05/2016 | 933 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/05/2016 | 934 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 08/05/2016 | 935 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 936 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/05/2016 | 938 | Texas Comptroller of Public Accounts | Office of the Attorney General - Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | | W/D | | | | Priority | Green Country Supply, Inc. | 16-11153 |
| 04/18/2017 | 2424 | TEXAS ENERGY SUPPLY INC | KATHY MACHA | 2063 PLAZA PARKWAY | PO BOX 4848 | | WICHITA FALLS | TX | 76308-0848 | | $60.03 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 428 | THASANA THOMPSON | | 220 E 28TH ST | | | TULSA | OK | 74114-3920 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/31/2016 | 2115 | THE ALPINE ENERGY TRUST | KELLY B CLARK - TRUSTEE | PO BOX 720111 | | | DALLAS | TX | 75372 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1771 | THE REVOCABLE INTER VIVOS TRUST OF JAMES R KOKOJAN II | | 5616 ST. ANDREW CIRCLE | | | ENID | OK | 73703 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1776 | THE REVOCABLE INTER VIVOS TRUST OF MICHELLE R. KOKOJAN | | 5616 ST. ANDREW CIRCLE | | | ENID | OK | 73703 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2477 | THE SEAMANDS FAMILY TRUST U/T/A | DATED SEPTEMBER 17, 1996 | GEORGE A & LORETTA C SEAMANDS | 9100 BELVAIR WOODS PKWY | APT 124 | FT BELVAIR | VA | 22060 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1145 | THE STARK TRUST | LAURA STARK TRUSTEE | 311 DORSET LANE | | | AUSTIN | TX | 78737 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/07/2016 | 54 | The Taurus Corporation | | P.O. Box 1477 | | | Little Elm | TX | 75068 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/07/2016 | 57 | The Taurus Corporation | | P.O. Box 1477 | | | Little Elm | TX | 75068 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 11/07/2016 | 2134 | BIA | Theodore B. Randles | The United States of America on Behalf of The Eastern Oklahoma Regional Office, United States Department of Justice, Civil Division | Ben Franklin Station | P.O. Box 875 | Washington | DC | 20044-0875 | | $2,048,447.74 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1005 | THE WARE FOUNDATION | C/O AMARILLO NATIONAL BANK OIL & GAS DEPT | P O BOX 1 | | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1005 | THE WARE FOUNDATION | C/O AMARILLO NATIONAL BANK OIL & GAS DEPT | P O BOX 1 | | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1977 | THELMA PALMIERI (DECEASED) | THELMA PALMIERI | 1058 SE 1000 AVE | | | WILBURTON | OK | 74578 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/17/2017 | 2420 | THERESA A TORRANCE | | 7909 W 81ST STREET | | | PLAYA DEL REY | CA | 90293 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 846 | THERESA E GUTHRIE | | P O BOX 145 | | | MIAMI | TX | 79059 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 579 | THERSIA HERRON | | 16354 HESTON RD | | | SULPHUR SPRINGS | AR | 72768 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/31/2017 | 2512 | Thilar M Amato | Orazio Amato | 610 Elizabeth Oak Ct. | | | Milton | GA | 30004 | | BLANK | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/15/2016 | 1309 | THOMAS A LAUB BY-PASS TRUST | | MARY KARLENE LAUB ROHWER TRUSTEE | 15640 EDMOND ROAD NW | | CALUMET | OK | 73014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 857 | THOMAS DWYER MCNEESE TR | | THOMAS DWYER MCNEESE TTEE | UWO MARGARET KIBER MCBRIDE | 9333 MEMORIAL DR #302 | HOUSTON | TX | 77024-5739 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/02/2016 | 858 | THOMAS DWYER MCNEESE TR | | UWO C E MCNEESE | 9333 MEMORIAL DR #302 | | HOUSTON | TX | 77024-5739 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1106 | THOMAS E MITCHELL BYPASS TRUST | | 534 3RD AVENUE | | | SAN FRANCISCO | CA | 94118 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 198 | THOMAS E MOORE | | 403 N MARIENFELD | | | MIDLAND | TX | 79701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1352 | THOMAS F MOSLOW | | 111 SCHILLER CRESCENT NW | | | CALGARY | AB | T3L 1W9 | Canada | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/16/2016 | 110 | THOMAS G. FARRELL | | 12701 CARRIAGE WAY | | | OKLAHOMA CITY | OK | 73142 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1368 | THOMAS H RUFF SEP PROP REV TRUST | THOMAS H RUFF TTEE | 13211 YORBA STREET | | | SANTA ANA | CA | 92705 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2280 | THOMAS H RUFF SEP PROP REV TRUST | THOMAS H RUFF TTEE | 13211 YORBA STREET | | | SANTA ANA | CA | 92705 | | $500.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 710 | THOMAS J WARNE | | 882 SAGE DELL RD | | | MESQUITE | NV | 89027 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 420 | THOMAS KENT LANE | | 2017 RUGELEY | | | BAY CITY | TX | 77414 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 433 | THOMAS LERA | | 8714 ALEGRE CIR | | | ORLANDO | FL | 32836-5452 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 479 | THOMAS NEIL MARLER | | 12931 COUNTRY RIDGE | | | SAN ANTONIO | TX | 78216-2326 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 441 | THOMAS P JACOMINI | | 10205 MAYER CEMETERY RD | | | BURTON | TX | 77835 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/09/2016 | 1123 | Thomas Perez Secretary of Labor on behalf of Chaparral Energy 401k Profit Sharing Plan | Luis Velez | 525 S. Griffin Street | Room 900 | | Dallas | TX | 75202 | | $0.00 | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/09/2016 | 1127 | Thomas Perez Secretary of Labor on Behalf of the Chaparral Energy Inc. Healthcare Benefit Plan | Luis Velez | 525 S. Griffin St. Room 900 | | | Dallas | TX | 75202 | | $0.00 | | | | Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/18/2016 | 1546 | THOMAS R. COLE | | 611 E LINCOLN ST | | | WICHITA | KS | 67211-3211 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 422 | THOMAS RALPH ZACHARY | | 4 MELANIE LANE | | | BELLA VISTA | AR | 72714 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 458 | THOMAS T HOLLEY | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 458 | THOMAS T HOLLEY | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 531 | THOMAS T HOLLEY III | | 2320 BROOK HOLLOW DRIVE | | | WICHITA FALLS | TX | 76308 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 531 | THOMAS T HOLLEY III | | 2320 BROOK HOLLOW DRIVE | | | WICHITA FALLS | TX | 76308 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 455 | THOMAS T HOLLEY JR | | PO BOX 3602 | | | WICHITA FALLS | TX | 76301 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/24/2016 | 1939 | Thomson Reuters | | 610 Opperman Dr | | | Eagan | MN | 55123 | | $2,288.01 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/19/2017 | 2437 | THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | | $2,871.43 | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 02/14/2017 | 2178 | TIM & TERESA R BRASWELL REV LVG TR | TIM & TERESA BRASWELL, TRUSTEES | 352537 E 840 ROAD | | | STROUD | OK | 74079 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/2017 | 2435 | TIM & TERESA R BRASWELL REV LVG TR | TIM & TERESA BRASWELL, TRUSTEES | 352537 E 840 ROAD | | | STROUD | OK | 74079 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2436 | Tim and Teresa Braswell | | 352537 E 840 Rd | | | Stroud | OK | 74079 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/28/2017 | 2204 | TIMOTHY DAVIS | | 417 OAKWOOD DRIVE | | | WEBSTER CITY | IA | 50595 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11154 |
| 07/21/2016 | 281 | TIMOTHY HAMBRICK | | 611 GILLESPIE STREET | | | DOBSON | NC | 27017 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 200 | TIMOTHY L & LETISHA S LOOMIS HW-JT | | 204 GOLDEN | | | BAKER | OK | 73950 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 309 | TIMOTHY NORMAN BRYAN | | 1716 BRIARCREST DR STE 400 | | | BRYAN | TX | 77802 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 847 | TINA KAIN OSHEL AKA CHRISTINA KAIN-OSHEL AKA TINA OSHEL | CHRISTINA KAIN-OSHEL | 1964 SOUTH VIEW STREET #1 | | | SALT LAKE CITY | UT | 84105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 856 | TINDELL ELECTRIC | | 103 W 12TH AVE | | | SPEARMAN | TX | 79081 | | $18,859.41 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 277 | TLW LAND & CATTLE LP | FRANK E JELDY | P O BOX 54525 | | | OKLAHOMA CITY | OK | 73154 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2185 | TODD E WESTMORELAND | | P.O. BOX 10107 | | | MIDLAND | TX | 79702 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 356 | TODD FAMILY TRUST UTD 2/12/09 | | HARRY W TODD & JANET A TODD TTEES | 8130 S FLORENCE PLACE | | TULSA | OK | 74137-1330 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11154 |
| 08/19/2016 | 1790 | TODD RANDALL SMITH | | 5407 VICTOR ST | | | DALLAS | TX | 75214-5054 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11154 |
| 07/21/2016 | 284 | TOM G SCOTT | | PO BOX 721617 | | | OKLAHOMA CITY | OK | 73172-1617 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1787 | TOM OHERN | | 15999 E 680 RD | | | DOVER | OK | 73734 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 410 | Tommie J Tryon Richardson Estate | c/o Carl Everett | 732 Carriage House Dr. | | | Arcadia | CA | 91006 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 259 | TOMMIE TODD MANDERSON TRUST | | C/O FROST NATL BANK & MARGARET M DRAK | PO BOX 1600 | | SAN ANTONIO | TX | 78296 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1076 | TOMMY J KONCZAK | | P O BOX 1932 | | | KILGORE | TX | 75663 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/18/2016 | 129 | Tony Franda | Anthony Franda | 622 N. Water St. #200 | Suite 200 | | Milwaukee | WI | 53202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 835 | TOOL SUPPLY INC | | 713 W 11TH STREET | PO BOX 272 | | COFFEYVILLE | KS | 67337 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/27/2016 | 88 | Topographic Land Surveyors of Oklahoma | Becky Bogle | 6709 N. Classen Blvd. | | | Oklahoma City | OK | 73116 | | $13,614.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/21/2016 | 322 | TOWERY FAMILY TRUST | | P O BOX 18668 | | | OKLAHOMA CITY | OK | 73154 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/11/2017 | 2386 | TRACE PENTON | | 506 ADAMS STREET, APT. A | | | BRYAN | TX | 77801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 902 | TRACY T RUDOLPH | TRACY TRAJAN RUDOLPH | 1717 RUDOLPH ROAD | | | FAYETTEVILLE | TX | 78940 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1330 | TRESSA BRYAN | | 3002 SEA MARSH ROAD | | | AMELIA ISLAND | FL | 32034 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1660 | Tri-Country Electric Cooperative | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | $183.76 | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1660 | Tri-Country Electric Cooperative | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | $2,528.43 | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1670 | Tri-County Electric Cooperative | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | $119,342.03 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1670 | Tri-County Electric Cooperative | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | $135,996.80 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/26/2017 | 2518 | Tri-County Electric Cooperative | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | $0.00 | A | | 08/18/2016 | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 06/26/2017 | 2519 | Tri-County Electric Cooperative | John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | | $0.00 | A | | 08/18/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1675 | TRIPLE S MINERAL TRUST | DATED 7-31-2015 | FIRST NATL BANK & TRUST OF ARDMORE, OK | PO BOX 69 | | ARDMORE | OK | 73402 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/19/2016 | 192 | TRYON LAW FIRM | | 4148 HOCKADAY DRIVE | | | DALLAS | TX | 75229 | | $7,221.64 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 617 | TUCKER FOUNDATION | | PO BOX 600667 | | | DALLAS | TX | 75360-0667 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 534 | TURKEY TROT/MIDWAY ALABAMA LP | A TEXAS LIMITED PARTNERSHIP | 8235 DOUGLAS AVENUE SUITE 1050 | | | DALLAS | TX | 75225 | | $23.35 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1970 | TWILA EASTERWOOD | | P O BOX 482 | | | BUFFALO | OK | 73834 | | $100.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/04/2016 | 2083 | TWIN OIL COMPANY, LTD. | | PO BOX 801348 | | | DALLAS | TX | 75380 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 736 | TYLER F CHANCELLOR TRUST | GARY STOLTZ SUC TTEE | PO BOX 1821 | | | MIDLAND | TX | 79702 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1148 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $7,941,663.93 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/10/2016 | 1149 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | 1310 Madrid Street | | | Marshall | MN | 56258 | | $19,093,576.70 | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 11/04/2016 | 2121 | U.S. Department of Health and Human Services, Centers for Medicare and Medicaid Services | Jeffrey Grant | 7500 Security Blvd. | Mail Stop WB-22-75 | | Baltimore | MD | 21244 | | $24,442.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 11/04/2016 | 2126 | U.S. Department of the Interior, Bureau of Land Management (BLM), New Mexico State Office | Phyllisina Leslie, Department of the Interior | 1849 C Street NW, MS 5358 | | | Washington | DC | 20240 | | $2,664,670.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1427 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1427 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1427 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/17/2016 | 1428 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | CEI Acquisition, L.L.C. | 16-11146 |
| 08/17/2016 | 1428 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | CEI Acquisition, L.L.C. | 16-11146 |
| 08/17/2016 | 1428 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11146 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/2016 | 1429 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/17/2016 | 1429 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/17/2016 | 1429 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral Exploration, L.L.C. | 16-11147 |
| 08/17/2016 | 1430 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/17/2016 | 1430 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | CEI Pipeline, L.L.C. | 16-11148 |
| 08/17/2016 | 1430 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/17/2016 | 1431 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/17/2016 | 1431 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/17/2016 | 1431 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/17/2016 | 1432 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/17/2016 | 1432 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/17/2016 | 1432 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/17/2016 | 1433 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/17/2016 | 1433 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Resources, L.L.C. | 16-11151 |
| 08/17/2016 | 1433 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/17/2016 | 1434 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral CO2, L.L.C. | 16-11152 |
| 08/17/2016 | 1434 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/17/2016 | 1434 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/17/2016 | 1435 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Green Country Supply, Inc. | 16-11153 |
| 08/17/2016 | 1435 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Green Country Supply, Inc. | 16-11153 |
| 08/17/2016 | 1435 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/17/2016 | 1436 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1436 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1436 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1437 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Secured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/17/2016 | 1437 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | Admin Priority | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/17/2016 | 1437 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1535 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | A | | 08/17/2016 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1535 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | A | | 08/17/2016 | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1535 | U.S. Specialty Insurance Company | c/o Gary D. Bressler, Esq. | McElroy, Deutsch, Mulvaney and Carpenter, LLP | 300 Delaware Ave., Suite 770 | | Wilmington | DE | 19801 | | UNLIQUIDATED | A | | 08/17/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/06/2016 | 94 | Unit Drilling Company | Associate General Counsel | 8200 South Unit Drive | | | Tulsa | OK | 74132 | | $1,236,000.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 621 | UNITED SERVICES LIMITED | | PO BOX 689 | | | WOODWARD | OK | 73802 | | $10,973.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 11/04/2016 | 2139 | United States Department of the Interior, Bureau of Land Management (BLM), Wyoming State Office | Phyllisina Leslie, Department Of The Interior | 1849 C Street NW, MS 5358 | | | Washington | DC | 20240 | | $21,800.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 11/07/2016 | 2136 | United States Forest Service, Cimarron National Grassland | Diane Connolly | 740 Simms St | | | Golden | CO | 80401 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 429 | UNIVERSITY OF NEW ORLEANS FDN | ANTHONY GREGORIO | ROYALTY COMPANY LLC | 2021 LAKESHORE DR #420 | | NEW ORLEANS | LA | 70122-3533 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2384 | US WATER SERVICES INC | | 12270 43RD STREET NE | | | ST MICHAEL | MN | 55376-8517 | | $2,765.58 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 763 | UTILITY REBATE CONSULTANTS INC | | 2526 EAST 71ST STREET SUITE E | | | TULSA | OK | 74136-5531 | | $1,982.26 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 763 | Utility Rebate Consultants, Inc. | | 2526 East 71st St | Ste E | | Tulsa | OK | 74136-5531 | | $805.83 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1194 | VALERIE JEAN HEWITT | | 800 AMITY LANE | | | EL RENO | OK | 73036 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/27/2016 | 616 | VALOYCE JEAN MUSGROVE REV TRUST | U/A DTD 1/24/05 | VALOYCE JEAN MUSGROVE TTEE | P.O. Box 2287 | | PONCA CITY | OK | 74602 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/08/2017 | 2514 | Van Liu | | 816 Garnsey Rd | | | Fairport | NY | 14450 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2337 | VAN OIL COMPANY | | 445 FT WORTH CLUB BLDG | 306 W 7TH ST | | FT WORTH | TX | 76102-4905 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/2017 | 2259 | VAN ZANT OIL COMPANY | | 445 FORT WORTH CLUB BLDG | 306 WEST SEVENTH STREET | | FORT WORTH | TX | 76102-4905 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1093 | VANCE A DUFFY | | P O BOX 2502 | | | FORT WORTH | TX | 76113-2502 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/29/2016 | 1972 | VANCE KENT APPLE | | 816 BAY HARBOR LN | | | FRISCO | TX | 75034-2922 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/20/2016 | 272 | VANESSA KAY MORRIS BROWN | | 3613 MONTAGUE | | | AMARILLO | TX | 79109 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2241 | VECSES LLC | | 2801 NW 57TH ST | | | OKLAHOMA CITY | OK | 73112 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 652 | VEJA INC | ROSS M. COE | P O BOX 21219 | | | OKLAHOMA CITY, | OK | 73156 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 471 | VELA MAE BECKER | | 4683 COUNTY RD 450 | | | NAVASOTA | TX | 77868 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2289 | VELA MAE BECKER | | 4683 COUNTY RD 450 | | | NAVASOTA | TX | 77868 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 468 | Vendor Recovery Fund IV | c/o Drum Capital Management | 4 Stamford Plaza | | | Stamford | CT | 06902 | | $200.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/25/2016 | 473 | Vendor Recovery Fund IV | c/o Drum Capital Management | 4 Stamford Plaza | | | Stamford | CT | 06902 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 01/04/2017 | 2172 | Vendor Recovery Fund IV, LLC on Behalf of Epic Touch | c/o Drum Capital Management | 4 Stamford Plaza | | | Stamford | CT | 06902 | | $205.94 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/14/2016 | 2040 | VENETA BERRY ARRINGTON REV TRUST | | 916 N MAIN | | | STILLWATER | OK | 74075 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/29/2016 | 699 | VENTURE ROYALTIES | | 212 S FIRST STREET | | | MULVANE | KS | 67110 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 116 | Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | | $5,545.28 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 01/25/2017 | 2176 | VERNON AND JAN MARTINEK JURECKA | | 805 BRADBURY | | | ELLINGER | TX | 78938 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/20/2016 | 271 | VICKI KAREN MORRIS EDGAR | | 3120 SHADY OAKS DRIVE | | | BROWNWOOD | TX | 76801 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2189 | VICKI KAREN MORRIS EDGAR | | 3120 SHADY OAKS DRIVE | | | BROWNWOOD | TX | 76801 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/18/2016 | 118 | VICKI LYNN ALLEN | | 3167 E 49TH STREET, APT 108 | | | TULSA | OK | 74105 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 595 | VICKI LYNN PLANGMAN | | 165 FAWN HOLLOW | | | ARGYLE | TX | 76226-9663 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/07/2017 | 2341 | VICKI WAUGH EIDMAN TRUST | VICKI WAUGH EIDMAN TTEE | 1613 PEASE ROAD | | | AUSTIN | TX | 78703 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/07/2017 | 2342 | VICKI WAUGH EIDMAN TRUST (NPI) | VICKI WAUGH EIDMAN TTEE | 1613 PEASE ROAD | | | AUSTIN | TX | 78703 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1084 | VICKIE DALLEY CLAYTON | | 37 PLUMCREEK DR | | | BILLINGS | MT | 59102 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/27/2016 | 19 | Victoria County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $212.34 | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 05/27/2016 | 20 | Victoria County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $5,046.78 | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11147 |
| 12/02/2016 | 2163 | Victoria County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $283.84 | A | | 05/27/2016 | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 12/02/2016 | 2164 | Victoria County | c/o Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | | $5,291.67 | A | | 05/27/2016 | Secured | Chaparral Real Estate, L.L.C. | 16-11147 |
| 08/11/2016 | 1162 | VICTORIA HARTER | | 4986 Fontana St. SE | | | Salem | OR | 97317 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1583 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Roadrunner Drilling, L.L.C. | 16-11155 |
| 08/18/2016 | 1635 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1637 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Acquisition, L.L.C. | 16-11147 |
| 08/18/2016 | 1638 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Exploration, L.L.C. | 16-11149 |
| 08/18/2016 | 1639 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | CEI Pipeline, L.L.C. | 16-11148 |
| 08/18/2016 | 1640 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 08/18/2016 | 1647 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Biofuels, L.L.C. | 16-11150 |
| 08/18/2016 | 1648 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Resources, L.L.C. | 16-11151 |
| 08/18/2016 | 1651 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Green Country Supply, Inc. | 16-11153 |
| 08/18/2016 | 1658 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral CO2, L.L.C. | 16-11152 |
| 08/18/2016 | 1661 | Vigilant Insurance Company | Wendy M. Simkulak, Esq. | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/12/2016 | 101 | Vinyard Fruit & Vegetable Co. | | PO Box 2778 | | | Oklahoma City | OK | 73101-2778 | | $567.17 | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2184 | Vinyard Fruit & Vegetable Co. | | PO Box 2778 | | | Oklahoma City | OK | 73101-2778 | | $658.22 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 767 | VIOLA HODGES DUNCAN | | PO BOX 610 | | | LAVERNE | OK | 73848 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 675 | VIOLA M CONSTIEN 1993 REV TRUST | | VIOLA M CONSTIEN TRUSTEE | 7707 W. BRITTON RD. APT. 2109 | | OKLAHOMA CITY | OK | 73132 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/17/2016 | 2097 | VIRGINIA A DISNEY TRUST | | SCOTT A DISNEY TRUSTEE | 396721 WEST 4000 ROAD | | SKIATOOK | OK | 74070 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1075 | VIRGINIA A MOSLOW CONTESTABLE | | 227 MEADOW LANE | | | WEBSTER | NY | 14580-1413 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/26/2016 | 608 | Virginia O Cortinas | Attn John R Parten | 11515 Moonlight Ridge Dr | | | Humble | TX | 77396 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 154 | VIRGINIA SCHILZ REVOCABLE TRUST | | FROST NATL BK AGENT AA544 | MINERAL ASSET MGMT T-6 | PO BOX 1600 | SAN ANTONIO | TX | 78296 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1663 | Vivian Godfrey | Andrew S. Ewbank | 110 N. Independence Ave. | | | Enid | OK | 73701 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/18/2017 | 2430 | VIVIAN JEAN BAINES | | 1940 WEST 92ND STREET | | | LOS ANGELES | CA | 90047 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1248 | VLORA JUNE BARKER MILLER DECD | | 517 1/2 E 9TH ST | | | CHANDLER | TX | 74834 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1068 | VOOR MAC LLC | | ASSET MANAGEMENT ADVISORS AGENT | 6307 WATERFORD BLVD STE 200 | | OKLAHOMA CITY | OK | 73118 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 993 | W BEN GOLDING TRUST U/W | | TRUST ACCT #21-0009-00 | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 993 | W BEN GOLDING TRUST U/W | | TRUST ACCT #21-0009-00 | PO BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1190 | W BRENT BROCKERMEYER TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1190 | W BRENT BROCKERMEYER TRUST | | KAE L BROCKERMEYER | PO BOX 789 | | WILSON | WY | 83014 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1397 | W BURT NELSON TRUST | MARJORIE RIETTINI TRUSTEE | 110 RIDGE ROAD | | | KERRVILLE | TX | 78028 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 462 | W S EDMONDS | | 2911 GEORGIA | | | BRYAN | TX | 77803 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 949 | W W HUMPHRIES | | 9847 FM 1179 | | | BRYAN | TX | 77808-9711 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1819 | W. H. Davis Family Limited Partnership | J. Kevin Hayes | 320 South Boston Avenue, Suite 200 | | | Tulsa | OK | 74103 | | $17,262,355.00 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1835 | W. H. Davis Family Limited Partnership | J. Kevin Hayes | 320 South Boston Avenue, Suite 200 | | | Tulsa | OK | 74103 | | $17,262,355.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1650 | Waban Oil Corporation | c/o Benjamin C. Faulkner | 10 West 2nd Street | | | Sand Springs | OK | 74063 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 395 | WADE KIMBRELL | | 300 BAY HAVEN BLVD | | | LIVINGSTON | TX | 77351 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/30/2017 | 2215 | WADE KIMBRELL | | 300 BAY HAVEN BLVD | | | LIVINGSTON | TX | 77351 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2483 | WAGGONER EXPLORATION INC | | 7 NEWCOMB TER | | | WICHITA FALLS | TX | 76308-2220 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2481 | WAGGONER ROYALTIES LLC | | #7 NEWCOMB TERRACE | | | WICHITA FALLS | TX | 76308 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2482 | WAGGONER ROYALTIES LLC | | 7 NEWCOMB TER | | | WICHITA FALLS | TX | 76308-2220 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2016 | 1683 | WAH ROYALTY COMPANY | | 5111 BROADWAY | | | SAN ANTONIO | TX | 78209-5709 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 450 | WALSH AND WATTS INC | | 1111 SEVENTH STREET | | | WICHITA FALLS | TX | 76301 | | $4,323.50 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 1143 | WALTER DEAN HARTWIG | | 610 FRESNO ST | | | TULAROSA | NM | 88352 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 09/15/2016 | 2078 | WALTER J STARK JR | | 380 B GULF OF MEXICO DRIVE | CONDO #514 | | LONGBOAT KEY | FL | 34228 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1131 | WALTER OBRIEN | AMARILLO NATL BANK AS AGENT | PO BOX ONE | | | AMARILLO | TX | 79105 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1131 | WALTER OBRIEN | AMARILLO NATL BANK AS AGENT | PO BOX ONE | | | AMARILLO | TX | 79105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 999 | WALTER OBRIEN-SPRADLEY FAMILY MINERAL TRUST | C/O AMARILLO NATIONAL BANK - O&G DEPT. | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 999 | WALTER OBRIEN-SPRADLEY FAMILY MINERAL TRUST | C/O AMARILLO NATIONAL BANK - O&G DEPT. | PO BOX 1 | | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 684 | WANDA J FOSTER | | LIFE ESTATE | BOX 518 | | OILTON | OK | 74052 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1657 | WANDA JEAN LEAMON NPRI DECD | | BOX 188 | | | DACOMA | OK | 73731 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/24/2016 | 14 | Ward County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 03/31/2017 | 2221 | WARD FAMILY EXEMPT TRUST DATED 38596 | | CECILIA WARD JONES & JESS CLARK WARD III TR | PO BOX 98 | | KNIPPA | TX | 78870 | | BLANK | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1025 | WARD HUNT | | 4516 LOVERS LANE #239 | | | DALLAS | TX | 75225 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 08/08/2016 | 1002 | WARE PRODUCTION COMPANY | | c/o AMARILLO NATIONAL BANK OIL & GAS DEPT | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1002 | WARE PRODUCTION COMPANY | | c/o AMARILLO NATIONAL BANK OIL & GAS DEPT | P O BOX 1 | | AMARILLO | TX | 79105-0001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 06/15/2016 | 1340 | WARNER H SORENSEN | | BOX 2562 | | | TULSA | OK | 74101 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1834 | WARREN DAVID CAIN | | PO BOX 25566 | | | ALBUQUERQUE | NM | 87125-0566 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2368 | WARREN DAVID CAIN | | PO BOX 25683 | | | ALBUQUERQUE | NM | 87125-0683 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1216 | Waste Management | | 2625 W. Grandview Rd. Ste.150 | | | Phoenix | AZ | 85023 | | $1,231.40 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 195 | WAYNE AND JO ANN MOORE CHARITABLE FOUNDATION | JAMES MOORE | 403 NORTH MARIENFELD | | | MIDLAND | TX | 79701 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 03/27/2017 | 2192 | WAYNE ARROT MCEWEN | | 7621 DIETZ ELKHORN | | | FAIR OAKS RANCH | TX | 78015 | | BLANK | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/29/2016 | 1981 | WAYNE MITCHELL | TRADE WIND CENTRAL INN | 3141 E SKELLY DRIVE | | | TULSA | OK | 74105 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1026 | WAYNE TETER JR DECD | | 6403 LAS BRISAS DR. | | | HOUSTON | TX | 77083 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/14/2016 | 76 | WB Supply | | PO Drawer 2479 | | | Pampa | TX | 79066 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/12/2016 | 1219 | WCS OIL & GAS CORPORATION | Regions Bank | P.O. BOX 9159 | | | DALLAS | TX | 75209 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1377 | Weimer LTD | | P.O. Box 2020 | | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 606 | WENDELL ALLEN | KIMBERLEE BROMM | 1305 W. PALO VERDE DR. | | | WICKENBURG | AZ | 85358 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 711 | WENDY TRACHTE-HUBER | | 18 BEAVER COURT | | | GLENWOOD SPRINGS | CO | 81601 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/10/2016 | 1156 | West Texas Gas, Inc. | | 211 N. Colorado | | | Midland | TX | 79701 | | $183.79 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/10/2016 | 2506 | West Texas Gas, Inc. | | 211 N. Colorado | | | Midland | TX | 79701 | | $22,125.85 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1536 | Western Association of Fish and Wildlife Agencies | Larry Kruckenberg | 522 Notre Dame Court | | | Cheyenne | WY | 82009 | | $1,046,409.96 | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/04/2016 | 909 | WESTERN CARTER COUNTY WATER & SEWER | | PO BOX 63 | | | RATLIFF CITY | OK | 73481 | | $258.82 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2274 | WESTERN CARTER COUNTY WATER & SEWER | | PO BOX 63 | | | RATLIFF CITY | OK | 73481 | | $293.40 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 09/20/2016 | 2060 | Wheeler County | DLayne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | | $6,104.53 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/04/2016 | 901 | WHITE FAMILY TRUST | | WILLIAM N. MAGEE, SUCC. TRUSTEE | 7337 S GARY | | TULSA | OK | 74136 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/19/2016 | 1728 | White Star Petroleum, LLC | c/o Eric M. English | Porter Hedges LLP | 1000 Main Street, 36th Floor | | Houston | TX | 77002 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/23/2016 | 418 | WHITMAN INTERESTS, LLC | | 1415 S VOSS RD SUITE 110-540 | | | HOUSTON | TX | 77057 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/22/2016 | 382 | WHITMAR EMPLOYEE ROYALTY TRUST | C/O WHITMAR EXPLORATION CO. | 555 17TH ST STE 880 | | | DENVER | CO | 80202 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 647 | WHITNEY H MARVIN REV TRUST | | WHITMAR EXPLORATION COMPANY | 555 17TH STREET SUITE 880 | | DENVER | CO | 80202-3908 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 506 | WILBUR BOOHER | | C/O SANDRA CAREL | 78540 VILLETA DRIVE | | LA QUINTA | CA | 92253 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1269 | Wilkinson Row Interest LLC | | Flat 1 | 8 Strathray Gardens | | London | Middlesex | NW3 4NY | United Kingdom | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/26/2016 | 1960 | WILLENE SLANAKER TESTAMENTARY TRUST | | F/B/O ALLAN D SMITH | CRAIG M SMITH, TRUSTEE | PO BOX 591 | HINTON | OK | 73047 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 661 | WILLETTA S DUKE TRUST DTD 11 29 05 | | WILLETTA S DUKE TRUSTEE | 401 S WALNUT | | NEWKIRK | OK | 74647 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/24/2017 | 2492 | WILLETTA S DUKE TRUST DTD 11 29 05 | WILLETTA S DUKE TRUSTEE | 401 S WALNUT | | | NEWKIRK | OK | 74647 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 523 | WILLIAM BARNES | | 1001 OAKTREE DRIVE | | | EDMOND | OK | 73025 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 523 | WILLIAM BARNES | | 1001 OAKTREE DRIVE | | | EDMOND | OK | 73025 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 03/29/2017 | 2206 | WILLIAM D NEVILLE | | #2 WILD GINGER COURT | | | WOODLANDS | TX | 77380 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/23/2016 | 1937 | WILLIAM D. TRUMBLY TRUST | ANN B TRUMBLY, TRUSTEES | 1553 KINGSRIDGE DRIVE | | | OKLAHOMA CITY | OK | 73170 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/22/2016 | 380 | WILLIAM E. OSBORN | | 101 EAST GRAY, SUITE A | | | NORMAN | OK | 73069 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2277 | WILLIAM G BARTON | | 13508 STEEPLE CHASE CR | | | OKLAHOMA CITY | OK | 73131 | | $100,000.00 | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1054 | WILLIAM H DOUGHERTY TRUST | | WM DAVID DOUGHERTY - TRUSTEE | PO BOX 1716 | | SANTA FE | NM | 87504-1716 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1042 | WILLIAM H DOUGHERTY TRUST NPI | | WM DAVID DOUGHERTY - TRUSTEE | PO BOX 1716 | | SANTA FE | NM | 87504-1716 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/2016 | 668 | WILLIAM HOOD DORSEY | | 2304 NORWALK DR | | | COLLEYVILLE | TX | 76034 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/02/2016 | 855 | WILLIAM J. WARNKE | | 2409 ELLINGHAM | | | WICHITA FALLS | TX | 76308 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1807 | WILLIAM K WARREN FOUNDATION | | P O BOX 470372 | | | TULSA | OK | 74147-0372 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1454 | William M. and Barbara L. Hardesty 2000 Revocable Trust Agreement | | 20 James Ray Road | | | Shawnee | OK | 74801-5640 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1003 | WILLIAM O MULLINS TRUST | | C/O AMARILLO NATL BANK | P O BOX ONE | | AMARILLO | TX | 79105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1003 | WILLIAM O MULLINS TRUST | | C/O AMARILLO NATL BANK | P O BOX ONE | | AMARILLO | TX | 79105 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 07/19/2016 | 182 | WILLIAM O SUITER JR | | 37 ORCHARD TER | | | BURLINGTON | VT | 05401-3820 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/29/2016 | 727 | WILLIAM O TURNEY JR TRUSTEE | | 49 BRIAR HOLLOW LANE | UNIT 1706 | | HOUSTON | TX | 77027 | | EXPUNGED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 11/07/2016 | 2133 | WILLIAM R TURNER | | PO BOX 132 | | | PALCO | KS | 67657-0132 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 553 | WILLIAM RAY THOMAS | | 3215 LIMERICK | | | EL PASO | TX | 79925 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1839 | WILLIAM SMITH GRUBB JR | | P O BOX 850567 | | | YUKON | OK | 73085-0567 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1673 | WILLIAM SPORS | | 8406 MASON HILL ROAD | | | EAST OTTO | NY | 14729 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/21/2017 | 2471 | WILLIAM SPORS | | 8406 MASON HILL ROAD | | | EAST OTTO | NY | 14729 | | BLANK | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/16/2016 | 1369 | William Spradling Trust 3/27/01 | Regions Bank | Successor Trustee | P.O. Box 2020 | | Tyler | TX | 75710 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/15/2016 | 1364 | WILLIAM T BROWN JR | | 8423 E OTERO CIRCLE | | | ENGLEWOOD | CO | 80112 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 430 | WILLIAM T LOOMIS | | 54 W CEDAR ST | | | BOSTON | MA | 02114 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 09/15/2016 | 2044 | WILLIAM T MILLER | | 11618 BLALOCK LANE | | | HOUSTON | TX | 77024 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 805 | WILLIAM T TATE JR | | 1104 STRATFORD | | | RICHARDSON | TX | 75080 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/19/2016 | 1869 | William V. York and Geleeta M. York Revocable Trust | c/o John M. Bunting | Phillips Murrah P.C. | 101 North Robinson Avenue, 13th Floor | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, L.L.C. | 16-11154 |
| 11/27/2016 | 2151 | WILLIAM W. WILSON III | | 16632 CALLE JERMAINE | | | PACIFIC PALISADES | CA | 90272 | | BLANK | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/03/2016 | 878 | WILLIAMS TRUST AGRT DTD 06-16-09 | JIMMY R WILLIAMS TRUSTEE | 2013 TOURAINE LANE | | | HALF MOON BAY | CA | 94019 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 07/28/2016 | 672 | WILLIS M DECKER IRREVOCABLE TRUST | KAY SCHOONOVER, CO-TRUSTEE | 2687 SPENCERS TRACE NE | | | MARIETTA | GA | 30062 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/07/2017 | 2354 | WILLIS M DECKER IRREVOCABLE TRUST | KAY SCHOONOVER, CO-TRUSTEE | 2687 SPENCERS TRACE NE | | | MARIETTA | GA | 30062 | | UNLIQUIDATED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 04/07/2017 | 2355 | Willis M Decker Irrevocable Trust | Kay Schoonover, Co-Trustee | 4303 Livingston Avenue | | | Dallas | TX | 75205-2608 | | UNLIQUIDATED | A | | 04/07/2017 | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/05/2016 | 964 | WILLIS SKYLAR GOETZINGER | | 415 SUNDANCE LN | | | EDMOND | OK | 73034 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1572 | Wilmington Savings Fund Society, FSB, as Successor Indenture Trustee | James S. Carr, Esq., Kristin S. Elliot, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1574 | Wilmington Savings Fund Society, FSB, as Successor Indenture Trustee | James S. Carr, Esq., Kristin S. Elliot, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1575 | Wilmington Savings Fund Society, FSB, as Successor Indenture Trustee | James S. Carr, Esq., Kristin S. Elliot, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | | UNLIQUIDATED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/26/2016 | 602 | WILMOTH INTERESTS INC | | 550 HASTINGS ROAD | | | MARION CENTER | PA | 15759 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/17/2016 | 1426 | WIND RIVER PETROLEUM LP | | 1004 COLLIER CENTER WAY, SUITE 200 | | | NAPLES | FL | 34110 | | EXPUNGED | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 05/17/2016 | 4 | Wood County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite1000 | | Dallas | TX | 75207 | | $327.40 | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 12/06/2016 | 2167 | Wood County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite1000 | | Dallas | TX | 75207 | | $480.03 | A | | 05/12/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 06/14/2016 | 75 | Woods County Oklahoma | | PO Box 7 | | | Alva | OK | 73717 | | EXPUNGED | | | | Secured | Chaparral Energy, L.L.C. | 16-11154 |
| 06/14/2016 | 80 | Woods County Oklahoma | | PO Box 7 | | | Alva | OK | 73717 | | EXPUNGED | | | | Secured | Chaparral Real Estate, L.L.C. | 16-11149 |
| 09/19/2016 | 2048 | Woodward County Treasurer | | 1600 Main St., Ste 10 | | | Woodward | OK | 73801 | | EXPUNGED | | | | Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1531 | WRB OIL & GAS LLC | | PO BOX 117 | | | MARIETTA | OK | 73448 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 676 | Wright Trucking Inc | | PO Box 1940 | | | Weatherford | OK | 73096 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 08/01/2016 | 817 | WRIGHT WAY OIL & LAND HLDNGS CO LLC | C/O NELSON CLAY WILLIS | 3463 STATE STREET #513 | | | SANTA BARBARA | CA | 93105 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/03/2017 | 2264 | WRIGHT WAY OIL & LAND HLDNGS CO LLC | C/O NELSON CLAY WILLIS | 3463 STATE STREET #513 | | | SANTA BARBARA | CA | 93105 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 07/25/2016 | 560 | WYMAN F EWING TRUST | | 55 ROBERTSON RD | | | PUEBLO | CO | 81001 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/11/2016 | 1173 | WYNONA WILKIN | | 1016 KANE ST | | | BELLMEAD | TX | 76705-2935 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 05/17/2016 | 7 | Yoakum County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | | | | Secured | Chaparral Energy, Inc. | 16-11144 |
| 12/01/2016 | 2160 | Yoakum County Tax Office | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | | W/D | A | | 05/17/2016 | Secured | Chaparral Energy, Inc. | 16-11144 |
| 08/08/2016 | 1070 | YOUNG FAMILY TRUST | | MARGIE L YOUNG TRUSTEE | 13 E JANICE # 101 | | YUKON | OK | 73099 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, L.L.C. | 16-11154 |
| 07/28/2016 | 671 | ZACHARY A HOWARD | | 5923 BELMOND AVENUE | | | DALLAS | TX | 75206 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/18/2016 | 1495 | ZACHARY FAMILY LLC | | 3921 S FLORENCE PL | | | TULSA | OK | 74105-3731 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 04/10/2017 | 2357 | ZIA ENERGY, INC. | | 4509 N CLASSEN, SUITE 202 | | | OKLAHOMA CITY | OK | 73118 | | UNLIQUIDATED | | | | Admin Priority | Chaparral Energy, Inc. | 16-11144 |
| 08/15/2016 | 1348 | ZITA H CLELAND | | 1302 ORLEANS STREET | | | TEXARKANA | AR | 71854 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 08/01/2016 | 821 | ZRC MINERALS LP | | P O BOX 570174 | | | HOUSTON | TX | 77257 | | EXPUNGED | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |
| 10/12/2016 | 2088 | Zurich American Insurance Company | | P.O. Box 68549 | | | Schaumburg | IL | 60196 | | $0.00 | | | | General Unsecured | Chaparral Energy, Inc. | 16-11144 |